Exhibit H6

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/business/spending-on-drugs-slowed-in-first-quarter-survey-says.html | Spending on Drugs Slowed In First Quarter, Survey Says | False | By Milt Freudenheim | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/business/media/publisher-pulls-book-about-atomic-bomb-creation.html | Publisher Pulls Book About Atomic Bomb Creation | False | By Jacques Steinberg | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/business/prices-of-homes-are-still-rising-but-more-slowly.html | Prices of Homes Are Still Rising, But More Slowly | False | By David Leonhardt | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/health/vital-signs-treatment-chill-therapy-for-failing-hearts.html | VITAL SIGNS: TREATMENT; Chill Therapy for Failing Hearts | False | By John O'Neil | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/business/the-matrix-invented-a-world-of-special-effects.html | The 'Matrix' Invented: A World of Special Effects | False | By Eric A. Taub | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/science/from-distant-galaxies-news-of-a-stop-and-go-universe.html | From Distant Galaxies, News of a 'Stop-and-Go Universe' | False | By John Noble Wilford | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/arts/music-review-some-sugar-diluted-by-a-tonic-of-bach.html | MUSIC REVIEW; Some Sugar Diluted By a Tonic Of Bach | False | By Allan Kozinn | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/classified/paid-notice-deaths-wollman-anne.html | Paid Notice: Deaths WOLLMAN, ANNE | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/business/world-business-briefing-americas-mexico-seed-unit-sold.html | World Business Briefing | Americas: Mexico: Seed Unit Sold | False | By Elisabeth Malkin (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/science/straighten-up-and-fly-right.html | Straighten Up and Fly Right | False | By Sandra Blakeslee | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/science/l-dieting-for-life-956147.html | Dieting for Life | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/world/pakistani-legislators-approve-islamic-law-for-province.html | Pakistani Legislators Approve Islamic Law for Province | False | By Carlotta Gall | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/international/europe/us-french-dtente-leaders-lower-voices.html | U.S.-French Dã©tã©tente: Leaders Lower Voices | False | By Elaine Sciolino | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/nyregion/c-corrections-956724.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/business/worldbusiness/IHT-leaders-seem-to-agree-dollar-has-fallen-enough.html | Leaders seem to agree dollar has fallen enough | False | By Eric Pfanner, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/sports/hockey/overtime-is-mighty-ducks-time.html | Overtime Is Mighty Ducks' Time | False | By Jason Diamos | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/opinion/IHT-1928aviators-break-records-in-our-pages100-75-and-50-years-ago.html | 1928:Aviators Break Records : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/business/business-travel-on-the-road-concorde-s-french-wake-wine-food-and-tears.html | BUSINESS TRAVEL: ON THE ROAD; Concorde's French Wake: Wine, Food and Tears | False | By Joe Sharkey | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/business/deregulating-media-opponents-shows-creators-say-television-will-suffer-new.html | DEREGULATING THE MEDIA: OPPONENTS; Shows' Creators Say Television Will Suffer In New Climate | False | By Bill Carter and Jim Rutenberg | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/sports/tennis/argentine-ousts-agassi-at-french-open.html | Argentine Ousts Agassi at French Open | False | By Christopher Clarey | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/opinion/l-harlem-raid-and-a-police-report-948454.html | Harlem Raid And a Police Report | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/us/court-rules-out-using-trademark-law-in-case-about-old-war-footage.html | Court Rules Out Using Trademark Law in Case About Old War Footage | False | By Linda Greenhouse | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/classified/paid-notice-deaths-heyman-george-harrison-jr.html | Paid Notice: Deaths HEYMAN, GEORGE HARRISON, JR. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/world/world-briefing-asia-philippines-pact-with-us-on-tribunals.html | World Briefing | Asia: Philippines: Pact With U.S. On Tribunals | False | By Carlos H. Conde (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/opinion/bringing-china-in-from-the-cold.html | Bringing China In From the Cold | False | By Nicholas D. Kristof | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/world/coronation-day-plus-50-she-wears-a-yellow-hat.html | Coronation Day Plus 50: She Wears a Yellow Hat | False | By Lizette Alvarez | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/arts/dance-review-balanchine-and-robbins-take-a-back-seat.html | DANCE REVIEW; Balanchine and Robbins Take a Back Seat | False | By Jack Anderson | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/world/after-the-war-vatican-war-on-iraq-was-just-powell-says-to-pope.html | AFTER THE WAR: VATICAN; War on Iraq Was Just, Powell Says to Pope | False | By James Dao | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/sports/sports-of-the-times-facts-on-the-ground-as-the-tour-churns.html | Sports Of The Times; Facts on the Ground As the Tour Churns | False | By Harvey Araton | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/classified/paid-notice-deaths-edelstein-haskell.html | Paid Notice: Deaths EDELSTEIN, , HASKELL | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/IHT-as-internet-publishing-flourishes-legal-systems-struggle-to-cope.html | As Internet publishing flourishes, legal systems struggle to cope | False | By Matt Driskill, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/nyregion/c-corrections-956716.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/science/l-more-than-just-one-knife-956198.html | More Than Just One Knife | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/opinion/IHT-invest-in-people-a-strategy-for-defense.html | Invest in people : A strategy for defense | False | By Michael Renner and Molly O'Meara Sheehan, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/nyregion/editors-note-954810.html | Editors' Note | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/international/europe/japan-and-france-back-off-tough-talk-on-nuclear-arms.html | Japan and France Back Off Tough-Talk-on-Nuclear Arms | False | By John Tagliabue | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/sports/pro-basketball-nets-count-on-kidd-to-keep-his-focus.html | PRO BASKETBALL; Nets Count On Kidd To Keep His Focus | False | By Steve Popper | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/us/bombing-suspect-is-moved-to-alabama-for-trial-there-first.html | Bombing Suspect Is Moved to Alabama, for Trial There First | False | By Jeffrey Gettleman | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/nyregion/pataki-and-hip-hop-mogul-discuss-revising-drug-laws.html | Pataki and Hip-Hop Mogul Discuss Revising Drug Laws | False | By Al Baker With Thomas J. Lueck | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/classified/paid-notice-deaths-levine-charles.html | Paid Notice: Deaths LEVINE, , CHARLES | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/arts/dance/sticking-together-but-never-getting-too-close.html | Sticking Together, but Never Getting Too Close | False | By Jennifer Dunning | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/nyregion/c-corrections-956775.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/classified/paid-notice-deaths-farber-suzanne-c.html | Paid Notice: Deaths FARBER, , SUZANNE C. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/us/sinkhole-closes-section-of-a-colorado-interstate.html | Sinkhole Closes Section of a Colorado Interstate | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/business/technology-peoplesoft-to-acquire-rival-in-1.7-billion-stock-deal.html | TECHNOLOGY; PeopleSoft to Acquire Rival in $1.7 Billion Stock Deal | False | By Laurie J. Flynn | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/business/sec-seeks-information-on-analysts-supervision.html | S.E.C. Seeks Information On Analysts' Supervision | False | By Patrick McGeehan | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/us/burke-marshall-a-key-strategist-of-civil-rights-policy-dies-at-80.html | Burke Marshall, a Key Strategist Of Civil Rights Policy, Dies at 80 | False | By Douglas Martin | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/business/technology-some-ibm-accounting-is-under-inquiry.html | TECHNOLOGY; Some I.B.M. Accounting Is Under Inquiry | False | By Steve Lohr | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/classified/paid-notice-memorials-munroe-donald-mitchell-iii.html | Paid Notice: Memorials MUNROE, , DONALD MITCHELL III | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/world/the-president-s-trip-the-outlook-us-french-detente-leaders-lower-voices.html | THE PRESIDENT'S TRIP: THE OUTLOOK; U.S.-French Dé'tà'Ctente: Leaders Lower Voices | False | By Elaine Sciolino | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/business/business-digest-953369.html | BUSINESS DIGEST | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/international/middleeast/full-text-remarks-by-leaders-of-egypt-and-us.html | Full Text: Remarks by Leaders of Egypt and U.S. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/classified/paid-notice-memorials-corrigan-ethan.html | Paid Notice: Memorials CORRIGAN, , ETHAN | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/classified/paid-notice-deaths-bock-william-r-jr.html | Paid Notice: Deaths BOCK, , WILLIAM R., JR. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/arts/dance/classical-style-applied-to-folk-formations.html | Classical Style Applied to Folk Formations | False | By Jack Anderson | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/health/personal-health-the-road-to-wellness-paved-with-1900-pages.html | PERSONAL HEALTH; The Road to Wellness, Paved With 1,900 Pages | False | By Jane E. Brody | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/nyregion/extension-of-rent-laws-finds-support.html | Extension Of Rent Laws Finds Support | False | By David W. Chen and Winnie Hu | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/classified/paid-notice-deaths-hall-donald.html | Paid Notice: Deaths HALL, , DONALD | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/business/world-business-briefing-asia-south-korea-a-new-sk-proposal.html | World Business Briefing | Asia: South Korea: A New SK Proposal | False | By Don Kirk (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/health/vital-signs-menopause-limited-gain-found-in-soy-pills.html | VITAL SIGNS: MENOPAUSE; Limited Gain Found in Soy Pills | False | By John O'Neil | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/classified/paid-notice-deaths-robbins-richard-d-md.html | Paid Notice: Deaths ROBBINS, , RICHARD D., M.D. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/books/poetry-reggae-and-rain-on-a-jamaican-beach-a-literary-festival-defies-nature.html | Poetry, Reggae and Rain; On a Jamaican Beach, a Literary Festival Defies Nature | False | By Sarah Boxer | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/nyregion/c-corrections-956767.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/classified/paid-notice-deaths-durkin-reverend-joseph-t.html | Paid Notice: Deaths DURKIN, , REVEREND JOSEPH T. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/IHT-laws-are-generally-stricter-reasons-are-not-just-legal-but-cultural.html | Laws are generally stricter; reasons are not just legal but cultural : Europe tends to favor Internet privacy | False | By Victoria Shannon and Matt Driskill, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/nyregion/hospitals-fearing-malpractice-crisis.html | HOSPITALS FEARING MALPRACTICE CRISIS | False | By RICHARD PÃ©rEZ-PEÃ±A | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/technology/technology-briefing-telecommunications.html | Technology Briefing: Telecommunications | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/classified/paid-notice-deaths-sherman-dr-paul-alan.html | Paid Notice: Deaths SHERMAN, , DR. PAUL ALAN | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/nyregion/news-summary-955825.html | NEWS SUMMARY | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/nyregion/c-corrections-956732.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/nyregion/police-abuse-cases-rising-complaint-review-board-says.html | Police Abuse Cases Rising, Complaint Review Board Says | False | By William K. Rashbaum | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/health/sorry-that-information-is-off-limits-a-privacy-law-s-unintended-results.html | Sorry, That Information Is Off Limits: A Privacy Law's Unintended Results | False | By Laurie Tarkan | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/health/books-on-health-a-journal-of-anorexia-s-pain.html | BOOKS ON HEALTH; A Journal of Anorexia's Pain | False | By John Langone | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/opinion/editorial-observer-re-educating-the-voters-about-texas-schools.html | Editorial Observer; Re-educating the Voters About Texas' Schools | False | By Francis X. Clines | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/sports/pro-basketball-cheeks-can-interview-with-sixers.html | PRO BASKETBALL; Cheeks Can Interview With Sixers | False | By Steve Popper | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/science/l-talking-the-talk-956074.html | Talking the Talk | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/us/justices-reject-veterans-suit-over-promises-by-recruiters.html | Justices Reject Veterans' Suit Over Promises By Recruiters | False | By David Stout | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/science/l-magic-mountain-of-marriage-too-956031.html | 'Magic Mountain' of Marriage, Too | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/opinion/l-casualties-of-the-marijuana-war-955957.html | Casualties of the Marijuana War | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/sports/hockey-lemieux-won-t-leave-penguins.html | HOCKEY; Lemieux Won't Leave Penguins | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/nyregion/secretary-at-brooklyn-law-office-is-slashed-in-face-by-intruders.html | Secretary at Brooklyn Law Office Is Slashed in Face by Intruders | False | By Tina Kelley | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/hockey/brodeurs-gaffe-results-in-a-verbal-feud-between-goalies.html | Brodeur's Gaffe Results in a Verbal Feud Between Goalies | False | By Jason Diamos | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/business/market-place-american-exchange-being-sold-nasd-focuses-being-regulatory.html | Market Place; The American Exchange is being sold as NASD focuses on being a regulatory organization. | False | By Floyd Norris | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/us/threats-responses-excerpt-analysis-detention-foreigners-after-9-11-attacks.html | THREATS AND RESPONSES; Excerpt From Analysis of Detention of Foreigners After 9/11 Attacks | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/world/threats-responses-asian-front-trial-opens-for-defendant-bombing-bali-disco.html | THREATS AND RESPONSES: ASIAN FRONT; Trial Opens For Defendant In Bombing Of Bali Disco | False | By Jane Perlez | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/us/bishop-of-phoenix-admits-transfers-of-accused-priests.html | Bishop of Phoenix Admits Transfers of Accused Priests | False | By Charlie Leduff | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/us/national-briefing-mid-atlantic-pennsylvania-inquirer-names-editor.html | National Briefing | Mid-Atlantic: Pennsylvania: Inquirer Names Editor | False | By Jacques Steinberg (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/style/IHT-the-other-players-in-the-double-collection-category-genderbending.html | The other players in the double-collection category : Gender-bending Gaultier celebrates to the power of 2 | False | By Suzy Menkes, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/world/the-president-s-trip-the-mood-arab-leaders-skeptical-but-hope-for-results.html | THE PRESIDENT'S TRIP: THE MOOD; Arab Leaders Skeptical, But Hope for Results | False | By Alan Cowell | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/classified/paid-notice-deaths-lattes-raffaele-md.html | Paid Notice: Deaths LATTES, , RAFFAELE, M.D. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/opinion/IHT-the-road-map-and-the-settlements-has-sharon-set-a-trap-for-bush.html | The road map and the settlements : Has Sharon set a trap for Bush? | False | By Henry Siegman, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing Europe | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/sports/baseball-unforeseen-or-not-injuries-have-put-hurt-on-the-mets.html | BASEBALL; Unforeseen or Not, Injuries Have Put Hurt on the Mets | False | By Rafael Hermoso | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/classified/paid-notice-deaths-mathias-michael-nenad-matijasevic-patak.html | Paid Notice: Deaths MATHIAS, , MICHAEL, NENAD MATIJASEVIC (PATAK) | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/world/official-says-us-will-reposition-its-troops-in-south-korea.html | Official Says U.S. Will Reposition Its Troops in South Korea | False | By Howard W. French | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/arts/the-loyalty-of-country-music-fans-knows-no-age-limits.html | The Loyalty of Country Music Fans Knows No Age Limits | False | By Phil Sweetland | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/opinion/IHT-meanwhile-remembering-a-friend-lost-to-saddams-terror.html | MEANWHILE : Remembering a friend lost to Saddam's terror | False | By Frank Smyth, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/classified/paid-notice-deaths-bernauer-john.html | Paid Notice: Deaths BERNAUER, , JOHN | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/world/president-s-trip-currency-bush-said-affirm-commitment-stronger-dollar-overseas.html | THE PRESIDENT'S TRIP: CURRENCY; Bush Said to Affirm Commitment To a Stronger Dollar Overseas | False | By John Tagliabue | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/opinion/standard-operating-procedure.html | Standard Operating Procedure | False | By Paul Krugman | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/us/administration-promotes-private-health-plans-as-money-saver.html | Administration Promotes Private Health Plans as Money-Saver | False | By Robert Pear | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/international/middleeast/arab-leaders-vow-to-fight-terror-during-talks-with.html | Arab Leaders Vow to Fight Terror During Talks With Bush in Egypt | False | By David E. Sanger and James Dao | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/international/europe/wave-of-strikes-leaves-much-of-western-europe-crippled.html | Wave of Strikes Leaves Much of Western Europe Crippled | False | By Mark Landler | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/nyregion/school-s-backers-refuse-to-accept-plan-to-close.html | School's Backers Refuse To Accept Plan to Close | False | By John Holl | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/sports/IHT-french-open-tennis-ferrero-wins-effortlessly.html | FRENCH OPEN TENNIS : Ferrero wins effortlessly | False | By Christopher Clarey, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/international/middleeast/for-egyptian-city-where-leaders-meet-peace-is-a.html | For Egyptian City Where Leaders Meet, Peace Is a Business | False | By Alan Cowell | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/sports/IHT-french-open-tennis-the-frenchmens-last-stand.html | FRENCH OPEN TENNIS : The Frenchmen's last stand | False | By Christopher Clarey, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/health/behavior-bored-with-sex-drugs-and-rock-climbing-try-flow.html | BEHAVIOR; Bored With Sex, Drugs and Rock (Climbing)? Try 'Flow' | False | By Richard A. Friedman, M.d. | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/sports/IHT-roddick-splits-with-coach.html | Roddick splits with coach | False | , International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/classified/paid-notice-memorials-felsen-esther.html | Paid Notice: Memorials FELSEN, , ESTHER | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/IHT-the-franceus-pas-de-deux-moves-on-to-development-and-aids.html | The France-U.S. pas de deux moves on to development and AIDS | False | By John Vinocur, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/world/threats-and-responses-briefly-noted-tunisia-ex-soccer-player-on-trial.html | THREATS AND RESPONSES: Briefly Noted; TUNISIA: EX-SOCCER PLAYER ON TRIAL | False | By Agence France-Presse | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/international/europe/world-briefing-europe.html | World Briefing Europe | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/classified/paid-notice-deaths-sperber-frances-wayne.html | Paid Notice: Deaths SPERBER, , FRANCES WAYNE | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/sports/tv-sports-pay-now-pay-later-pay-forever.html | TV SPORTS; Pay Now, Pay Later, Pay Forever | False | By Richard Sandomir | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/world/after-the-war-senate-panel-inquiry-on-iraq-weapons.html | AFTER THE WAR; Senate Panel Inquiry on Iraq Weapons | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/world/the-president-s-trip-peace-talks-bush-in-egypt-finds-warmth-and-wariness.html | THE PRESIDENT'S TRIP: PEACE TALKS; Bush, in Egypt, Finds Warmth And Wariness | False | By David E. Sanger and James Dao | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/nyregion/metro-briefing-connecticut-hartford-senate-passes-bill-on-ballot-process.html | Metro Briefing | Connecticut: Hartford: Senate Passes Bill On Ballot Process | False | By Stacey Stowe (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/opinion/l-casualties-of-the-marijuana-war-955949.html | Casualties of the Marijuana War | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/nyregion/cuny-board-will-consider-a-25-increase-in-tuition.html | CUNY Board Will Consider A 25% Increase in Tuition | False | By Karen W. Arenson | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/business/business-travel-ground-orange-county-calif-southern-california-hold-los-angeles.html | BUSINESS TRAVEL: ON THE GROUND -- In Orange County, Calif.; Southern California, and Hold the Los Angeles | False | By Mark A. Stein | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/science/l-talking-the-talk-956066.html | Talking the Talk | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/sports/pro-football-dayne-is-ready-for-giants-program.html | PRO FOOTBALL; Dayne Is Ready For Giants' Program | False | By Frank Litsky | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/business/worldbusiness/world-business-briefing-asia.html | World Business Briefing: Asia | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/classified/paid-notice-deaths-strunsky_-w-english.html | Paid Notice: Deaths STRUNSKY,, W. ENGLISH | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/technology/technology-briefing-hardware.html | Technology Briefing Hardware | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/opinion/IHT-using-nuclear-weapons-letters-to-the-editor.html | Using nuclear weapons : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/classified/paid-notice-memorials-friedberg-joseph.html | Paid Notice: Memorials FRIEDBERG, , JOSEPH | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/sports/IHT-french-open-tennis-a-taste-of-a-russian-future.html | FRENCH OPEN TENNIS : A taste of a Russian future? | False | By Christopher Clarey, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/nyregion/c-corrections-956740.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/nyregion/nyc-a-postscript-to-the-life-of-a-writer.html | NYC; A Postscript To The Life Of a Writer | False | By Clyde Haberman | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/classified/paid-notice-deaths-gurfein-capt-arthur-m-esq-usmc-ret.html | Paid Notice: Deaths GURFEIN, , CAPT. ARTHUR M., ESQ., USMC (RET.) | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/us/admission-by-bishop-averts-criminal-case.html | Admission by Bishop Averts Criminal Case | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/theater/planned-broadway-run-of-little-shop-canceled.html | Planned Broadway Run Of 'Little Shop' Canceled | False | By Jesse McKinley | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/sports/othersports/if-you-climb-mount-katahdin.html | If You Climb: Mount Katahdin | False | By Amy Engeler | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/business/worldbusiness/world-business-briefing-americas.html | World Business Briefing: Americas | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/business/technology-briefing-hardware-jupitermedia-cancels-planned-trade-show.html | Technology Briefing | Hardware; Jupitermedia Cancels Planned Trade Show | False | By Andrew Ross Sorkin (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/world/world-briefing-europe-spain-nato-contract-suspended-after-crash.html | World Briefing | Europe: Spain: NATO Contract Suspended After Crash | False | By Emma Daly (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/business/the-media-business-advertising-addenda-accounts-955850.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/opinion/l-danger-at-indian-point-948497.html | Danger at Indian Point | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/arts/in-frankfurt-an-exhibition-for-the-exhibitionists.html | In Frankfurt, an Exhibition for the Exhibitionists | False | By Mark Landler | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/classified/paid-notice-deaths-spanier-jeffrey.html | Paid Notice: Deaths SPANIER, , JEFFREY | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/nyregion/in-harlem-surprise-and-curiosity-over-body-left-in-bag-on-corner.html | In Harlem, Surprise and Curiosity Over Body Left in Bag on Corner | False | By Patrick Healy | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/classified/paid-notice-deaths-petrillo-mary-h.html | Paid Notice: Deaths PETRILLO, , MARY H. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/classified/paid-notice-deaths-cohart-henry-c.html | Paid Notice: Deaths COHART, , HENRY C. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/business/deregulating-media-analysis-new-rules-give-big-media-chance-get-even-bigger.html | DEREGULATING THE MEDIA: NEWS ANALYSIS; New Rules Give Big Media Chance to Get Even Bigger | False | By David D. Kirkpatrick | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/opinion/IHT-religion-and-state-letters-to-the-editor.html | Religion and state : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/us/threats-responses-assessment-for-jailed-immigrants-a-presumption-of-guilt.html | THREATS AND RESPONSES: ASSESSMENT; For Jailed Immigrants, A Presumption of Guilt | False | By Adam Liptak | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/opinion/l-bush-at-auschwitz-948713.html | Bush at Auschwitz | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/world/world-briefing-africa-togo-hanging-on-to-power.html | World Briefing | Africa: Togo: Hanging On To Power | False | By Agence France-Presse | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/nyregion/quotation-of-the-day-955035.html | QUOTATION OF THE DAY | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/science/gene-sweepstakes-ends-but-winner-may-well-be-wrong.html | Gene Sweepstakes Ends, but Winner May Well Be Wrong | False | By Nicholas Wade | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/classified/paid-notice-deaths-studer-lillian-nee-rosenberg.html | Paid Notice: Deaths STUDER, , LILLIAN (NEE ROSENBERG) | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/business/world-business-briefing-asia-singapore-telecom-unit-sold.html | World Business Briefing | Asia: Singapore: Telecom Unit Sold | False | By Wayne Arnold (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/business/deregulating-media-overview-regulators-ease-rules-governing-media-ownership.html | DEREGULATING THE MEDIA: THE OVERVIEW; REGULATORS EASE RULES GOVERNING MEDIA OWNERSHIP | False | By Stephen Labaton | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/classified/paid-notice-deaths-stark-karen.html | Paid Notice: Deaths STARK, , KAREN | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/classified/paid-notice-deaths-presar-jules.html | Paid Notice: Deaths PRESAR, , JULES | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/business/company-news-icn-is-planning-to-buy-back-its-ribapharm-stake.html | COMPANY NEWS; I.C.N. IS PLANNING TO BUY BACK ITS RIBAPHARM STAKE | False | By Dow Jones; Ap | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/opinion/l-tax-cut-fallout-is-worse-than-you-think-948705.html | Tax-Cut Fallout Is Worse Than You Think | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/IHT-who-assails-china-for-faltering-on-sars.html | WHO assails China for faltering on SARS | False | By Thomas Crampton, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/IHT-a-conflict-of-views-sharpens-in-korea.html | A conflict of views sharpens in Korea | False | By Don Kirk, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/nyregion/s-i-ferry-service-survives-uncut-for-a-day.html | S.I. Ferry Service Survives Uncut, for a Day | False | By Michael Cooper | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/nyregion/viral-illness-investigated-at-care-center-for-disabled.html | Viral Illness Investigated At Care Center For Disabled | False | By Lydia Polgreen | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/world/world-briefing-europe-russia-no-more-aid-for-rescue-effort.html | World Briefing | Europe: Russia: No More Aid For Rescue Effort | False | By Michael Wines (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/classified/paid-notice-deaths-friedman-diana.html | Paid Notice: Deaths FRIEDMAN, , DIANA | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/dining/temptation-a-little-bean-with-a-lot-of-wallop.html | TEMPTATION; A Little Bean With a Lot of Wallop | False | By Alexandra Zissu | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/nyregion/kennedy-seeks-her-footing-as-schools-rainmaker.html | Kennedy Seeks Her Footing as Schools' Rainmaker | False | By Abby Goodnough and David M. Herszenhorn | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/theater/film-review-a-life-is-appropriated-and-here-is-the-thanks.html | FILM REVIEW; A Life Is Appropriated, And Here Is the Thanks | False | By Dave Kehr | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/nyregion/c-corrections-971898.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/books/books-of-the-times-writing-off-a-past-to-write-freely-of-a-future.html | BOOKS OF THE TIMES; Writing Off a Past to Write Freely of a Future | False | By Richard Eder | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/dining/recipe-lemon-cake.html | Recipe: Lemon Cake | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/classified/paid-notice-deaths-siegel-dr-sidney-j.html | Paid Notice: Deaths SIEGEL, , DR. SIDNEY J. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/opinion/it-ain-t-carnegie-but.html | It Ain't Carnegie, But . . . | False | By Charles Passy | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/classified/paid-notice-deaths-durkin-reverend-joseph-t.html | Paid Notice: Deaths DURKIN, , REVEREND JOSEPH T. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/opinion/IHT-1903french-pledges-accepted-in-our-pages-100-75-and-50-years-ago.html | 1903:French Pledges Accepted : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/arts/women-are-as-scarce-as-change-at-vienna-orchestra.html | Women Are as Scarce as Change at Vienna Orchestra | False | By Hugh Eakin | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/classified/paid-notice-deaths-gumprecht-barbara-philip.html | Metro Briefing: New York | False | By The New York Times | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | | Paid Notice: Deaths GUMPRECHT, , BARBARA PHILIP | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/nyregion/to-embattled-mayor-tickets-are-the-hottest-issue-in-town.html | To Embattled Mayor, Tickets Are the Hottest Issue in Town | False | By Randal C. Archibold and Nichole M. Christian | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/IHT-chasing-the-rumors-to-chase-down-sars.html | Chasing the rumors to chase down SARS | False | By Thomas Crampton, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/nyregion/c-corrections-971952.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/nyregion/spurned-cows-and-owners-find-a-new-home.html | Spurned Cows (and Owners) Find a New Home | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/IHT-ex-head-of-army-warns-of-long-stay-and-says-pentagon-balks-at-admitting.html | Ex-head of army warns of long stay and says Pentagon balks at admitting it : U.S. leader in Iraq sees role for the UN | False | By Brian Knowlton, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/classified/paid-notice-deaths-coleman-rev-james-francis.html | Paid Notice: Deaths COLEMAN, , REV. JAMES. FRANCIS | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/opinion/bomb-and-switch.html | Bomb And Switch | False | By Maureen Dowd | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/sports/horse-racing-funny-cide-early-riser-has-strong-workout.html | HORSE RACING; Funny Cide, Early Riser, Has Strong Workout | False | By Joe Drape | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/business/world-business-briefing-americas-canada-nickel-mine-strike.html | World Business Briefing \| Americas: Canada: Nickel Mine Strike | False | By Bernard Simon (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/us/gop-chief-s-idea-for-raising-alabama-taxes.html | G.O.P. Chief's Idea for Raising Alabama: Taxes | False | By David M. Halbfinger | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/nyregion/c-corrections-971880.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/nyregion/news-summary-969656.html | NEWS SUMMARY | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/business/company-news-diageo-names-chief-executive-of-north-american-unit.html | COMPANY NEWS; DIAGEO NAMES CHIEF EXECUTIVE OF NORTH AMERICAN UNIT | False | By Sherri Day (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/sports/tennis/with-agassis-adieu-french-have-little-to-cheer.html | With Agassi's Adieu, French Have Little to Cheer | False | By Harvey Araton | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/opinion/because-we-could.html | Because We Could | False | By Thomas L Friedman | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/arts/critic-s-notebook-an-operatic-welcome-wagon-embraces-ozawa-in-vienna.html | CRITIC'S NOTEBOOK; An Operatic Welcome Wagon Embraces Ozawa in Vienna | False | By Anthony Tommasini | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/sports/pro-basketball-philadelphia-and-cheeks-cannot-talk.html | PRO BASKETBALL; Philadelphia And Cheeks Cannot Talk | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/nyregion/c-corrections-971960.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/nyregion/coalition-adds-new-support-for-a-harbor-freight-tunnel.html | Coalition Adds New Support For a Harbor Freight Tunnel | False | By Janny Scott | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/nyregion/bulletin-board-john-jay-president-to-step-down.html | BULLETIN BOARD; John Jay President to Step Down | False | By Karen W. Arenson | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/nyregion/it-s-voters-turn-on-school-budgets-and-the-mood-is-angry.html | It's Voters' Turn on School Budgets, and the Mood Is Angry | False | By Lydia Polgreen | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/opinion/IHT-using-intelligence-letters-to-the-editor.html | Using intelligence : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/opinion/how-others-see-us-and-how-we-do-3-letters.html | How Others See Us, and How We Do (3 Letters) | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/dining/food-stuff-for-little-helpers-who-want-to-move-up.html | FOOD STUFF; For Little Helpers Who Want to Move Up | False | By Florence Fabricant | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/international/asia/thousands-in-hong-kong-hold-vigil-for-tiananmen-victims.html | Thousands in Hong Kong Hold Vigil for Tiananmen Victims | False | By Keith Bradsher | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/world/now-the-sars-emotional-toll.html | Now, the SARS Emotional Toll | False | By Keith Bradsher | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/world/after-the-war-opinion-world-s-view-of-us-sours-after-iraq-war-poll-finds.html | AFTER THE WAR: OPINION; World's View of U.S. Sours After Iraq War, Poll Finds | False | By Christopher Marquis | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/IHT-as-internet-publishing-flourishes-legal-systems-struggle-to-cope.html | As Internet publishing flourishes, legal systems struggle to cope | False | By Matt Driskill, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/IHT-muslims-lament-israels-existence.html | Muslims lament Israel's existence | False | By Meg Bortin, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing Europe | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/classified/paid-notice-deaths-findlay-harriet-jones.html | Paid Notice: Deaths FINDLAY, , HARRIET JONES | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/arts/basil-langton-91-stage-actor-director-and-then-photographer.html | Basil Langton, 91, Stage Actor, Director and Then Photographer | False | By Paul Lewis | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/IHT-a-vote-of-trust-in-bin-laden.html | A vote of trust in bin Laden | False | By Meg Bortin, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/nyregion/county-predicts-long-island-concerts-won-t-happen.html | County Predicts Long Island Concerts Won't Happen | False | By Elissa Gootman | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/us/california-charity-firm-folds-leaving-some-clients-at-a-loss.html | California Charity Firm Folds, Leaving Some Clients at a Loss | False | By Stephanie Strom | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/classified/paid-notice-deaths-merle-smith-the-rev-van-s-jr.html | Paid Notice: Deaths MERLE, SMITH, , THE REV. VAN S., JR. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/opinion/he-made-a-difference-960748.html | He Made a Difference | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/classified/paid-notice-deaths-spanier-jeffrey-p.html | Paid Notice: Deaths SPANIER, , JEFFREY P. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/sports/golf-notebook-love-s-relative-is-an-apparent-suicide.html | GOLF: NOTEBOOK; Love's Relative Is an Apparent Suicide | False | By Bill Pennington | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/classified/paid-notice-deaths-igra-dr-jacob.html | Paid Notice: Deaths IGRA, , DR. JACOB | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/nyregion/juror-in-priest-case-expresses-misgivings-about-the-verdict.html | Juror in Priest Case Expresses Misgivings About the Verdict | False | By Robert Hanley | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/nyregion/metro-briefing-new-york-manhattan-burglary-spree.html | Metro Briefing \| New York: Manhattan: Burglary Spree | False | By Tina Kelley (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/nyregion/a-night-proving-designers-can-play-well-together.html | A Night Proving Designers Can Play Well Together | False | By Cathy Horyn | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/business/ex-trader-at-enron-is-charged-in-california-power-case.html | Ex-Trader at Enron Is Charged in California Power Case | False | By Kurt Eichenwald | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/nyregion/metro-briefing-new-york-manhattan-sex-offender-sought.html | Metro Briefing \| New York: Manhattan: Sex Offender Sought | False | By Tina Kelley (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/opinion/IHT-1928dictator-leaves-peking-in-our-pages100-75-and-50-years-ago.html | 1928:Dictator Leaves Peking: IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/sports/pro-football-hilliard-returns-and-giants-hope-he-can-stick-around.html | PRO FOOTBALL; Hilliard Returns, and Giants Hope He Can Stick Around | False | By Frank Litsky | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/international/middleeast/rightwing-israelis-and-militants-in-gaza-denounce.html | Right-Wing Israelis and Militants in Gaza Denounce Peace Plan | False | By Greg Myre | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/dining/recipe-anise-cookies.html | Recipe: Anise Cookies | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/theater/theater-review-earthy-liaisons-magnolia-scented.html | THEATER REVIEW; Earthy Liaisons, Magnolia Scented | False | By Ben Brantley | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/dining/recipe-crayfish-cantonese.html | Recipe: Crayfish Cantonese | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/business/bankruptcy-is-changing-air-canada.html | Bankruptcy Is Changing Air Canada | False | By Bernard Simon | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/world/after-the-war-detentions-5-americans-are-held-26-hours-by-iranians.html | AFTER THE WAR: DETENTIONS; 5 Americans Are Held 26 Hours By Iranians | False | By Eric Schmitt | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/classified/paid-notice-deaths-LEMONIDES-george.html | Paid Notice: Deaths LEMONIDES, , GEORGE | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/nyregion/judge-rules-for-small-parties-seeking-to-remain-in-business.html | Judge Rules for Small Parties Seeking to Remain in Business | False | By Andy Newman | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/nyregion/richard-wallach-75-new-york-appeals-justice.html | Richard Wallach, 75, New York Appeals Justice | False | By Wolfgang Saxon | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/business/business-digest-970581.html | BUSINESS DIGEST | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/nyregion/metro-briefing-new-york-manhattan-new-law-backs-nannies-rights.html | Metro Briefing \| New York: Manhattan: New Law Backs Nannies' Rights | False | By Randal C. Archibold (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/opinion/l-the-missing-weapons-scandal-970492.html | The Missing-Weapons Scandal | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/IHT-a-conflict-of-views-sharpens-in-korea.html | A conflict of views sharpens in Korea | False | By Don Kirk, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/dining/grocers-face-off-again-on-the-west-side.html | Grocers Face Off Again on the West Side | False | By Florence Fabricant | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/us/national-briefing-west-california-comic-images-of-musicians.html | National Briefing \| West: California: Comic Images Of Musicians | False | By Adam Liptak (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/opinion/l-florida-schools-success-961787.html | Florida Schools' Success | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/IHT-corrections-94064099799.html | Corrections | False | , International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/sports/tennis-mauresmo-and-agassi-wilt-in-the-french-open-spotlight.html | TENNIS; Mauresmo and Agassi Wilt in the French Open Spotlight | False | By Christopher Clarey | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/sports/hockey-lamoriello-urges-truth-in-nhl-sentencing.html | HOCKEY; Lamoriello Urges Truth In N.H.L. Sentencing | False | By Joe Lapointe | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/international/worldspecial/pentagon-official-defends-intelligence-on-iraq.html | Pentagon Official Defends Intelligence on Iraq | False | By David Stout | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/IHT-the-franceus-pas-de-deux-moves-on-to-development-and-aids.html | The France-U.S. pas de deux moves on to development and AIDS | False | By John Vinocur, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/world/summit-leaders-express-unity-on-iraq-but-strains-show.html | Summit Leaders Express Unity on Iraq, but Strains Show | False | By John Tagliabue | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/world/burmese-officials-deny-dissident-was-injured.html | Burmese Officials Deny Dissident Was Injured | False | By Seth Mydans | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/sports/golf-notebook-ad-free-masters-again.html | GOLF: NOTEBOOK; Ad-Free Masters Again | False | By Richard Sandomir | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/sports/hockey-devils-want-to-start-winning-face-offs-before-they-lose-more-ground.html | HOCKEY; Devils Want to Start Winning Face-Offs Before They Lose More Ground | False | By Jason Diamos | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/worldbusiness/world-business-briefing-europe-200306049221046127.html | World Business Briefing \| Europe | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/classified/paid-notice-deaths-rivlin-michael-adrian.html | Paid Notice: Deaths RIVLIN, , MICHAEL ADRIAN | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/sports/pro-basketball-in-the-paint.html | PRO BASKETBALL; In the Paint | False | By Mike Wise | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/sports/IHT-french-open-tennis-homecourt-disadvantage.html | FRENCH OPEN TENNIS: Home-court disadvantage | False | By Christopher Clarey, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/business/an-investment-adviser-urges-that-el-paso-board-be-ousted.html | An Investment Adviser Urges That El Paso Board Be Ousted | False | By Reed Abelson | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/opinion/making-an-antihero.html | Making an Antihero | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/news/muslims-lament-israels-existence.html | Muslims lament Israel's existence | False | By Meg Bortin, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/us/a-bob-graham-day-as-told-by-bob-graham.html | A Bob Graham Day, As Told by Bob Graham | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/business/worldbusiness/IHT-g8-leaders-seem-to-agree-dollar-has-fallen-enough.html | G-8 leaders seem to agree dollar has fallen enough | False | By Eric Pfanner, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/arts/music-review-they-got-the-ol-tv-documentary-blues.html | MUSIC REVIEW; They Got the Of TV Documentary Blues | False | By Kelefa Sanneh | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/us/threats-responses-courts-justice-dept-warns-risk-prosecution-security.html | THREATS AND RESPONSES: THE COURTS; Justice Dept. Warns of Risk To Prosecution And Security | False | By Philip Shenon | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/nyregion/metro-briefing-new-jersey-trenton-suspect-in-scheme-vanishes.html | Metro Briefing | New Jersey: Trenton: Suspect In Scheme Vanishes | False | By Stacy Albin (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/technology/technology-briefing-telecommunications.html | Technology Briefing: Telecommunications | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/nyregion/metro-briefing-connecticut-vernon-youth-curfew-overturned.html | Metro Briefing | Connecticut: Vernon: Youth Curfew Overturned | False | By Paul von Zielbauer (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/world/letter-from-africa-beside-blossoming-fields-where-poverty-grows.html | LETTER FROM AFRICA; Beside Blossoming Fields, Where Poverty Grows | False | By Alan Cowell | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/opinion/l-the-missing-weapons-scandal-970514.html | The Missing-Weapons Scandal | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/classified/paid-notice-deaths-strunsky-w-english.html | Paid Notice: Deaths STRUNSKY, , W. ENGLISH | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/opinion/l-farewell-to-a-jazz-club-962490.html | Farewell to a Jazz Club | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/sports/sports-of-the-times-agassi-exit-drains-open-of-drama.html | Sports of The Times; Agassi Exit Drains Open Of Drama | False | By Harvey Araton | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/dining/home-cooking-east-meets-south-at-a-delta-table.html | HOME COOKING; East Meets South at a Delta Table | False | By Joan Nathan | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/classified/paid-notice-deaths-topfer-angela.html | Paid Notice: Deaths TOPFER, , ANGELA | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/nyregion/c-corrections-971928.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/world/threats-responses-detroit-trial-2-arabs-convicted-2-cleared-terrorist-plot.html | THREATS AND RESPONSES: THE DETROIT TRIAL; 2 Arabs Convicted and 2 Cleared Of Terrorist Plot Against the U.S. | False | By Danny Hakim | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/opinion/l-how-others-see-us-and-how-we-do-970565.html | How Others See Us, And How We Do | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/world/after-war-baghdad-us-begins-excavate-bomb-crater-search-for-hussein-s-remains.html | AFTER THE WAR: BAGHDAD; U.S. Begins to Excavate Bomb Crater in Search for Hussein's Remains | False | By David Rohde | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/opinion/IHT-the-american-public-to-the-editor.html | The American public : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/pageoneplus/corrections.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/dining/l-add-wedge-to-the-name-game-971146.html | Add Wedge to the Name Game | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/business/judge-has-a-few-questions-on-wall-street-settlement.html | Judge Has a Few Questions on Wall Street Settlement | False | By Landon Thomas Jr. | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/sports/baseball-steinbrenner-appoints-jeter-captain-of-the-yankees.html | BASEBALL; Steinbrenner Appoints Jeter Captain of the Yankees | False | By Tyler Kepner | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/business/world-business-briefing-americas-canada-interest-rate-unchanged.html | World Business Briefing | Americas: Canada: Interest Rate Unchanged | False | By Bernard Simon (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/nyregion/boldface-names-968021.html | BOLDFACE NAMES | False | By Joyce Wadler With Paula Schwartz | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/dining/the-3-that-make-a-kitchen-complete.html | The 3 That Make a Kitchen Complete | False | By Amanda Hesser | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/arts/dick-cusack-playwright-77-and-an-actor.html | Dick Cusack, Playwright, 77, And an Actor | False | By Douglas Martin | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/nyregion/2-property-owners-object-to-plan-for-skyscraper-near-times-sq.html | 2 Property Owners Object to Plan For Skyscraper Near Times Sq. | False | By Charles V Bagli | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/world/after-the-war-intelligence-iraq-arms-report-now-the-subject-of-a-cia-review.html | AFTER THE WAR: INTELLIGENCE; IRAQ ARMS REPORT NOW THE SUBJECT OF A C.I.A. REVIEW | False | By James Risen | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/business/indonesia-is-asian-exception-shrugging-off-dollar-s-fall.html | Indonesia Is Asian Exception, Shrugging Off Dollar's Fall | False | By Wayne Arnold | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/us/judge-releases-transcripts-in-fake-id-case.html | Judge Releases Transcripts in Fake ID Case | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/dining/l-salmon-to-your-health-971120.html | Salmon, to Your Health | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/nyregion/a-crowd-of-challengers-for-council-incumbents.html | A Crowd of Challengers For Council Incumbents | False | By Jonathan P. Hicks | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/nyregion/quotation-of-the-day-966410.html | QUOTATION OF THE DAY | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/opinion/l-the-missing-weapons-scandal-970433.html | The Missing-Weapons Scandal | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/classified/paid-notice-deaths-friedberg-joseph.html | Paid Notice: Deaths FRIEDBERG, , JOSEPH | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/dining/the-minimalist-a-little-fire-over-a-steak.html | THE MINIMALIST; A Little Fire Over a Steak | False | By Mark Bittman | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/opinion/l-worrying-about-water-tales-of-the-west-961507.html | Worrying About Water: Tales of the West | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/business/media-business-advertising-miller-brewing-finds-that-women-wrestling-wet.html | THE MEDIA BUSINESS: ADVERTISING; Miller Brewing finds that women wrestling in wet concrete get attention but don't help it sell beer. | False | By Stuart Elliott | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/business/commercial-real-estate-toyota-project-aims-to-be-green-and-mainstream.html | COMMERCIAL REAL ESTATE; Toyota Project Aims to Be Green and Mainstream | False | By Terry Pristin | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/world/hostage-freed-in-algeria-recalls-52-days-of-dread.html | Hostage Freed in Algeria Recalls 52 Days of Dread | False | By Richard Bernstein | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/sports/IHT-soccer-steam-still-rising-in-la-liga.html | SOCCER : Steam still rising in La Liga | False | By Rob Hughes, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/world/after-the-war-salaries-cash-for-the-kurds-is-assailed-as-inadequate.html | AFTER THE WAR: SALARIES; Cash for the Kurds Is Assailed as Inadequate | False | By Sabrina Tavernise | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/nyregion/new-rochelle-vote-keeps-library-open.html | New Rochelle Vote Keeps Library Open | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/us/washington-talk-given-new-legs-an-old-idea-is-back.html | Washington Talk; Given New Legs, an Old Idea Is Back | False | By Sheryl Gay Stolberg | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/nyregion/bulletin-board-student-planners-to-be-provided.html | BULLETIN BOARD; Student Planners to Be Provided | False | By David M. Herszenhorn | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/sports/pro-basketball-only-thing-certain-in-finals-is-that-lakers-won-t-repeat.html | PRO BASKETBALL; Only Thing Certain in Finals Is That Lakers Won't Repeat | False | By Chris Broussard | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/international/middleeast/blair-denies-britain-distorted-intelligence-reports.html | Blair Denies Britain Distorted Intelligence Reports on Iraq | False | By Warren Hoge | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/nyregion/c-corrections-971936.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/business/worldbusiness/IHT-a-mutual-fund-succeeds-by-selling-foreign-bonds.html | A mutual fund succeeds by selling foreign bonds : Japan's safe haven | False | By Miki Tanikawa, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/us/national-briefing-midwest-missouri-limits-on-video-games.html | National Briefing | Midwest: Missouri: Limits On Video Games | False | By Adam Liptak (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/nyregion/c-corrections-971910.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/dining/l-a-case-for-farmed-salmon-971111.html | A Case for Farmed Salmon | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/dining/wine-talk-serendipity-in-the-cellar.html | WINE TALK; Serendipity in the Cellar | False | By Frank J. Prial | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/nyregion/on-education-in-the-affluent-suburbs-an-invisible-race-gap.html | ON EDUCATION; In the Affluent Suburbs, An Invisible Race Gap | False | By Michael Winerip | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/arts/anil-biswas-89-whose-music-used-orchestras-in-indian-films.html | Anil Biswas, 89, Whose Music Used Orchestras in Indian Films | False | By Seth Mydans | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/business/worldbusiness/IHT-piracy-of-software-dropped-slightly-in-2002.html | Piracy of software dropped slightly in 2002 | False | By Victoria Shannon, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/IHT-in-wars-wake-hostility-and-mistrust.html | In war's wake, hostility and mistrust | False | By Meg Bortin, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/nyregion/public-lives-a-blue-jumpsuit-and-a-path-to-self-sufficiency.html | PUBLIC LIVES; A Blue Jumpsuit and a Path to Self-Sufficiency | False | By Lynda Richardson | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/dining/off-the-menu.html | OFF THE MENU | False | By Florence Fabricant | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/us/delay-rebuffs-move-to-restore-lost-tax-credit.html | DeLay Rebuffs Move to Restore Lost Tax Credit | False | By David Firestone | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/nyregion/hard-work-opens-college-door-for-whole-class.html | Hard Work Opens College Door For Whole Class | False | By Katie Zezima | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/us/study-says-drug-group-can-t-help-alzheimer-s.html | Study Says Drug Group Can't Help Alzheimer's | False | By Mary Duenwald | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/dining/recipe-stirfried-collards.html | Recipe: Stir-Fried Collards | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/nyregion/c-corrections-971901.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/international/middleast/bush-to-send-team-to-help-carry-out-mideast-peace.html | Bush to Send Team to Help Carry Out Mideast Peace Plan | False | By James Dao | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/nyregion/art-gallery-owner-is-accused-of-embezzling-from-former-boss.html | Art Gallery Owner Is Accused Of Embezzling From Former Boss | False | By Susan Saulny | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/world/world-briefing-africa-egypt-journalists-jailed-for-libel.html | World Briefing | Africa: Egypt: Journalists Jailed For Libel | False | By Abeer Allam (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/us/national-briefing-northwest-washington-police-and-protesters-clash.html | National Briefing | Northwest: Washington: Police And Protesters Clash | False | By Matthew Preusch (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/us/study-finds-booster-seats-safer-than-seat-belts.html | Study Finds Booster Seats Safer Than Seat Belts | False | By Matthew L. Wald | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/business/canada-fills-us-prescriptions-under-the-counter.html | Canada Fills U.S. Prescriptions Under the Counter | False | By Gardiner Harris | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/us/shirley-b-stamps-dies-at-59-won-54-desegregation-case.html | Shirley B. Stamps Dies at 59; Won '54 Desegregation Case | False | By Douglas Martin | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/nyregion/metro-briefing-new-jersey.html | Metro Briefing New Jersey | False | By The New York Times | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/movies/film-review-a-trip-back-to-the-contradictions-of-the-stormy-60-s.html | FILM REVIEW; A Trip Back to the Contradictions of the Stormy 60's | False | By Elvis Mitchell | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/classified/paid-notice-deaths-goodman-florence-nee-krieger.html | Paid Notice: Deaths GOODMAN, FLORENCE (NEE KRIEGER) | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/sports/pro-basketball-gripped-by-manu-mania.html | PRO BASKETBALL; Gripped By Manu Mania | False | By Larry Rohter | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/business/company-news-coca-cola-appoints-chief-marketing-officer.html | COMPANY NEWS; COCA-COLA APPOINTS CHIEF MARKETING OFFICER | False | By Sherri Day (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/dining/food-stuff-a-trove-of-old-time-delights.html | FOOD STUFF; A Trove of Old-Time Delights | False | By Florence Fabricant | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/books/mother-of-the-nation-poet-and-lesbian-gabriela-mistral-of-chile-re-examined.html | 'Mother of the Nation,' Poet and Lesbian?; Gabriela Mistral of Chile Re-Examined | False | By Larry Rohter | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/world/the-president-s-trip-sharm-el-sheik-site-of-egypt-summit-prospers-during-peace.html | THE PRESIDENT'S TRIP: SHARM EL SHEIK; Site of Egypt Summit Prospers During Peace | False | By Alan Cowell | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/classified/paid-notice-deaths-fessenden-edward-everett-sr.html | Paid Notice: Deaths FESSENDEN, , EDWARD EVERETT SR. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/classified/paid-notice-deaths-handy-michael-j.html | Paid Notice: Deaths HANDY, , MICHAEL. J. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/dining/recipe-hoisin-roasted-chicken.html | Recipe: Hoisin Roasted Chicken | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/nyregion/bloomberg-scales-back-his-plan-to-reduce-staffing-in-firehouses.html | Bloomberg Scales Back His Plan To Reduce Staffing in Firehouses | False | By Michael Cooper | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/business/commercial-real-estate-regional-market-midtown-manhattan-club-hotel-share-more.html | COMMERCIAL REAL ESTATE; REGIONAL MARKET -- Midtown Manhattan; Club and Hotel to Share More Than the Name | False | By John Holusha | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/IHT-corrections-91607227051.html | Corrections | False | , International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/sports/baseball-sosa-ejected-for-using-corked-bat-in-a-game.html | BASEBALL; Sosa Ejected For Using Corked Bat in a Game | False | By Damon Hack | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/classified/paid-notice-deaths-sobel-anne-e.html | Paid Notice: Deaths SOBEL, , ANNE E. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/sports/tennis-agassi-and-mauresmo-wilt-in-the-spotlight.html | Agassi and Mauresmo Wilt in the Spotlight | False | By Christopher Clarey | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/world/terror-persists-as-congolese-await-un-force.html | Terror Persists as Congolese Await U.N. Force | False | By Somini Sengupta | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/opinion/how-others-see-us-and-how-we-do-970549.html | How Others See Us, And How We Do | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/international/middleeast/five-arab-leaders-vow-active-fight-against-violence.html | Five Arab Leaders Vow Active Fight Against Violence | False | By David E. Sanger and James Dao | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/books/publisher-withdraws-atom-book-from-stores.html | Publisher Withdraws Atom Book From Stores | False | By Jacques Steinberg | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/nyregion/inside-970980.html | INSIDE | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/business/technology-broadband-use-has-its-risks-study-finds.html | TECHNOLOGY; Broadband Use Has Its Risks, Study Finds | False | By Laurie J. Flynn | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Stuart Elliott | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/nyregion/senate-co-president-wins-new-jersey-gop-primary.html | Senate Co-President Wins New Jersey G.O.P. Primary | False | By David Kocieniewski | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/business/british-energy-takes-big-write-down-on-nuclear-plants.html | British Energy Takes Big Write-Down on Nuclear Plants | False | By Heather Timmons | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/opinion/how-others-see-us-and-how-we-do-970557.html | How Others See Us, And How We Do | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/business/indictment-seen-in-stewart-case.html | INDICTMENT SEEN IN STEWART CASE | False | By Constance L Hays | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/nyregion/visiting-caimans-and-taking-the-gators.html | Visiting Caimans, and Taking the Gators | False | By Alison Leigh Cowan | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/nyregion/metro-briefing-new-york-brooklyn-2-plead-guilty-to-taking-bribes.html | Metro Briefing | New York; Brooklyn: 2 Plead Guilty To Taking Bribes | False | By Andy Newman (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/business/mark-gault-45-advertising-executive.html | Mark Gault, 45, Advertising Executive | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/classified/paid-notice-deaths-teclaff-ludwik-a.html | Paid Notice: Deaths TECLAFF, , LUDWIK A. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/opinion/l-the-missing-weapons-scandal-970450.html | The Missing-Weapons Scandal | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/business/world-business-briefing-americas-mexico-delinquent-telecom-debt.html | World Business Briefing | Americas: Mexico: Delinquent Telecom Debt | False | By Elisabeth Malkin (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/sports/transactions-971855.html | TRANSACTIONS | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/international/middleeast/remarks-by-leaders-at-mideast-summit.html | Remarks by Leaders at Mideast Summit | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/nyregion/bronx-mother-23-is-accused-of-fracturing-her-baby-s-head.html | Bronx Mother, 23, Is Accused Of Fracturing Her Baby's Head | False | By Alan Feuer | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/sports/golf-notebook-four-qualify-for-us-open.html | GOLF: NOTEBOOK; Four Qualify for U.S. Open | False | By Alex Yannis | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/nyregion/study-shows-more-failings-of-child-safety-in-new-jersey.html | Study Shows More Failings Of Child Safety In New Jersey | False | By Richard Lezin Jones | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/classified/paid-notice-deaths-cusack-richard.html | Paid Notice: Deaths CUSACK, , RICHARD | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/sports/pro-basketball-martin-s-deeds-back-up-his-words.html | PRO BASKETBALL; Martin's Deeds Back Up His Words | False | By Liz Robbins | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/news/in-wars-wake-hostility-and-mistrust.html | In war's wake, hostility and mistrust | False | By Meg Bortin, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/us/one-senator-s-life-minute-by-minute.html | One Senator's Life, Minute by Minute | False | By Carl Hulse | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/business/the-undermining-of-the-house-of-stewart.html | The Undermining of the House of Stewart | False | By Tracie Rozhon With David Carr | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/classified/paid-notice-deaths-studer-lillian-nee-rosenberg.html | Paid Notice: Deaths STUDER, , LILLIAN (NEE ROSENBERG) | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/opinion/partial-birth-mendacity-again.html | 'Partial Birth' Mendacity, Again | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/dining/mideast-dips-to-sink-a-chip-into.html | Mideast Dips to Sink a Chip Into | False | By Florence Fabricant | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/dining/food-stuff-no-clinking-and-not-clunky-wine-carriers.html | FOOD STUFF; No Clinking And Not Clunky: Wine Carriers | False | By Florence Fabricant | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/business/world-business-briefing-asia-south-korea-bank-s-rating-lowered.html | World Business Briefing | Asia: South Korea: Bank's Rating Lowered | False | By Don Kirk (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/classified/paid-notice-deaths-lauer-murray.html | Paid Notice: Deaths LAUER, , MURRAY | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/world/the-president-s-trip-remarks-by-leaders-of-egypt-and-us.html | THE PRESIDENT'S TRIP; Remarks by Leaders of Egypt and U.S. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/world/west-europe-is-hard-hit-by-strikes-over-pensions.html | West Europe Is Hard Hit By Strikes Over Pensions | False | By Mark Landler | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/opinion/marooned-on-culture-island.html | Marooned on Culture Island | False | By Roberta Brandes Gratz | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/sports/baseball-devil-rays-no-1-pick-wants-to-waste-no-time.html | BASEBALL; Devil Rays' No. 1 Pick Wants to Waste No Time | False | By Jack Curry | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/sports/baseball-vaughn-opts-for-rest-over-surgery-on-knee.html | BASEBALL; Vaughn Opts for Rest Over Surgery on Knee | False | By Dave Caldwell | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/business/worldbusiness/world-business-briefing-asia.html | World Business Briefing: Asia | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/classified/paid-notice-deaths-baer-henry.html | Paid Notice: Deaths BAER, , HENRY | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/nyregion/metro-briefing-new-york-white-plains-vote-to-ban-ephedra-sales.html | Metro Briefing \| New York: White Plains: Vote To Ban Ephedra Sales | False | By Hope Reeves (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/IHT-prospect-for-quick-spurt-remains-weak-greenspan-sees-signs-of-stabilized.html | Prospect for quick spurt remains weak : Greenspan sees signs of 'stabilized economy | False | By Liz Alderman, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/IHT-international-security-overshadows-economic-development-us-agenda.html | International security overshadows economic development : U.S. agenda dominates G-8 talks | False | By Eric Pfanner, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/world/president-s-trip-unguarded-moments-camera-but-unaware-bush-displays-his-fervor.html | THE PRESIDENT'S TRIP: UNGUARDED MOMENTS; On Camera But Unaware, Bush Displays His Fervor | False | By Elisabeth Bumiller | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/us/malibu-journal-surf-s-up-but-pier-s-restoration-lags-behind.html | Malibu Journal; Surf's Up, but Pier's Restoration Lags Behind | False | By Nick Madigan | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/business/research-chief-will-leave-first-boston.html | Research Chief Will Leave First Boston | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/opinion/l-enough-grammar-961752.html | Enough Grammar! | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/world/president-s-trip-mideast-diplomacy-ahead-crucial-meeting-israel-frees-detainees.html | THE PRESIDENT'S TRIP: MIDEAST DIPLOMACY; Ahead of Crucial Meeting, Israel Frees Detainees, Including a Long-Jailed Bomber | False | By Greg Myre | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/us/shuttle-board-may-open-files-for-congress.html | Shuttle Board May Open Files For Congress | False | By Warren E. Leary | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/classified/paid-notice-deaths-heyman-george-harrison-jr.html | Paid Notice: Deaths HEYMAN, , GEORGE HARRISON, JR. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/us/national-briefing-washington-call-for-special-prosecutor.html | National Briefing \| Washington: Call For Special Prosecutor | False | By Katharine Q. Seelye (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/nyregion/george-heyman-jr-philanthropist-86.html | George Heyman Jr., Philanthropist, 86 | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/opinion/IHT-chinas-tactics-letters-to-the-editor.html | China's tactics : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/international/middleeast/on-camera-but-unaware-bush-displays-his-fervor.html | On Camera but Unaware, Bush Displays His Fervor | False | By Elisabeth Bumiller | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/opinion/the-missing-weapons-scandal-970476.html | The Missing-Weapons Scandal | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/opinion/the-missingweapons-scandal-6-letters.html | The Missing-Weapons Scandal (6 Letters) | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/nyregion/judge-strikes-toll-increases-on-city-bridges-and-tunnels.html | Judge Strikes Toll Increases on City Bridges and Tunnels | False | By Randy Kennedy | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/news/exhead-of-army-warns-of-long-stay-and-says-pentagon-balks-at-admitting.html | Ex-head of army warns of long stay and says Pentagon balks at admitting it : U.S. leader in Iraq sees role for the UN | False | By Brian Knowlton, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/national/national-briefing-washington.html | National Briefing Washington | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/dining/c-corrections-959847.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/classified/paid-notice-memorials-lockwood-joan.html | Paid Notice: Memorials LOCKWOOD, , JOAN | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/dining/chains-bring-strip-mall-flavor-or-lack-of-it-to-manhattan.html | Chains Bring Strip Mall Flavor, Or Lack of It, To Manhattan | False | By Marian Burros | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/nyregion/10-of-units-have-escaped-rent-limits.html | 10% of Units Have Escaped Rent Limits | False | By Josh Barbanel | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/classified/paid-notice-memorials-luray-martin.html | Paid Notice: Memorials LURAY, , MARTIN | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/classified/paid-notice-deaths-patton-henry.html | Paid Notice: Deaths PATTON, , HENRY | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/classified/paid-notice-deaths-svesko-velimir.html | Paid Notice: Deaths SVESKO, , VELIMIR | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/world/us-security-backlog-strands-many-refugees-in-camps-abroad.html | U.S. Security Backlog Strands Many Refugees in Camps Abroad | False | By Rachel L. Swarns | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/us/campsite-may-be-linked-to-bombing-suspect.html | Campsite May Be Linked to Bombing Suspect | False | By Jeffrey Gettleman | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/obituaries/robert-d-cross-79-president-of-2-colleges-dies.html | Robert D. Cross, 79, President of 2 Colleges, Dies | False | By The New York Times | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/business/northwest-flight-attendants-sue-over-wage-concessions.html | Northwest Flight Attendants Sue Over Wage Concessions | False | By Mary Williams Walsh | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/dining/the-chef-suzanne-goin-keeping-it-simple-keeping-it-fast.html | THE CHEF: SUZANNE GOIN; Keeping It Simple, Keeping It Fast | False | By Amanda Hesser | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/world/threats-and-responses-taliban-gi-s-move-in-strength-against-afghan-rebels.html | THREATS AND RESPONSES: TALIBAN; G.I.'s Move in Strength Against Afghan Rebels | False | By Carlotta Gall | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/dining/restaurants-new-tapas-menu-sets-off-the-fireworks.html | RESTAURANTS; New Tapas Menu Sets Off the Fireworks | False | By William Grimes | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/national/national-briefing-west.html | National Briefing: West | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/us/national-briefing-midwest-illinois-suspensions-in-football-melee.html | National Briefing | Midwest: Illinois: Suspensions In Football Melee | False | By Jo Napolitano (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/news/international-security-overshadows-economic-development-us-agenda.html | International security overshadows economic development : U.S. agenda dominates G-8 talks | False | By Eric Pfanner, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/international/africa/world-briefing-europe.html | World Briefing: Europe | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/opinion/c-corrections-960969.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/business/wellpoint-in-deal-to-acquire-health-insurer-in-wisconsin.html | WellPoint in Deal to Acquire Health Insurer in Wisconsin | False | By Andrew Ross Sorkin and Milt Freudenheim | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/movies/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/sports/horse-racing-santos-is-taking-sudden-fame-in-stride.html | HORSE RACING; Santos Is Taking Sudden Fame in Stride | False | By GLORIA RODRÍGUEZ | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/nyregion/editors-note-editors-note-966398.html | Editors' Note; Editors' Note | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/classified/paid-notice-deaths-gurfein-capt-arthur-m-esq-usmc-ret.html | Paid Notice: Deaths GURFEIN, , CAPT. ARTHUR M., ESQ., USMC (RET.) | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/IHT-about-this-project.html | About this project | False | , International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/business/the-media-business-advertising-addenda.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA | False | By Stuart Elliott | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/dining/l-the-wrong-fish-971138.html | The Wrong Fish | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/opinion/IHT-transatlantic-relations-letters-to-the-editor.html | Trans-Atlantic relations : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/international/middleast/israel-and-palestinians-promise-first-steps-in.html | Israel and Palestinians Promise First Steps in Peace | False | By Elisabeth Bumiller | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/nyregion/bulletin-board-cuny-york-college-names-president.html | BULLETIN BOARD; CUNY-York College Names President | False | By Karen W. Arenson | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/us/challenges-expected-for-alaska-senator.html | Challenges Expected For Alaska Senator | False | By Adam Clymer | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/international/europe/iran-denies-claim-of-halted-russian-nuclear-fuel.html | Iran Denies Claim of Halted Russian Nuclear Fuel Shipment | False | By Michael Wines | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/opinion/l-the-menninger-clinic-960527.html | The Menninger Clinic | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/classified/paid-notice-deaths-burke-donald-p.html | Paid Notice: Deaths BURKE, , DONALD P. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/business/world-business-briefing-europe-britain-cordiant-change-sought.html | World Business Briefing | Europe: Britain: Cordiant Change Sought | False | By Heather Timmons (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/us/ruling-awaited-on-display-of-commandments-at-court.html | Ruling Awaited on Display Of Commandments at Court | False | By Adam Liptak | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/sports/plus-soccer-metrostars-pope-out-up-to-8-weeks.html | PLUS SOCCER; MetroStars' Pope Out Up to 8 Weeks | False | By Jack Bell | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/sports/IHT-french-open-tennis-agassi-eliminated-by-coria.html | FRENCH OPEN TENNIS : Agassi eliminated by Coria | False | By Christopher Clarey, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/IHT-corrections.html | Corrections | False | , International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/sports/hockey-islanders-dismiss-laviolette.html | HOCKEY; Islanders Dismiss Laviolette | False | By Bill Finley | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/opinion/a-job-for-ex-presidents-961957.html | A Job for Ex-Presidents | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/dining/25-and-under-sweet-and-simple-a-thai-charmer-in-williamsburg.html | $25 AND UNDER; Sweet and Simple, a Thai Charmer in Williamsburg | False | By Eric Asimov | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/dining/food-stuff-mideast-dips-to-sink-a-chip-into.html | FOOD STUFF; Mideast Dips to Sink a Chip Into | False | By Florence Fabricant | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/world/president-s-trip-preparing-for-talks-hoping-troubled-bridge-over-water-will-be.html | THE PRESIDENT'S TRIP: PREPARING FOR TALKS; Hoping a Troubled Bridge Over Water Will Be a Pathway to Mideast Peace | False | By James Bennet | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/world/president-s-trip-meeting-five-arab-leaders-vow-active-fight-against-violence.html | THE PRESIDENT'S TRIP: THE MEETING; FIVE ARAB LEADERS VOW ACTIVE FIGHT AGAINST VIOLENCE | False | By David E. Sanger and James Dao | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/nyregion/c-corrections-971871.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/nyregion/metro-briefing-new-jersey-toms-river-birthday-campfire-led-to-blaze.html | Metro Briefing | New Jersey: Toms River: Birthday Campfire Led To Blaze | False | By Ronald Smothers (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/nyregion/movement-seen-for-change-on-rockefeller-drug-laws.html | Movement Seen for Change On Rockefeller Drug Laws | False | By Al Baker | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/classified/paid-notice-deaths-capp-edith.html | Paid Notice: Deaths CAPP, , EDITH | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/world/after-war-missing-journalists-two-tv-crew-members-their-remains-sought-iraq.html | AFTER THE WAR: MISSING JOURNALISTS; Two TV Crew Members, or Their Remains, Sought in Iraq | False | By Marc Lacey | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/business/chrysler-sees-sizable-loss-for-quarter.html | Chrysler Sees Sizable Loss For Quarter | False | By Micheline Maynard | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/classified/paid-notice-memorials-gerson-ivan-d.html | Paid Notice: Memorials GERSON, , IVAN D. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/opinion/l-the-missing-weapons-scandal-970425.html | The Missing-Weapons Scandal | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/world/argentina-s-president-overhauls-federal-police.html | Argentina's President Overhauls Federal Police | False | By Larry Rohter | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/sports/golf-notebook-woods-to-play-buick.html | GOLF: NOTEBOOK; Woods to Play Buick | False | By Dave Anderson | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/arts/television-review-a-haunted-family-en-route-to-murder.html | TELEVISION REVIEW; A Haunted Family en Route to Murder | False | By Anita Gates | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/style/IHT-jazz-paris-the-importance-of-a-groove.html | Jazz / Paris : The importance of a groove | False | By Mike Zwerin, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/nyregion/c-corrections-971944.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/business/markets-market-place-accountability-focus-rule-aimed-chiefs-wall-street.html | THE MARKETS: Market Place; Accountability Is Focus of Rule Aimed at Chiefs Of Wall Street | False | By Gretchen Morgenson With Landon Thomas Jr. | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/business/turnarounds-are-drawing-prospectors-to-japan.html | Turnarounds Are Drawing Prospectors To Japan | False | By James Brooke | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/international/middleeast/jerusalem-elects-first-ultraorthodox-jewish-mayor.html | Jerusalem Elects First Ultra-Orthodox Jewish Mayor | False | By Greg Myre | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/dining/food-stuff-the-beluga-is-blond-and-the-taste-is-sultry.html | FOOD STUFF; The Beluga Is Blond, and the Taste Is Sultry | False | By Florence Fabricant | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/business/greenspan-is-upbeat-on-economy-and-stirs-hope-of-more-rate-cuts.html | Greenspan Is Upbeat on Economy And Stirs Hope of More Rate Cuts | False | By David Leonhardt | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/classified/paid-notice-deaths-sherbert-ida.html | Paid Notice: Deaths SHERBERT, , IDA | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/sports/baseball-for-yanks-crisp-play-is-still-lacking.html | BASEBALL; For Yanks, Crisp Play Is Still Lacking | False | By Tyler Kepner | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/opinion/correction.html | Correction | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/opinion/appreciations-a-quiet-champion-of-civil-rights.html | APPRECIATIONS; A Quiet Champion of Civil Rights | False | By Robert B. Semple Jr. | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/opinion/IHT-1953preventing-world-war-iii-in-our-pages100-75-and-50-years-ago.html | 1953:Preventing World War III : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-04 | 2003-06-04 | https://www.nytimes.com/2003/06/04/opinion/bolstering-the-palestinian-premier.html | Bolstering the Palestinian Premier | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/opinion/cozy-with-the-fcc.html | Cozy With the F.C.C. | False | By Bob Herbert | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/technology/l-who-needs-a-dvr-986569.html | Who Needs a DVR? | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/business/national-ties-to-airlines-weakening-in-europe.html | National Ties To Airlines Weakening In Europe | False | By Paul Meller | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/opinion/false-hope-in-a-bottle.html | False Hope in a Bottle | False | By Tom Nesi | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/us/justices-to-rule-on-schedule-of-campaign-finance-case.html | Justices to Rule on Schedule Of Campaign Finance Case | False | By Linda Greenhouse | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/technology/news-watch-appliances-washer-warns-dryer-careful-it-s-delicate.html | NEWS WATCH: APPLIANCES; Washer Warns Dryer, 'Careful: It's Delicate' | False | By Andrew Zipern | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/technology/news-watch-toys-a-watchdog-that-doesn-t-bark-and-won-t-chew-your-shoes.html | NEWS WATCH: TOYS; A Watchdog That Doesn't Bark (And Won't Chew Your Shoes) | False | By Ian Austen | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/sports/othersports/ten-most-wanted-is-back-but-mostly-ignored.html | Ten Most Wanted Is Back, but Mostly Ignored | False | By Bill Finley | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/nyregion/jailed-after-police-error-on-names-woman-sues-the-city-for-18-million.html | Jailed After Police Error on Names, Woman Sues the City for $18 Million | False | By Susan Saulny | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/classified/paid-notice-deaths-dell-maren.html | Paid Notice: Deaths DELL, , MAREN | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/sports/tennis/serena-williams-is-upset-at-the-french-open-2003060592419645091.html | Serena Williams Is Upset at the French Open | False | By Christopher Clarey | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/opinion/IHT-overhauling-defense-asia-enters-a-new-security-era.html | Overhauling defense : Asia enters a new security era | False | By Alan Dupont, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/garden/specs-making-much-of-moldings.html | Specs: Making Much Of Moldings | False | By Mitchell Owens | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/world/after-war-north-thriving-kurdish-trade-fake-passports-slumps-fewer-choose-flee.html | AFTER THE WAR: THE NORTH; Thriving Kurdish Trade in Fake Passports Slumps as Fewer Choose to Flee the Region | False | By Sabrina Tavernise | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/world/state-department-official-to-lead-council-on-foreign-relations.html | State Department Official to Lead Council on Foreign Relations | False | By Steven R. Weisman | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/nyregion/metro-briefing-new-jersey-trenton-unusually-close-assembly-race.html | Metro Briefing | New Jersey: Trenton: Unusually Close Assembly Race | False | By David Kocieniewski (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/books/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/sports/hockey-islanders-tap-minors-for-coach.html | HOCKEY; Islanders Tap Minors For Coach | False | By Gerald Eskenazi | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/sports/IHT-cricket-putting-it-to-the-test-england-adds-first-ground-since.html | CRICKET : Putting it to the test â€šÃ„Â® England adds first ground since 1902 | False | By Huw Richards, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/world/world-briefing-middle-east-israel-jerusalem-elects-its-mayor.html | World Briefing | Middle East: Israel: Jerusalem Elects Its Mayor | False | By Greg Myre (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/opinion/keeping-on-the-funny-cide.html | Keeping on the Funny Cide | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/business/company-briefs-986976.html | COMPANY BRIEFS | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/technology/state-of-the-art-cellphones-made-easy.html | STATE OF THE ART; Cellphones Made Easy | False | By David Pogue | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/us/national-briefing-washington-new-rules-on-meat-contamination.html | National Briefing | Washington: New Rules On Meat Contamination | False | By Elizabeth Becker (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/international/asia/up-to-40-taliban-guerrillas-are-killed-in-a-major-defeat.html | Up to 40 Taliban Guerrillas Are Killed in a Major Defeat | False | By Carlotta Gall | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/arts/mickie-most-record-producer-and-pop-impresario-dies-at-64.html | Mickie Most, Record Producer And Pop Impresario, Dies at 64 | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/us/from-one-esteemed-corner-a-lesson-about-the-senate-s-filibuster-rule.html | From One Esteemed Corner, a Lesson About the Senate's Filibuster Rule | False | By Carl Hulse | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/arts/battling-the-chaos-in-schools-arts-classes.html | Battling the Chaos in Schools' Arts Classes | False | By Robin Pogrebin | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/business/the-media-business-advertising-addenda-2-agencies-in-a-tie-for-the-grand-effie.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 2 Agencies in a Tie For the Grand Effie | False | By Nat Ives | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/classified/paid-notice-deaths-skaf-richard.html | Paid Notice: Deaths SKAF, , RICHARD | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/garden/currents-furniture-catalog-tries-to-win-bookstore-crowd.html | CURRENTS: FURNITURE; Catalog Tries to Win Bookstore Crowd | False | By Stephen Treffinger | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/us/national-briefing-washington-fine-for-manufacturer-over-safety.html | National Briefing | Washington: Fine For Manufacturer Over Safety | False | By David Barstow (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/garden/chrysler-design-awards-dropped-after-10-years.html | Chrysler Design Awards Dropped After 10 Years | False | By Bradford McKee | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/IHT-peacekeeping-mission-a-first-eu-leaders-agree-to-congo-force.html | Peacekeeping mission a first : EU leaders agree to Congo force | False | By Thomas Fuller, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/international/middleeast/bush-rallies-troops-on-way-home-from-mideast.html | Bush Rallies Troops on Way Home From Mideast | False | By Elisabeth Bumiller | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/garden/currents-decor-of-cobras-crocodiles-and-sea-urchins.html | CURRENTS: Dã©COR; Of Cobras, Crocodiles And Sea Urchins | False | By Frances Anderton | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/garden/residential-sales.html | RESIDENTIAL SALES | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/us/rumsfeld-urges-reshaping-of-pentagon-employee-system.html | Rumsfeld Urges Reshaping of Pentagon Employee System | False | By Thom Shanker | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/technology/news-watch-audio-lurking-within-the-hi-fi-rack-a-hard-drive-that-rips.html | NEWS WATCH: AUDIO; Lurking Within the Hi-Fi Rack, a Hard Drive That Rips | False | By J.d. Biersdorfer | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/business/media/mcdonalds-prepares-to-shift-strategies.html | McDonald's Prepares to Shift Strategies | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/classified/paid-notice-deaths-weinfield-susanne-eismann.html | Paid Notice: Deaths WEINFIELD, , SUSANNE (EISMANN) | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/business/former-xerox-executives-settle-charges-with-sec.html | Former Xerox Executives Settle Charges With S.E.C. | False | By Floyd Norris | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/nyregion/school-s-out-here-s-a-history-lesson-about-brooklyn-queens-day.html | School's Out? Here's a History Lesson About Brooklyn-Queens Day | False | By Abby Goodnough | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/nyregion/metro-briefing-new-york-manhattan-suspect-in-sex-crime-is-arrested.html | Metro Briefing | New York: Manhattan: Suspect In Sex Crime Is Arrested | False | By Tina Kelley (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/nyregion/public-lives-his-network-has-a-stripper-but-no-solicitors-please.html | PUBLIC LIVES; His Network Has a Stripper, but No Solicitors, Please | False | By Robin Finn | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/international/europe/suicide-bomber-kills-at-least-17-on-bus-near-chechnya.html | Suicide Bomber Kills at Least 17 on Bus Near Chechnya | False | By Michael Wines | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/IHT-poll-shows-us-isolation-in-wars-wake-hostility-and-mistrust.html | Poll shows U.S. isolation : In war's wake, hostility and mistrust | False | By Meg Bortin, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/nyregion/lawyers-urge-council-to-increase-oversight-of-police-raids.html | Lawyers Urge Council to Increase Oversight of Police Raids | False | By William K. Rashbaum | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/politics/ashcroft-goes-to-capitol-hill-to-defend-antiterror-policy.html | Ashcroft Goes to Capitol Hill to Defend Antiterror Policy | False | By David Stout | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/national/executive-editor-of-the-times-and-top-deputy-step-down.html | Executive Editor of The Times and Top Deputy Step Down | False | By Jacques Steinberg | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/IHT-can-sars-impact-be-measured-just-by-statistics-a-scourge-put-in.html | Can SARS impact be measured just by statistics? a scourge put in perspective | False | By Thomas Crampton, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/nyregion/c-corrections-987603.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/nyregion/c-corrections-987638.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/opinion/l-iraq-s-weapons-a-vital-inquiry-985961.html | Iraq's Weapons: A Vital Inquiry | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/classified/paid-notice-deaths-trussel-marc-charles.html | Paid Notice: Deaths TRUSSEL, , MARC CHARLES | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/classified/paid-notice-deaths-iseman-marjorie-f.html | Paid Notice: Deaths ISEMAN, , MARJORIE F. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/classified/paid-notice-deaths-strunsky-w-english.html | Paid Notice: Deaths STRUNSKY, , W. ENGLISH | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/us/nasa-s-foam-test-offered-a-vivid-lesson-in-kinetics.html | NASA's Foam Test Offered A Vivid Lesson in Kinetics | False | By John Schwartz | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/opinion/l-drug-use-in-nightclubs-976318.html | Drug Use in Nightclubs | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/business/prosecuting-martha-stewart-image-for-press-case-that-irresistible-draw.html | PROSECUTING MARTHA STEWART: THE IMAGE; For the Press, a Case That Is an Irresistible Draw | False | By David Carr | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/international/europe/scandaltouched-german-politician-dies-in-parachute-fall.html | Scandal-Touched German Politician Dies in Parachute Fall | False | By Richard Bernstein | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/us/us-is-urged-to-overhaul-its-approach-to-protecting-oceans.html | U.S. Is Urged to Overhaul Its Approach to Protecting Oceans | False | By Andrew C. Revkin | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/us/senators-negotiate-on-pact-to-extend-child-tax-credit.html | Senators Negotiate on Pact To Extend Child Tax Credit | False | By David Firestone | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/garden/currents-architecture-in-basel-art-is-storage-and-storage-is-art.html | CURRENTS: ARCHITECTURE; In Basel, Art Is Storage, And Storage Is Art | False | By Julie V. Iovine | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/opinion/IHT-1928cochet-wins-french-open-in-our-pages100-75-and-50-years-ago.html | 1928:Cochet Wins French Open : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/technology/online-diary.html | ONLINE DIARY | False | By Pamela Licalzi O'Connell | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/opinion/l-the-media-goliath-just-got-bigger-985783.html | The Media Goliath Just Got Bigger | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/sports/baseball-a-black-cloud-engulfs-sosa.html | BASEBALL; A 'Black Cloud' Engulfs Sosa | False | By Monica Davey | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/sports/olympics-3-networks-left-vying-for-rights.html | OLYMPICS; 3 Networks Left Vying for Rights | False | By Richard Sandomir | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/garden/garden-q-a.html | GARDEN Q.& A. | False | By Leslie Land | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/opinion/l-south-africans-water-975460.html | South Africans' Water | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/international/worldspecial/another-gi-dies-in-violenceprone-iraqi-town.html | Another G.I. Dies in Violence-Prone Iraqi Town | False | By David Rohde | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/world/in-border-town-migrant-crackdown-rankles.html | In Border Town, Migrant Crackdown Rankles | False | By Ginger Thompson | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/garden/nature-a-garden-of-twisted-trees-and-giant-dwarfs.html | NATURE; A Garden of Twisted Trees And Giant Dwarfs | False | By Anne Raver | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/world/world-briefing-asia-taiwan-crash-analysis-issued.html | World Briefing \| Asia: Taiwan: Crash Analysis Issued | False | By Keith Bradsher (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/technology/l-computing-s-lost-allure-986577.html | Computing's Lost Allure | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/technology/maverick-composers-boom-and-crackle-online.html | Maverick Composers Boom and Crackle Online | False | By Matthew Mirapaul | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/opinion/IHT-1903rostand-joins-academy-in-our-pages100-75-and-50-years-ago.html | 1903:Rostand Joins Academy : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/IHT-about-this-project.html | About this project | False | , International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/international/asia/sars-epidemic-winding-down-health-officials-say.html | SARS Epidemic Winding Down, Health Officials Say | False | By Elisabeth Rosenthal | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/business/business-digest-986500.html | BUSINESS DIGEST | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/business/prosecuting-martha-stewart-government-prosecutors-have-reasons-for-stalking.html | PROSECUTING MARTHA STEWART: THE GOVERNMENT; Prosecutors Have Reasons for Stalking Celebrities | False | By Kurt Eichenwald | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/us/national-briefing-south-georgia-rise-in-tax-on-cigarettes.html | National Briefing \| South: Georgia: Rise In Tax On Cigarettes | False | By Ariel Hart (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/international/europe/world-briefing-europe.html | World Briefing Europe | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/sports/baseball-mets-notebook-strickland-will-miss-rest-of-season.html | BASEBALL; METS NOTEBOOK; Strickland Will Miss Rest of Season | False | By Dave Caldwell | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/us/windmills-sow-dissent-for-environmentalists.html | Windmills Sow Dissent For Environmentalists | False | By Katharine Q. Seelye | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/business/worldbusiness/european-central-bank-cuts-interest-rate.html | European Central Bank Cuts Interest Rate | False | By Mark Landler | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/opinion/iraq-s-weapons-a-vital-inquiry-985988.html | Iraq's Weapons: A Vital Inquiry | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/classified/paid-notice-deaths-heyman-george-h-jr.html | Paid Notice: Deaths HEYMAN, , GEORGE H., JR. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/business/a-timeline-highlights-of-what-the-government-says-happened.html | A Timeline: Highlights of What the Government Says Happened | False | By The New York Times | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/nyregion/boat-into-condo-changing-li-sound-waterfront-homes-crowd-marinas.html | Out of the Boat, Into the Condo; On Changing L.I. Sound, Waterfront Homes Crowd Out Marinas | False | By Kirk Johnson | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/technology/on-the-reservation-the-web-plays-a-dream-maker.html | On the Reservation, the Web Plays a Dream Maker | False | By Nancy Gohring | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/nyregion/c-corrections-987611.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/garden/currents-who-knew-your-own-summer-glowworms-that-glimmer-in-the-wind.html | CURRENTS: WHO KNEW?; Your Own Summer Glowworms That Glimmer in the Wind | False | By Marianne Rohrlich | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/opinion/l-the-media-goliath-just-got-bigger-985805.html | The Media Goliath Just Got Bigger | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/obituaries/george-trescher-fundraiser-and-funraiser-dies-at-77.html | George Trescher, Fund-Raiser (and Fun-Raiser), Dies at 77 | False | By Richard Severo | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/arts/a-house-restored-an-author-revisited-thomas-wolfe-shrine-returns.html | A House Restored, An Author Revisited; Thomas Wolfe Shrine Returns | False | By Ralph Blumenthal | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/us/charity-collector-says-audit-showed-shortfall-in-revenue.html | Charity Collector Says Audit Showed Shortfall in Revenue | False | By Stephanie Strom | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/business/the-media-business-advertising-addenda-mcdonald-s-prepares-to-shift-strategies.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; McDonald's Prepares To Shift Strategies | False | By Nat Ives | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/classified/paid-notice-deaths-straight-lady-daphne-margarita.html | Paid Notice: Deaths STRAIGHT, , LADY DAPHNE MARGARITA | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/classified/paid-notice-deaths-siegel-sidney-james-dr.html | Paid Notice: Deaths SIEGEL, , SIDNEY, JAMES, DR. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/IHT-corrections.html | Corrections | False | , International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/technology/taking-technology-to-extremes.html | Taking Technology to Extremes | False | By Andrew C. Revkin | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/arts/television-review-a-danger-to-the-west-and-a-danger-from-it.html | TELEVISION REVIEW; A Danger to the West, and a Danger From It | False | By Ned Martel | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/business/the-markets-stocks-bonds-economic-report-sends-dow-above-9000.html | THE MARKETS: STOCKS & BONDS; Economic Report Sends Dow Above 9,000 | False | By Alex Berenson | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/sports/hockey-devils-need-nieuwendyk-but-he-remains-doubtful.html | HOCKEY; Devils Need Nieuwendyk, But He Remains Doubtful | False | By Jason Diamos | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/business/questions-on-choice-of-foundation-for-drug-program.html | Questions on Choice of Foundation for Drug Program | False | By Stephanie Strom and Matt Fleischer-Black | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/technology/basics-reclaim-the-right-to-rule-your-work-pod.html | BASICS; Reclaim the Right to Rule Your Work Pod | False | By Thomas J. Fitzgerald | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/technology/news-watch-peripherals-on-dark-and-stormy-nights-a-keyboard-lights-the-way.html | NEWS WATCH: PERIPHERALS; On Dark and Stormy Nights, A Keyboard Lights the Way | False | By Sam Lubell | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/pageoneplus/corrections.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/us/national-briefing-washington-immigration-bill-advances.html | National Briefing | Washington: Immigration Bill Advances | False | By Rachel L. Swarns (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/business/technology-microsoft-leader-tells-workers-of-ibm-linux-threat.html | TECHNOLOGY; Microsoft Leader Tells Workers of I.B.M.-Linux Threat | False | By Steve Lohr | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/technology/q-a-decoding-the-shorthand-for-better-music-files.html | Q&A; Decoding the Shorthand For Better Music Files | False | By J.d.biersdorfer | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/world/after-the-war-baghdad-political-leaders-resisting-us-plan-to-govern-iraq.html | AFTER THE WAR: BAGHDAD; Political Leaders Resisting U.S. Plan to Govern Iraq | False | By Patrick E. Tyler | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/sports/golf-sorenstam-makes-major-accomplishments-her-next-goal.html | GOLF; Sorenstam Makes Major Accomplishments Her Next Goal | False | By Clifton Brown | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/business/senators-move-to-restore-fcc-limits-on-the-media.html | Senators Move To Restore F.C.C. Limits On the Media | False | By Stephen Labaton | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/business/world-business-briefing-europe-britain-new-loan-for-steel-maker.html | World Business Briefing | Europe: Britain: New Loan For Steel Maker | False | By Heather Timmons (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/technology/l-online-schools-drain-funds-986550.html | Online Schools Drain Funds | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/opinion/l-the-9-11-memorial-985910.html | The 9/11 Memorial | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/garden/currents-honors-father-of-the-imac-wins-designer-of-the-year-prize.html | CURRENTS: HONORS; Father of the iMac Wins Designer of the Year Prize | False | By Chee Pearlman | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/arts/pop-review-manufacturing-hits-that-sound-just-like-everyone-else-s.html | POP REVIEW; Manufacturing Hits That Sound Just Like Everyone Else's | False | By Ben Ratliff | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/international/middleeast/mideast-leaders-look-homeward.html | Mideast Leaders Look Homeward | False | By James Bennet | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/technology/online-shopper-cocktail-season-on-the-virtual-terrace.html | ONLINE SHOPPER; Cocktail Season on the Virtual Terrace | False | By Michelle Slatalla | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/readersopinions/the-ticket-master.html | The Ticket Master? | False | By Nytimes.com | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/sports/pro-basketball-duncan-has-his-way-as-nets-lose-theirs.html | PRO BASKETBALL; Duncan Has His Way as Nets Lose Theirs | False | By Liz Robbins | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/IHT-corrections-9057768180.html | Corrections | False | , International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/garden/currents-fabric-indoor-chic-for-the-outdoors.html | CURRENTS: FABRIC; Indoor Chic for the Outdoors | False | By Marianne Rohrlich | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/news/asian-sars-figures-put-in-perspective.html | Asian SARS figures put in perspective | False | By Thomas Crampton, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/nyregion/citing-vagueness-judge-blocks-nassau-county-smoking-ban.html | Citing Vagueness, Judge Blocks Nassau County Smoking Ban | False | By Bruce Lambert | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/opinion/the-poor-held-hostage-for-tax-cuts.html | The Poor Held Hostage for Tax Cuts | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/nyregion/c-corrections-987620.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/classified/paid-notice-deaths-davies-etta.html | Paid Notice: Deaths DAVIES, , ETTA | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/sports/IHT-french-open-tennis-day-of-marathons-at-roland-garros.html | FRENCH OPEN TENNIS : Day of marathons at Roland Garros | False | By Christopher Clarey, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/technology/news-watch-cellphones-communications-central-in-a-small-colorful-package.html | NEWS WATCH: CELLPHONES; Communications Central In a Small, Colorful Package | False | By J.d. Biersdorfer | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/opinion/the-media-goliath-just-got-bigger-4-letters.html | The Media Goliath Just Got Bigger (4 Letters) | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/opinion/dear-darpa-diary.html | Dear Darpa Diary | False | By William Safire | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/us/threats-responses-congress-panel-calls-for-amendment-fill-house-seats-emergency.html | THREATS AND RESPONSES: CONGRESS; Panel Calls for Amendment to Fill House Seats in Emergency | False | By Adam Clymer | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/IHT-corrections-93183066635.html | Corrections | False | , International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/world/european-peacekeepers-to-go-to-congo-on-non-nato-mission.html | European Peacekeepers to Go To Congo on Non-NATO Mission | False | By Thomas Fuller | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/sports/sports-of-the-times-the-kidd-saga-is-all-about-the-money.html | Sports of The Times; The Kidd Saga Is All About The Money | False | By William C. Rhoden | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/garden/personal-shopper-nooks-in-the-shade-to-ward-off-the-sizzles.html | PERSONAL SHOPPER; Nooks in the Shade to Ward Off the Sizzles | False | By Marianne Rohrlich | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/opinion/correction.html | Correction | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/sports/tennis/serena-williams-is-upset-at-the-french-open.html | Serena Williams Is Upset at the French Open | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/classified/paid-notice-deaths-bregman-harriet-nee-frantz.html | Paid Notice: Deaths BREGMAN, , HARRIET NEE FRANTZ | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/business/the-media-business-advertising-addenda-accounts-986380.html | THE MEDIA BUSINESS ADVERTISING -- ADDENDA; Accounts | False | By Nat Ives | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/classified/paid-notice-deaths-kosoresow-andrew-peter.html | Paid Notice: Deaths KOSORESOW, , ANDREW PETER | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/opinion/l-the-media-goliath-just-got-bigger-985759.html | The Media Goliath Just Got Bigger | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/sports/plus-college-football-fsu-quarterback-gambled-friend-says.html | PLUS: COLLEGE FOOTBALL; F.S.U. Quarterback Gambled, Friend Says | False | By Charlie Nobles | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/us/robert-d-cross-79-president-of-2-colleges.html | Robert D. Cross, 79, President of 2 Colleges | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/business/world/business-world-business-briefing-americas.html | World Business Briefing Americas | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/sports/pro-basketball-game-1-analysis-there-s-no-need-to-see-any-more-from-nets.html | PRO BASKETBALL; Game 1 Analysis; There's No Need to See Any More From Nets | False | By Mike Wise | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/opinion/IHT-asian-shipping-at-risk-terrorism-on-the-high-seas.html | Asian shipping at risk : Terrorism on the high seas | False | By John Brandon, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/arts/bridge-generating-some-tension-on-the-way-to-monte-carlo.html | BRIDGE; Generating Some Tension On the Way to Monte Carlo | False | By Alan Truscott | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/technology/l-women-in-the-ring-986607.html | Women in the Ring | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/classified/paid-notice-deaths-spanier-jeffrey-p.html | Paid Notice: Deaths SPANIER, , JEFFREY P. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/arts/pierre-restany-72-formulator-of-new-realism-school-in-art.html | Pierre Restany, 72, Formulator Of 'New Realism' School in Art | False | By Ken Johnson | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/national/national-briefing-washington.html | National Briefing: Washington | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/opinion/IHT-1953no-new-munich-us-says-in-our-pages100-75-and-50-years-ago.html | 1953'No New Munich,' U.S. Says : IN OUR PAGES 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/IHT-muslims-lament-israels-existence-in-wars-wake-hostility-and-mistrust.html | Muslims lament Israel's existence : In war's wake, hostility and mistrust | False | By Meg Bortin, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/sports/horse-racing-funny-cide-is-favorite-to-complete-triple-crown.html | HORSE RACING; Funny Cide Is Favorite To Complete Triple Crown | False | By Joe Drape | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/nyregion/metro-briefing-new-york-manhattan-man-convicted-in-subway-murder.html | Metro Briefing | New York: Manhattan: Man Convicted In Subway Murder | False | By Susan Saulny (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/nyregion/c-corrections-987573.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/nyregion/c-corrections-987590.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/nyregion/judge-orders-toll-rollback-at-crossings.html | Judge Orders Toll Rollback At Crossings | False | By Randy Kennedy | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/international/middleeast/israel-and-palestinians-promise-first-steps-to.html | Israel and Palestinians Promise First Steps to Peace | False | By Elisabeth Bumiller | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/opinion/l-iraq-s-weapons-a-vital-inquiry-985953.html | Iraq's Weapons: A Vital Inquiry | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/business/mexico-making-headway-on-smuggling.html | Mexico Making Headway on Smuggling | False | By Elisabeth Malkin | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/sports/tennis-two-spaniards-crumple-but-they-don-t-crumble.html | TENNIS; Two Spaniards Crumple, But They Don't Crumble | False | By Christopher Clarey | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/classified/paid-notice-deaths-murphy-charles-j.html | Paid Notice: Deaths MURPHY, , CHARLES J. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/sports/baseball-players-weigh-in-on-fallout-from-cork.html | BASEBALL; Players Weigh In On Fallout From Cork | False | By Jack Curry | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/nyregion/quotations-of-the-day-986658.html | QUOTATIONS OF THE DAY | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/us/sound-familiar-a-leak-an-uproar-and-talk-of-a-suit.html | Sound Familiar? A Leak, an Uproar and Talk of a Suit | False | By David D. Kirkpatrick | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/nyregion/metro-briefing-new-york-white-plains-luxury-cars-stolen-from-driveways.html | Metro Briefing | New York: White Plains: Luxury Cars Stolen From Driveways | False | By Lisa W. Foderaro (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/opinion/c-corrections-985597.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/us/marijuana-grower-sentenced-to-day-in-prison.html | Marijuana Grower Sentenced to Day in Prison | False | By Dean E. Murphy | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/opinion/l-the-media-goliath-just-got-bigger-985830.html | The Media Goliath Just Got Bigger | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/business/media-business-advertising-virgin-mobile-begins-campaign-make-itself-premier.html | THE MEDIA BUSINESS: ADVERTISING; Virgin Mobile begins a campaign to make itself the premier wireless company for young people. | False | By Nat Ives | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/opinion/IHT-letters-to-the-editor-90428299208.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/opinion/IHT-interpreting-the-data-letters-to-the-editor.html | Interpreting the data : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/world/president-s-trip-mideast-quest-israel-palestinians-say-they-will-take-first.html | THE PRESIDENT'S TRIP: MIDEAST QUEST; ISRAEL AND PALESTINIANS SAY THEY WILL TAKE FIRST STEPS IN QUEST FOR MIDEAST PEACE | False | By Elisabeth Bumiller | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/national-briefing-northwest-washington-study-sees-trend-in-aids-virus.html | National Briefing | Northwest: Washington: Study Sees Trend In AIDS Virus | False | By Matthew Preusch (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/business/prosecuting-martha-stewart-drug-company-product-center-trading-case-shows-new.html | PROSECUTING MARTHA STEWART: THE DRUG COMPANY; Product at Center of the Trading Case Shows New Promise | False | By Andrew Pollack | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/nyregion/metro-briefing-new-york-manhattan-police-group-sues-money-advisers.html | Metro Briefing | New York: Manhattan: Police Group Sues Money Advisers | False | By Robert F. Worth (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/classified/paid-notice-memorials-goodman-howard.html | Paid Notice: Memorials GOODMAN, , HOWARD | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/nyregion/c-corrections-987565.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/opinion/the-911-memorial-2-letters.html | The 9/11 Memorial (2 Letters) | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/classified/paid-notice-deaths-schneider-libby-salesky.html | Paid Notice: Deaths SCHNEIDER, , LIBBY SALESKY | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/business/technology-deal-reunites-early-makers-of-hand-helds.html | TECHNOLOGY; Deal Reunites Early Makers Of Hand-Helds | False | By John Markoff | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/international/asia/us-agrees-to-redeploy-troops-far-from-north-korea-border.html | U.S. Agrees to Redeploy Troops Far From North Korea Border | False | By Howard W. French | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/business/many-say-europe-needs-more-than-just-a-rate-cut.html | Many Say Europe Needs More Than Just a Rate Cut | False | By Mark Landler | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/sports/colleges-big-east-presidents-think-that-miami-is-undecided.html | COLLEGES; Big East Presidents Think That Miami is Undecided | False | By Damon Hack With John Files | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/opinion/martha-stewart-s-troubled-world.html | Martha Stewart's Troubled World | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/business/cable-and-wireless-posts-loss-and-plans-to-pull-out-of-us.html | Cable and Wireless Posts Loss And Plans to Pull Out of U.S. | False | By Heather Timmons | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/opinion/l-the-9-11-memorial-985899.html | The 9/11 Memorial | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/opinion/l-living-organ-donors-976326.html | Living Organ Donors | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/classified/paid-notice-deaths-long-anne-t.html | Paid Notice: Deaths LONG, , ANNE T. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/national/national-briefing-south.html | National Briefing: South | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/classified/paid-notice-deaths-cohart-henry-c.html | Paid Notice: Deaths COHART, , HENRY C. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/arts/music-review-giving-voice-and-texture-to-poetry.html | MUSIC REVIEW; Giving Voice And Texture to Poetry | False | By Jeremy Eichler | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/opinion/confronting-mideast-spoilers.html | Confronting Mideast Spoilers | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/opinion/l-iraq-s-weapons-a-vital-inquiry-985970.html | Iraq's Weapons: A Vital Inquiry | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/classified/paid-notice-deaths-fanto-christina.html | Paid Notice: Deaths FANTO, , CHRISTINA | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/business/prosecuting-martha-stewart-overview-martha-stewart-indicted-us-obstruction.html | PROSECUTING MARTHA STEWART: THE OVERVIEW; Martha Stewart Indicted by U.S. On Obstruction | False | By Constance L. Hays | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/business/economic-scene-deal-with-deflation-that-depends-what-causing-prices-fall.html | Economic Scene; How to deal with deflation? That depends on what is causing prices to fall. | False | By Hal R. Varian | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/world/a-fugitive-croatia-general-is-a-hometown-favorite.html | A Fugitive Croatia General Is a Hometown Favorite | False | By Peter S. Green | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/sports/transactions-987085.html | TRANSACTIONS | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/nyregion/metro-briefing-new-jersey-blairstown-striking-teachers-ordered-to-return.html | Metro Briefing | New Jersey: Blairstown: Striking Teachers Ordered To Return | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/technology/l-voting-by-computer-986615.html | Voting by Computer | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/technology/l-computing-s-lost-allure-986585.html | Computing's Lost Allure | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/books/books-of-the-times-navy-s-father-as-self-destructive-hero.html | BOOKS OF THE TIMES; Navy's Father as Self-Destructive Hero | False | By Janet Maslin | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/sports/baseball-at-crime-scene-sosa-hears-mostly-cheers.html | BASEBALL; At Crime Scene, Sosa Hears Mostly Cheers | False | By Ira Berkow | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/technology/what-s-next-storage-methods-come-and-go-but-tape-holds-its-own.html | WHAT'S NEXT; Storage Methods Come and Go, but Tape Holds Its Own | False | By Ian Austen | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/technology/roving-the-globe-laptops-alight-on-wireless-hot-spots.html | Roving the Globe, Laptops Alight on Wireless Hot Spots | False | By Douglas Heingartner | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/garden/remodeling-answering-to-a-higher-authority.html | Remodeling, Answering to a Higher Authority | False | By Karrie Jacobs | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/world/the-president-s-trip-the-outlook-middle-east-mediator-big-new-test-for-bush.html | THE PRESIDENT'S TRIP: THE OUTLOOK; Middle East Mediator: Big New Test for Bush | False | By David E. Sanger | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/nyregion/to-rockaway-by-water-without-owning-a-boat.html | To Rockaway by Water, Without Owning a Boat | False | By Corey Kilgannon | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/nyregion/news-summary-984418.html | NEWS SUMMARY | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/nyregion/albany-looks-again-at-lobbyist-disclosure-rules.html | Albany Looks Again at Lobbyist Disclosure Rules | False | By James C. McKinley Jr. | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/sports/baseball-wells-wants-extra-pay-for-going-extra-innings.html | BASEBALL; Wells Wants Extra Pay For Going Extra Innings | False | By Tyler Kepner | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/business/drug-maker-s-vow-to-donate-cancer-medicine-falls-short.html | Drug Maker's Vow to Donate Cancer Medicine Falls Short | False | By Stephanie Strom and Matt Fleischer-Black | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/nyregion/3-states-sue-epa-to-regulate-emissions-of-carbon-dioxide.html | 3 States Sue E.P.A. to Regulate Emissions of Carbon Dioxide | False | By Kirk Johnson | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/nyregion/revisions-urged-for-campaign-finance-rules.html | Revisions Urged for Campaign Finance Rules | False | By Jonathan P. Hicks | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/opinion/IHT-american-opinion-letters-to-the-editor.html | American opinion : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/arts/cabaret-review-channeling-the-spunky-spirit-of-hollywood-s-mrs-miniver.html | CABARET REVIEW; Channeling the Spunky Spirit Of Hollywood's Mrs. Miniver | False | By Stephen Holden | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/movies/television-review-a-noted-filmmaker-in-a-tense-land.html | TELEVISION REVIEW; A Noted Filmmaker in a Tense Land | False | By Alessandra Stanley | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/nyregion/94-of-school-budgets-pass-most-of-them-more-expensive.html | 94% of School Budgets Pass, Most of Them More Expensive | False | By Greg Winter | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/IHT-us-stands-by-iraq-intelligence.html | U.S. stands by Iraq intelligence | False | By Brian Knowlton, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/opinion/l-the-eric-rudolph-case-975630.html | The Eric Rudolph Case | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/opinion/IHT-a-tax-attack-americans-abroad-merit-their-lifeline.html | A tax attack : Americans abroad merit their lifeline | False | By David Harrod, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/nyregion/metro-briefing-new-york.html | Metro Briefing New York | False | By The New York Times | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/us/admiral-quits-top-position-at-academy.html | Admiral Quits Top Position At Academy | False | By Thom Shanker | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/us/national-briefing-washington-panel-clears-judicial-nominee.html | National Briefing | Washington: Panel Clears Judicial Nominee | False | By Eric Lichtblau (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/classified/paid-notice-memorials-dworkin-leonard.html | Paid Notice: Memorials DWORKIN, , LEONARD | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/international/asia/world-briefing-asia.html | World Briefing Asia | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/nyregion/man-22-dies-after-police-subdue-him-with-spray.html | Man, 22, Dies After Police Subdue Him With Spray | False | By Robert F. Worth | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/world/president-s-trip-overseers-us-group-monitor-2-sides-mideast-peace-moves.html | THE PRESIDENT'S TRIP: OVERSEERS; U.S. Group to Monitor 2 Sides on Mideast Peace Moves | False | By James Dao | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/business/the-media-business-advertising-addenda-honors.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Honors | False | By Nat Ives | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/nyregion/parking-rules-986461.html | Parking Rules | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/us/threats-responses-justice-department-ashcroft-defends-detentions-immigrants.html | THREATS AND RESPONSES: THE JUSTICE DEPARTMENT; Ashcroft Defends Detentions as Immigrants Recount Toll | False | By Eric Lichtblau | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/IHT-secret-of-sars-controlfollow-those-rumors.html | Secret of SARS control:Follow those rumors | False | By Thomas Crampton, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/sports/baseball-struggling-yankees-may-lure-a-hitter.html | BASEBALL; Struggling Yankees May Lure A Hitter | False | By Tyler Kepner | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/us/democrats-seeing-dominance-of-conservatives-message-form-group-to-fight-it.html | Democrats, Seeing Dominance of Conservatives' Message, Form Group to Fight It | False | By Katharine Q. Seelye | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/classified/paid-notice-deaths-gallow-george-joseph.html | Paid Notice: Deaths GALLOW, , GEORGE JOSEPH | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/nyregion/metro-briefing-new-jersey.html | Metro Briefing New Jersey | False | By The New York Times | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/world/president-s-trip-president-s-words-mutual-desire-work-toward-vision.html | THE PRESIDENT'S TRIP; In the President's Words: 'A Mutual Desire to Work Toward the Vision' | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/sports/pro-basketball-wizards-talk-to-van-gundy.html | PRO BASKETBALL; Wizards Talk to Van Gundy | False | By Chris Broussard | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/baseball/baseball-tarnishing-of-sosa-s-image-may-hurt-his-income.html | BASEBALL; Tarnishing of Sosa's Image May Hurt His Income | False | By Sherri Day | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/world/marking-tiananmen-hong-kong-crowd-opposes-security-law.html | Marking Tiananmen, Hong Kong Crowd Opposes Security Law | False | By Keith Bradsher | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/world/war-crimes-indictment-of-liberian-president-is-disclosed.html | War Crimes Indictment of Liberian President Is Disclosed | False | By Felicity Barringer With Somini Sengupta | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/us/measure-banning-abortion-method-wins-house-vote.html | MEASURE BANNING ABORTION METHOD WINS HOUSE VOTE | False | By Robin Toner | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/arts/opera-review-taking-off-on-a-wing-and-a-balancing-act.html | OPERA REVIEW; Taking Off on a Wing and a Balancing Act | False | By Bernard Holland | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/world/after-the-war-prewar-intelligence-aide-denies-shaping-data-to-justify-war.html | AFTER THE WAR; PREWAR INTELLIGENCE; Aide Denies Shaping Data to Justify War | False | By Eric Schmitt | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/technology/circuits/letters-to-the-editor.html | Letters to the Editor | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/technology/on-video-games-the-jury-is-out-and-confused.html | On Video Games, The Jury Is Out And Confused | False | By Katie Hafner | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/garden/turf-empty-nesters-helping-new-nesters.html | TURF; Empty Nesters Helping New Nesters | False | By Motoko Rich | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/classified/paid-notice-deaths-handy-michael-j.html | Paid Notice: Deaths HANDY, , MICHAEL J. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/us/their-lives-an-open-book-clintons-enter-a-new-phase.html | Their Lives an Open Book, Clintons Enter a New Phase | False | By Adam Nagourney and Raymond Hernandez | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/classified/paid-notice-deaths-gonzalez-olive-r.html | Paid Notice: Deaths GONZALEZ, , OLIVE R. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/classified/paid-notice-deaths-baker-irving.html | Paid Notice: Deaths BAKER, , IRVING | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/nyregion/citywide-sales-tax-increase-takes-effect.html | Citywide Sales Tax Increase Takes Effect | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/opinion/l-bush-and-education-975435.html | Bush and Education | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/business/the-media-business-advertising-addenda-people-986399.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; People | False | By Nat Ives | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/business/prosecuting-martha-stewart-broker-for-stewart-s-broker-months-hiding-amid.html | PROSECUTING MARTHA STEWART: THE BROKER; For Stewart's Broker, Months Hiding Amid Society Friends | False | By Landon Thomas Jr. | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/IHT-asian-sars-figures-put-in-perspective.html | Asian SARS figures put in perspective | False | By Thomas Crampton, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing: Europe | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/technology/l-navigating-while-driving-986593.html | Navigating While Driving | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/sports/IHT-french-open-tennis-mauresmo-melts-and-agassi-wilts.html | FRENCH OPEN TENNIS : Mauresmo melts and Agassi wilts | False | By Christopher Clarey, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/IHT-a-vote-of-trust-in-bin-laden.html | A vote of trust in bin Laden | False | By Meg Bortin, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/classified/paid-notice-deaths-boscia-emanuel-a.html | Paid Notice: Deaths BOSCIA, , EMANUEL A | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/opinion/IHT-at-any-price-letters-to-the-editor.html | At any price : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/us/122-years-later-lawmen-are-still-chasing-billy-the-kid.html | 122 Years Later, Lawmen Are Still Chasing Billy the Kid | False | By Michael Janofsky | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/nyregion/boldface-names-983276.html | BOLDFACE NAMES | False | By Joyce Wadler | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/nyregion/c-corrections-987557.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/technology/l-voting-by-computer-986623.html | Voting by Computer | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/business/prosecuting-martha-stewart-market-place-despite-shuffle-stewart-still-charge.html | PROSECUTING MARTHA STEWART: MARKET PLACE; Despite Shuffle, Stewart Is Still in Charge | False | By Andrew Ross Sorkin | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/nyregion/c-corrections-987646.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/technology/the-research-startled-by-his-visual-prowess-a-gamer-set-his-study-in-motion.html | The Research; Startled by His Visual Prowess, a Gamer Set His Study in Motion | False | By Daniel Preysman | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/nyregion/inside-986968.html | INSIDE | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/sports/pro-basketball-robinson-reaches-back-and-shows-no-age.html | PRO BASKETBALL; Robinson Reaches Back and Shows No Age | False | By Chris Broussard | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/arts/critic-s-notebook-giving-97th-callers-their-25-cents-worth.html | CRITIC'S NOTEBOOK; Giving 97th Callers Their 25 cents Worth | False | By Kelefa Sanneh | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/nyregion/c-corrections-987581.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/business/world-business-briefing-europe-britain-cuts-at-china-maker.html | World Business Briefing \| Europe: Britain: Cuts At China Maker | False | By Heather Timmons (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/arts/opera-review-post-trojan-war-turmoil-in-a-rarely-heard-rossini.html | OPERA REVIEW; Post-Trojan War Turmoil in a Rarely Heard Rossini | False | By Jeremy Eichler | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/sports/basketball/mutombo-can-only-sit-and-sigh.html | Mutombo Can Only Sit and Sigh | False | By Liz Robbins | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/world/president-s-trip-middle-east-jerusalem-thousands-rally-against-peace-bid.html | THE PRESIDENT'S TRIP: MIDDLE EAST; In Jerusalem, Thousands Rally Against Peace Bid; Palestinians Also Assail It | False | By Greg Myre | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/garden/house-proud-sinking-roots-in-a-rented-space.html | HOUSE PROUD; Sinking Roots in a Rented Space | False | By Mitchell Owens | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/business/verizon-to-reveal-customers-in-piracy-case.html | Verizon to Reveal Customers in Piracy Case | False | By Amy Harmon | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/nyregion/rowland-promises-to-veto-newly-approved-budget.html | Rowland Promises to Veto Newly Approved Budget | False | By Paul von Zielbauer | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/nyregion/queens-man-pleads-guilty-to-killing-filmmaker-in-01.html | Queens Man Pleads Guilty To Killing Filmmaker in '01 | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/nyregion/an-alternative-concert-moves-to-an-alternative-site-giants-stadium.html | An Alternative Concert Moves to an Alternative Site: Giants Stadium | False | By Elissa Gootman | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/national/executive-editor-of-the-times-and-top-deputy-step-down.20030609520839771.html | Executive Editor of The Times and Top Deputy Step Down? | False | By Jacques Steinberg | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/opinion/IHT-what-makes-an-epidemic-letters-to-the-editor.html | What makes an epidemic?; LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/us/2-drug-bills-advance-to-ease-access-to-generics-and-to-add-medicare-benefits.html | 2 Drug Bills Advance to Ease Access to Generics and to Add Medicare Benefits | False | By Robert Pear | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/business/the-media-business-us-investor-drops-bid-for-tv-unit-of-kirch.html | THE MEDIA BUSINESS; U.S. Investor Drops Bid For TV Unit Of Kirch | False | By Mark Landler | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/IHT-power-and-how-to-wield-it-at-core-of-constitutional-clash-a-puzzlerwho.html | Power, and how to wield it, at core of constitutional clash : EU puzzler:'Who does what?' | False | By Thomas Fuller, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/news/poll-shows-us-isolation-in-wars-wake-hostility-and-mistrust.html | Poll shows U.S. isolation : In war's wake, hostility and mistrust | False | By Meg Bortin, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/world/after-the-war-britain-blair-accused-of-distorting-intelligence-on-iraqi-arms.html | AFTER THE WAR: BRITAIN; Blair Accused Of Distorting Intelligence On Iraqi Arms | False | By Warren Hoge | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/nyregion/mayor-restoring-his-deepest-cuts-in-city-s-services.html | MAYOR RESTORING HIS DEEPEST CUTS IN CITY'S SERVICES | False | By Michael Cooper | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/business/technology-briefing-internet-emi-sues-bertelsmann-on-napster-investment.html | Technology Briefing \| Internet: EMI Sues Bertelsmann On Napster Investment | False | By Lynette Holloway (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/arts/dance-review-comically-finding-romance-in-the-days-of-don-quixote.html | DANCE REVIEW; Comically Finding Romance In the Days of Don Quixote | False | By Jack Anderson | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/business/the-media-business-advertising-addenda-radio-ad-revenue-returns-to-growth.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Radio Ad Revenue Returns to Growth | False | By Nat Ives | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/world/oxford-journal-antidote-to-euroritics-in-red-white-and-blue.html | Oxford Journal; Antidote to Euroritics In Red, White and Blue | False | By Warren Hoge | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/business/worldbusiness/IHT-greenspan-expects-rise-in-pace-of-us-growth.html | Greenspan expects rise in pace of U.S. growth | False | By Liz Alderman, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/world/the-president-s-trip-news-analysis-looking-beyond-words.html | THE PRESIDENT'S TRIP: NEWS ANALYSIS; Looking Beyond Words | False | By James Bennet | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/opinion/grade-the-teachers.html | Grade the Teachers | False | By Alfred S. Posamentier | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/arts/dance-review-a-casual-evening-stroll-with-a-sultry-singer.html | DANCE REVIEW; A Casual Evening Stroll With a Sultry Singer | False | By Jennifer Dunning | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/classified/paid-notice-memorials-bongiovanni-raymond.html | Paid Notice: Memorials BONGIOVANNI, , RAYMOND | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/sports/IHT-french-open-tennis-defending-champ-is-marathon-man.html | FRENCH OPEN TENNIS : Defending champ is marathon man | False | By Christopher Clarey, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/world/russia-pausing-on-iran-nuclear-deal-blair-says-denial-follows.html | Russia Pausing on Iran Nuclear Deal, Blair Says; Denial Follows | False | By Michael Wines | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/classified/paid-notice-deaths-findlay-harriet-jones.html | Paid Notice: Deaths FINDLAY, , HARRIET JONES | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-05 | 2003-06-05 | https://www.nytimes.com/2003/06/05/nyregion/metro-briefing-new-jersey-east-orange-abandoned-newborn-found.html | Metro Briefing \| New Jersey: East Orange: Abandoned Newborn Found | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/classified/paid-notice-memorials-friedlander-kurt-a.html | Paid Notice: Memorials FRIEDLANDER, , KURT A. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/travel/c-corrections-988782.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/world/argentine-leader-calls-for-impeachment-of-the-supreme-court.html | Argentine Leader Calls for Impeachment of the Supreme Court | False | By Larry Rohter | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/business/worldbusiness/world-business-briefing-asia.html | World Business Briefing: Asia | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/world/vatican-traveler-in-croatia-reaching-100-trips-that-is.html | Vatican Traveler in Croatia, Reaching 100, Trips, That Is | False | By Frank Bruni | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/nyregion/public-lives-an-interpreter-of-messages-left-by-the-dead.html | PUBLIC LIVES; An Interpreter of Messages Left by the Dead | False | By Shaila K. Dewan | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/sports/transactions-001295.html | TRANSACTIONS | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/travel/rituals-play-pool-by-the-rules-not-us.html | RITUALS; Play Pool by the Rules? Not Us | False | By Ruth Pennebaker | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/nyregion/c-corrections-000949.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/opinion/l-martha-stewart-icon-and-target-992569.html | Martha Stewart, Icon and Target | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/business/when-palm-does-a-deal-prices-get-crazy.html | When Palm Does a Deal, Prices Get Crazy | False | By Floyd Norris | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/movies/forget-belmont-tony-races-are-here.html | Forget Belmont, Tony Races Are Here | False | By Jesse McKinley | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/opinion/IHT-the-focus-on-iran-letters-to-the-editor.html | The focus on Iran ; LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/arts/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/business/merchants-may-get-lump-sum-payout-in-debit-card-suit.html | Merchants May Get Lump-Sum Payout in Debit Card Suit | False | By Jennifer Bayot | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/world/natalya-reshetovskaya-84-is-dead-solzhenitsyn-s-wife-questioned-gulag.html | Natalya Reshetovskaya, 84, Is Dead; Solzhenitsyn's Wife Questioned 'Gulag' | False | By Paul Lewis | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/us/national-briefing-midwest-indiana-order-to-ease-jail-crowding.html | National Briefing \| Midwest: Indiana: Order To Ease Jail Crowding | False | By Jo Napolitano (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/opinion/l-a-hopeful-moment-in-the-mideast-999512.html | A Hopeful Moment in the Mideast? | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/movies/home-video-989002.html | HOME VIDEO | False | By Peter M. Nichols | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/movies/new-video-releases-989460.html | New Video Releases | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/business/the-media-business-advertising-addenda-people-000426.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Constance L. Hays | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/us/the-mideast-turmoil-special-operations-navy-intends-to-expand-seals-force.html | THE MIDEAST TURMOIL: SPECIAL OPERATIONS; Navy Intends To Expand Seals Force | False | By Thom Shanker | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/international/middleeast/on-the-road-to-falluja.html | On the Road to Falluja | False | By Michael R. Gordon | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/business/imclone-to-reapply-for-drug-approval.html | ImClone to Reapply for Drug Approval | False | By Andrew Pollack | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/nyregion/city-cleared-on-making-dieselsoot-study.html | City Cleared on Making Diesel-Soot Study | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/arts/art-in-review-robert-adams-commercial-residential.html | ART IN REVIEW; Robert Adams -- 'Commercial/Residential' | False | By Ken Johnson | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/opinion/IHT-beware-regime-change-iranians-dont-need-american-kingmakers.html | Beware 'regime change' : Iranians don't need American kingmakers | False | By Cameron Kamran, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/opinion/IHT-oiling-the-wheels-why-we-need-rich-people.html | Oiling the wheels : Why we need rich people | False | By Raymond J. Keating, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/IHT-eu-accord-on-voting-gets-within-reach.html | EU accord on voting gets 'within reach' | False | By Thomas Fuller, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/travel/havens-split-decision-two-minds-about-a-second-home.html | HAVENS; Split Decision: Two Minds About a Second Home | False | By Denny Lee | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/business/worldbusiness/IHT-italian-inmates-receive-training-in-a-cisco.html | Italian inmates receive training in a Cisco computer program : Behind bars but learning to network | False | By Eric Sylvers, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/national/national-briefing-rockies.html | National Briefing: Rockies | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/world/sars-outbreak-fading-away-officials-say.html | SARS Outbreak Fading Away, Officials Say | False | By Elisabeth Rosenthal | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/nyregion/metro-briefing-new-york-queens-woman-robbed-by-men-with-fake-badges.html | Metro Briefing | New York: Queens: Woman Robbed By Men With Fake Badges | False | By Tina Kelley (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/opinion/a-nobel-peace-laureate-under-attack.html | A Nobel Peace Laureate Under Attack | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/business/company-briefs-000825.html | COMPANY BRIEFS | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/style/IHT-dining-revolutionary-returns-for-a-second-course.html | DINING : Revolutionary returns for a second course | False | By Patricia Wells, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/world/gi-s-will-gradually-leave-korea-dmz-to-cut-war-risk.html | G.I.'s Will Gradually Leave Korea DMZ to Cut War Risk | False | By Howard W. French | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/sports/football/fast-times-at-giants-minicamp.html | Fast Times at Giants' Minicamp | False | By Gerald Eskenazi | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/nyregion/parking-rules-997986.html | Parking Rules | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/nyregion/news-summary-998702.html | NEWS SUMMARY | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/sports/baseball-yankees-notebook-trade-is-almost-done-to-aquire-lefty-bat.html | BASEBALL: YANKEES NOTEBOOK; Trade Is Almost Done To Aquire Lefty Bat | False | By Tyler Kepner | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/nyregion/school-is-canceled-as-strike-enters-third-day.html | School Is Canceled as Strike Enters Third Day | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/opinion/IHT-after-the-war-letters-to-the-editor.html | After the war : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/business/media/popeyes-ends-ties-with-hill-holliday.html | Popeyes Ends Ties With Hill, Holliday | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/sports/baseball-change-in-lineup-gives-matsui-a-fresh-outlook.html | BASEBALL; Change in Lineup Gives Matsui a Fresh Outlook | False | By Tyler Kepner | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/arts/art-in-review-lisa-sanditz-season-tickets.html | ART IN REVIEW; Lisa Sanditz -- 'Season Tickets' | False | By Roberta Smith | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/nyregion/c-corrections-000973.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/pageoneplus/corrections.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/travel/havens-weekender-hope-township-nj.html | HAVENS; Weekender | Hope Township, N.J. | False | By David Kirby | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/business/hilfiger-posts-loss-big-charge-is-cited.html | Hilfiger Posts Loss; Big Charge Is Cited | False | By Dow Jones; Ap | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/sports/sports-of-the-times-one-certainty-dikembe-mutombo-must-play.html | Sports of The Times; One Certainty: Dikembe Mutombo Must Play | False | By William C. Rhoden | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/sports/baseball-facing-a-suspension-sosa-enjoys-the-moment.html | BASEBALL; Facing a Suspension, Sosa Enjoys the Moment | False | By Damon Hack | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/opinion/a-park-on-the-hudson-991236.html | A Park on the Hudson | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/sports/hockey-burst-of-goals-puts-stanley-cup-on-the-devils-doorstep.html | HOCKEY; Burst of Goals Puts Stanley Cup on the Devils' Doorstep | False | By Jason Diamos | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/technology/technology-briefing-telecommunications.html | Technology Briefing: Telecommunications | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/nyregion/c-corrections-000981.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/arts/art-review-an-adventurer-in-paint-attuned-to-the-beat-and-offbeat-of-jazz.html | ART REVIEW; An Adventurer in Paint Attuned to the Beat and Offbeat of Jazz | False | By Ken Johnson | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/opinion/a-hopeful-moment-in-the-mideast-999547.html | A Hopeful Moment in the Mideast? | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/opinion/i-intelligence-or-rumor-992593.html | Intelligence, or Rumor? | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/sports/plus-soccer-howard-and-mathis-to-rejoin-metrostars.html | PLUS: SOCCER; Howard and Mathis To Rejoin MetroStars | False | By Jack Bell | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/opinion/IHT-1928duces-advice-to-belgrade-in-our-pages100-75-and-50-years-ago.html | 1928:Duce's Advice to Belgrade : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/us/national-briefing-west-california-city-bans-bow-fishing.html | National Briefing | West: California: City Bans Bow Fishing | False | By John M. Broder (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/opinion/IHT-settling-the-land-letters-to-the-editor.html | Settling the land : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/opinion/chicagoans-step-lively-2-letters.html | Chicagoans Step Lively (2 Letters) | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/business/dow-makes-small-gains-as-nasdaq-slides.html | Dow Makes Small Gains as Nasdaq Slides | False | By Kenneth N. Gilpin | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/nyregion/boldface-names-999342.html | BOLDFACE NAMES | False | By Joyce Wadler | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/business/the-media-business-advertising-addenda-accounts-000418.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Accounts | False | By Constance L. Hays | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/arts/a-modernist-s-lens.html | A Modernist's Lens | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/opinion/a-hopeful-moment-in-the-mideast-4-letters.html | A Hopeful Moment in the Mideast? (4 Letters) | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/world/the-mideast-turmoil-chemical-ali-is-he-dead-or-still-alive.html | THE MIDEAST TURMOIL; 'Chemical Ali': Is He Dead, or Still Alive? | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/opinion/l-build-a-new-tunnel-991910.html | Build a New Tunnel | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/opinion/baseball-s-greatest-hits.html | Baseball's Greatest Hits | False | By Bill Lee | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/arts/art-in-review-178th-annual-exhibition.html | ART IN REVIEW; '178th Annual Exhibition' | False | By Ken Johnson | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/business/europe-s-bank-cuts-interest-rate-by-half-point.html | Europe's Bank Cuts Interest Rate by Half-Point | False | By Mark Landler | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/arts/art-in-review-rob-pruitt-and-jonathan-horowitz-surreal-estate.html | ART IN REVIEW; Rob Pruitt and Jonathan Horowitz -- 'Surreal Estate' | False | By Ken Johnson | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/travel/journeys-36-hours-richmond-va.html | JOURNEYS; 36 Hours | Richmond, Va. | False | By Elizabeth Olson | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/business/world-business-briefing-asia-india-monsoon-rally.html | World Business Briefing | Asia: India: Monsoon Rally | False | By Saritha Rai (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/international/pope-in-croatia-has-message-for-womens-special-role.html | Pope, in Croatia, Has Message for Women's 'Special' Role | False | By Frank Bruni | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/opinion/l-a-hopeful-moment-in-the-mideast-999563.html | A Hopeful Moment in the Mideast? | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/IHT-bush-repeats-claims-on-saddams-weapons.html | Bush repeats claims on Saddam's weapons | False | By Brian Knowlton, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/world/ubud-journal-bomb-that-killed-202-goes-on-destroying-lives.html | Ubud Journal; Bomb That Killed 202 Goes On Destroying Lives | False | By Jane Perlez | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/movies/taking-the-children-watch-out-in-kindergarten-son-it-s-an-ocean-out-there.html | TAKING THE CHILDREN; Watch Out in Kindergarten, Son, It's an Ocean Out There! | False | By Peter M. Nichols | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/sports/horse-racing-this-classic-is-a-bargain-hunter-s-day-at-the-races.html | HORSE RACING; This Classic Is a Bargain Hunter's Day at the Races | False | By Bill Finley | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/IHT-for-frequent-fliers-more-miles-and-fewer-seats.html | For frequent fliers, more miles and fewer seats | False | By Meg Bortin, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/nyregion/drug-money-laundered-into-gold-us-says.html | Drug Money Laundered Into Gold, U.S. Says | False | By BENJAMIN WEISER with DAISY HERNëâ´SâÂ¦NDEZ | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/business/swiss-maker-of-luxury-goods-suffers-from-currency-shifts.html | Swiss Maker of Luxury Goods Suffers From Currency Shifts | False | By Alison Langley | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/international/middleeast/hamas-halts-truce-talks-with-abbas.html | Hamas Halts Truce Talks With Abbas | False | By Greg Myre | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/arts/inside-art.html | INSIDE ART | False | By Carol Vogel | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/sports/baseball-this-time-mariners-seek-a-better-ending.html | BASEBALL; This Time, Mariners Seek a Better Ending | False | By Jack Curry | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/us/scientists-say-flooding-mine-will-derail-lab.html | Scientists Say Flooding Mine Will Derail Lab | False | By Kenneth Chang | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/movies/not-expecting-a-statue-or-accolades-just-a-seat.html | Not Expecting a Statue or Accolades, Just a Seat | False | By Jesse McKinley | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/sports/baseball-glavine-s-elbow-is-hurt-as-mets-lose-two-games.html | BASEBALL; Glavine's Elbow Is Hurt As Mets Lose Two Games | False | By Thomas George | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/classified/paid-notice-memorials-lipman-roberta.html | Paid Notice: Memorials LIPMAN, , ROBERTA | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Miscellany | False | By Constance L. Hays | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/opinion/IHT-a-society-falling-apart-southern-africas-silent-disaster.html | A society falling apart : Southern Africa's silent disaster | False | By Juan Manuel Suá'zÂ'rez del Toro, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/nyregion/nurse-testifies-priest-raped-her-in-rectory.html | Nurse Testifies Priest Raped Her in Rectory | False | By Andy Newman | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/opinion/l-chicagoans-step-lively-999709.html | Chicagoans Step Lively | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/classified/paid-notice-deaths-schindler-rose.html | Paid Notice: Deaths SCHINDLER, , ROSE | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/nyregion/metro-briefing-connecticut-hamden-book-thief-is-returned-to-prison.html | Metro Briefing | Connecticut: Hamden: Book Thief Is Returned To Prison | False | By Stacey Stowe (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/world/german-politician-facing-inquiry-dies-in-parachute-fall.html | German Politician, Facing Inquiry, Dies in Parachute Fall | False | By Richard Bernstein | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/us/unions-back-research-plan-for-energy.html | Unions Back Research Plan For Energy | False | By Steven Greenhouse | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/arts/art-in-review-larry-clark-punk-picasso.html | ART IN REVIEW; Larry Clark - 'Punk Picasso' | False | By Roberta Smith | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/nyregion/metro-briefing-new-york-manhattan-kelly-says-arrest-appears-proper.html | Metro Briefing | New York: Manhattan: Kelly Says Arrest Appears Proper | False | By Robert F. Worth (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/classified/paid-notice-deaths-stewart-elizabeth-jean.html | Paid Notice: Deaths STEWART, , ELIZABETH JEAN | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/opinion/l-aids-across-borders-992534.html | AIDS, Across Borders | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/sports/pro-basketball-squabbling-nets-hoping-they-will-improve-tonight.html | PRO BASKETBALL; Squabbling Nets Hoping They Will Improve Tonight | False | By Liz Robbins | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/sports/IHT-french-open-tennis-a-hard-days-work-in-paris.html | FRENCH OPEN TENNIS : A hard day's work in Paris | False | By Christopher Clarey, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/classified/paid-notice-deaths-sullivan-rosemarie-astone.html | Paid Notice: Deaths SULLIVAN, , ROSEMARIE ASTONE | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/arts/art-in-review-ursula-von-rydingsvard-primitive-jarring.html | ART IN REVIEW; Ursula von Rydingsvard -- 'Primitive Jarring' | False | By Grace Glueck | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/us/historic-site-may-vanish-in-the-city-of-the-young.html | Historic Site May Vanish In the City Of the Young | False | By Charlie Leduff | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/world/mideast-turmoil-alliances-leading-iraqi-shiite-cleric-emerges-meet-us-ally.html | THE MIDEAST TURMOIL; ALLIANCES; Leading Iraqi Shiite Cleric Emerges to Meet U.S. Ally | False | By Patrick E. Tyler | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/world/congo-war-zone-awaits-french-troops-skeptically.html | Congo War Zone Awaits French Troops Skeptically | False | By Somini Sengupta | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/nyregion/mother-faces-murder-charge-in-the-death-of-her-baby.html | Mother Faces Murder Charge In The Death Of Her Baby | False | By Michael Brick | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/classified/paid-notice-deaths-tifft-jane.html | Paid Notice: Deaths TIFFT, , JANE | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/books/books-of-the-times-a-father-a-son-and-an-ideal-that-s-painfully-tested.html | BOOKS OF THE TIMES; A Father, a Son and an Ideal That's Painfully Tested | False | By Marc Parent | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/sports/pro-basketball-rockets-woo-van-gundy.html | PRO BASKETBALL; Rockets Woo Van Gundy | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/movies/film-in-review-may.html | FILM IN REVIEW; 'May' | False | By Stephen Holden | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/travel/shopping-list-market-essentials.html | Shopping List | Market Essentials | False | By Suzanne Hamlin | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/opinion/c-corrections-991376.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/sports/sports-of-the-times-solving-the-overtime-problem.html | Sports of The Times; Solving the Overtime Problem | False | By Dave Anderson | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/us/report-criticizes-health-dept-inspector-general-as-a-poor-manager.html | Report Criticizes Health Dept. Inspector General as a Poor Manager | False | By Robert Pear | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/arts/art-review-where-the-humble-pot-is-a-cultural-pinnacle.html | ART REVIEW; Where the Humble Pot is a Cultural Pinnacle | False | By Grace Glueck | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/nyregion/changes-times-interim-editor-former-executive-editor-named-top-job-during.html | CHANGES AT THE TIMES: INTERIM EDITOR; Former Executive Editor Named To Top Job During Transition | False | By James Barron | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/nyregion/c-corrections-000957.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/classified/paid-notice-deaths-moscato-marion-h.html | Paid Notice: Deaths MOSCATO, , MARION H. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/travel/quick-escapes.html | Quick Escapes | False | By J. R. Romanko | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/arts/photography-review-in-an-unsullied-wonderland.html | PHOTOGRAPHY REVIEW; In an Unsullied Wonderland | False | By Michael Kimmelman | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/arts/family-fare.html | FAMILY FARE | False | By Laurel Graeber | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/opinion/when-the-boss-becomes-an-icon.html | When the Boss Becomes an Icon | False | By Neal Gabler | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/classified/paid-notice-deaths-levy-martin.html | Paid Notice: Deaths LEVY, , MARTIN | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/classified/paid-notice-deaths-scher-jack-o.html | Paid Notice: Deaths SCHER, , JACK O. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/sports/college-football-no-verdict-yet-in-mcpherson-trial.html | COLLEGE FOOTBALL; No Verdict Yet in McPherson Trial | False | By Charlie Nobles | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/movies/at-the-movies.html | AT THE MOVIES | False | By Dave Kehr | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/national/national-briefing-midwest.html | National Briefing Midwest | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/us/3-escaped-inmates-caught-after-a-day.html | 3 Escaped Inmates Caught After a Day | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/movies/film-review-a-good-girl-takes-a-walk-on-the-wild-side-and-is-tripped-up.html | FILM REVIEW; A Good Girl Takes a Walk on the Wild Side (and Is Tripped Up) | False | By Stephen Holden | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/world/mideast-turmoil-resistance-another-attack-central-iraq-kills-another-us-soldier.html | THE MIDEAST TURMOIL: RESISTANCE; Another Attack in Central Iraq Kills Another U.S. Soldier | False | By David Rohde | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/opinion/IHT-1953marshall-cites-sacrifices-in-our-pages100-75-and-50-years-ago.html | 1953:Marshall Cites Sacrifices : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/nyregion/connecticut-legislators-end-with-new-bills-but-no-budget.html | Connecticut Legislators End With New Bills, but No Budget | False | By Paul von Zielbauer | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/movies/film-review-a-girl-born-to-lead-fighting-the-odds.html | FILM REVIEW; A Girl Born To Lead, Fighting The Odds | False | By Elvis Mitchell | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/arts/critic-s-notebook-amateur-choruses-welcome-contemporary-composers.html | CRITIC'S NOTEBOOK; Amateur Choruses Welcome Contemporary Composers | False | By Anne Midgette | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/opinion/l-auschwitz-and-iraq-988960.html | Auschwitz and Iraq | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/style/IHT-the-frequent-traveler-cutting-the-cost-of-keeping-in-touch.html | The Frequent TRAVELER : Cutting the cost of keeping in touch | False | By Roger Collis, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/IHT-sars-may-have-peaked-who-reports.html | SARS may have peaked, WHO reports | False | By Thomas Crampton, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/business/doubts-crop-up-over-chrysler-turnaround-plan.html | Doubts Crop Up Over Chrysler Turnaround Plan | False | By Danny Hakim and Micheline Maynard | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/world/threats-responses-skirmishes-afghans-kill-40-taliban-militants-fierce-border.html | THREATS AND RESPONSES: SKIRMISHES; Afghans Kill 40 Taliban Militants in Fierce Border Fights | False | By Carlotta Gall | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/nyregion/for-homeless-gentler-approach-police-outreach-group-join-forces-patrol-offer.html | For the Homeless, a Gentler Approach; Police and Outreach Group Join Forces to Patrol and Offer Help | False | By Robert F. Worth | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/world/world-briefing-americas-mexico-new-job-for-ex-official.html | World Briefing | Americas: Mexico: New Job For Ex-Official | False | By Ginger Thompson (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/movies/tv-weekend-a-horrific-crime-and-a-town-s-painful-soul-searching.html | TV WEEKEND; A Horrific Crime and a Town's Painful Soul-Searching | False | By Scott Veale | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/opinion/IHT-1903politician-catches-chill-in-our-pages100-75-and-50-years-ago.html | 1903:Politician Catches Chill : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/nyregion/metro-briefing-new-york-state-bond-rating-cut.html | Metro Briefing | New York: State Bond Rating Cut | False | By James C. McKinley Jr. (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/business/using-technology-to-develop-arab-jewish-ties.html | Using Technology to Develop Arab-Jewish Ties | False | By Etgar Lefkovits | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/arts/diner-s-journal.html | DINER'S JOURNAL | False | By William Grimes | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/us/finance-law-to-be-argued-in-september.html | Finance Law To Be Argued In September | False | By Richard A. Oppel Jr. | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/nyregion/c-corrections-000930.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/travel/journeys-on-new-golf-courses-nature-wins-a-round.html | JOURNEYS; On New Golf Courses, Nature Wins a Round | False | By Kathleen McCleary | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/nyregion/metro-briefing-new-york.html | Metro Briefing: New York | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/nyregion/changes-times-former-editors-formidable-run-undone-scandal-discontent.html | CHANGES AT THE TIMES: FORMER EDITORS; A Formidable Run Undone by Scandal and Discontent | False | By Janny Scott and David Carr | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/business/company-news-delta-s-budget-arm-adds-cross-country-routes.html | COMPANY NEWS; DELTA'S BUDGET ARM ADDS CROSS-COUNTRY ROUTES | False | By Edward Wong (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/nyregion/confusion-fills-the-air-after-judge-ends-nassau-county-smoking-ban.html | Confusion Fills the Air After Judge Ends Nassau County Smoking Ban | False | By Elissa Gootman | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/opinion/cloaks-and-daggers.html | Cloaks And Daggers | False | By Nicholas D. Kristof | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/sports/tennis-henin-hardenne-beats-williams-in-semifinals.html | TENNIS; Henin-Hardenne Beats Williams in Semifinals | False | By Christopher Clarey | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/business/change-sweeps-big-board-chief-s-pay-to-be-revealed.html | Change Sweeps Big Board; Chief's Pay to Be Revealed | False | By Patrick McGeehan | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/opinion/l-caroline-kennedy-s-job-991880.html | Caroline Kennedy's Job | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/classified/paid-notice-deaths-dju-dr-mei-yu.html | Paid Notice: Deaths DJU, , DR. MEI YU | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/classified/paid-notice-deaths-marcolla-joseph.html | Paid Notice: Deaths MARCOLLA, , JOSEPH | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/international/europe/world-briefing-europe.html | World Briefing Europe | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/movies/theater-guide.html | THEATER GUIDE | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/us/compensatory-time-bill-retracted-in-house.html | Compensatory Time Bill Retracted in House | False | By Sheryl Gay Stolberg | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/nyregion/quotation-of-the-day-995894.html | QUOTATION OF THE DAY | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/us/national-briefing-rockies-colorado-interstate-70-reopens.html | National Briefing | Rockies: Colorado: Interstate 70 Reopens | False | By Michael Janofsky (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/nyregion/metro-briefing-new-york-manhattan-third-suspect-in-rap-shooting.html | Metro Briefing | New York: Manhattan: Third Suspect In Rap Shooting | False | By William K. Rashbaum (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/opinion/leadership-at-the-times.html | Leadership at The Times | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/us/chicago-journal-debating-a-distant-homeland-s-future.html | Chicago Journal; Debating a Distant Homeland's Future | False | By Monica Davey | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/movies/movie-guide.html | MOVIE GUIDE | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/travel/driving-the-compelling-logic-of-the-used-car-faithful.html | DRIVING; The Compelling Logic of the Used-Car Faithful | False | By George P. Blumberg | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/nyregion/metro-briefing-new-york-brooklyn-35-arrested-for-illegal-gambling.html | Metro Briefing | New York: Brooklyn: 35 Arrested For Illegal Gambling | False | By William K. Rashbaum (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/sports/inside-999431.html | INSIDE | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/sports/article-200306069227424302025-no-title.html | Article 200306069227424302025 - No Title | False | By Richard Sandomir | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/nyregion/in-fight-against-prom-night-drinking-schools-try-prohibition-on-limousines.html | In Fight Against Prom Night Drinking, Schools Try Prohibition on Limousines | False | By Jane Gross | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/nyregion/crackdown-on-imports-is-felt-in-dairy-aisles.html | Crackdown on Imports Is Felt in Dairy Aisles | False | By Patrick Healy | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/opinion/l-bar-mitzvah-motivators-989738.html | Bar Mitzvah Motivators | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/IHT-lufthansa-how-2-airlines-calculate-availability.html | Lufthansa : How 2 airlines calculate availability | False | By Oliver Wagner, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/nyregion/c-corrections-000965.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/nyregion/no-plans-to-study-human-disease-at-plum-island.html | No Plans to Study Human Disease at Plum Island | False | By Lydia Polgreen | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/arts/music/can-a-good-mix-and-a-scratch-replace-rap-vocals.html | Can a Good Mix and a Scratch Replace Rap Vocals? | False | By Kelefa Sanneh | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/classified/paid-notice-deaths-ecker-eleanor-winer.html | Paid Notice: Deaths ECKER, , ELEANOR WINER | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/sports/IHT-french-open-tennis-a-final-without-a-williams.html | FRENCH OPEN TENNIS : A final without a Williams | False | By Christopher Clarey, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/style/IHT-arts-guide.html | ARTS GUIDE | False | By Elisabeth Hopkins, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/opinion/l-chicagoans-step-lively-999695.html | Chicagoans Step Lively | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/nyregion/c-corrections-000914.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/nyregion/dead-toddler-had-suffered-past-abuse.html | Dead Toddler Had Suffered Past Abuse | False | By Leslie Kaufman and Richard Lezin Jones | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/arts/spare-times-974927.html | SPARE TIMES | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/us/chinese-shipwrecks-yield-treasures-and-a-dispute.html | Chinese Shipwrecks Yield Treasures and a Dispute | False | By William J. Broad | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/opinion/duped-and-betrayed.html | Duped And Betrayed | False | By Paul Krugman | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/us/vote-nears-on-bid-to-ease-rules-to-end-filibusters.html | Vote Nears On Bid to Ease Rules to End Filibusters | False | By Carl Hulse | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/nyregion/c-corrections-000906.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/classified/paid-notice-deaths-pfifferling-nancy.html | Paid Notice: Deaths PFIFFERLING, , NANCY | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/nyregion/changes-times-overview-times-s-2-top-editors-resign-after-furor-writer-s-fraud.html | CHANGES AT THE TIMES: THE OVERVIEW; Times's 2 Top Editors Resign After Furor on Writer's Fraud | False | By Jacques Steinberg | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/opinion/tightening-a-very-large-belt.html | Tightening a Very Large Belt | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/movies/a-tale-explained-as-well-as-told.html | A Tale Explained as Well as Told | False | By Peter M. Nichols | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/movies/film-in-review-garmento.html | FILM IN REVIEW; 'Garmento' | False | By Stephen Holden | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/nyregion/metro-briefing-new-york-albany-censure-of-judge-is-urged.html | Metro Briefing | New York: Albany: Censure Of Judge Is Urged | False | By Winnie Hu (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/technology/technology-briefing-hardware.html | Technology Briefing Hardware | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/nyregion/council-ponders-next-step-after-mayor-s-budget-move.html | Council Ponders Next Step After Mayor's Budget Move | False | By Michael Cooper | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/us/threats-responses-justice-department-ashcroft-seeks-more-power-pursue-terror.html | THREATS AND RESPONSES: THE JUSTICE DEPARTMENT; Ashcroft Seeks More Power To Pursue Terror Suspects | False | By Eric Lichtblau | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/movies/critic-s-notebook-dance-s-musical-heartbeat.html | CRITIC'S NOTEBOOK; Dance's Musical Heartbeat | False | By Jennifer Dunning | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/sports/others-ports/nbc-sports-wins-rights-to-2010-and-2012-olympics.html | NBC Sports Wins Rights to 2010 and 2012 Olympics | False | By Richard Sandomir | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/business/sales-at-intel-are-largely-on-track-for-quarter.html | Sales at Intel Are Largely on Track for Quarter | False | By Laurie J. Flynn | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/classified/paid-notice-deaths-handy-michael-j.html | Paid Notice: Deaths HANDY, , MICHAEL J. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/business/the-media-business-advertising-martha-stewart-uses-web-to-tell-her-side-of-story.html | THE MEDIA BUSINESS: ADVERTISING; Martha Stewart Uses Web to Tell Her Side of Story | False | By Constance L. Hays | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/classified/paid-notice-deaths-gonzalez-olive-r.html | Paid Notice: Deaths GONZALEZ, , OLIVE R. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/us/national-briefing-science-and-health-storms-delay-shuttle-test.html | National Briefing | Science And Health: Storms Delay Shuttle Test | False | By John Schwartz (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/us/regrouping-on-a-labor-effort-to-elect-a-democrat.html | Regrouping on a Labor Effort to Elect a Democrat | False | By Steven Greenhouse | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/sports/IHT-in-the-arena-its-a-long-dry-spell-since-a-man-has-completed-the.html | IN THE ARENA : It's a long dry spell since a man has completed the Grand Slam | False | By Christopher Clarey, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/business/technology-european-regulators-seek-more-evidence-in-microsoft-inquiry.html | TECHNOLOGY; European Regulators Seek More Evidence in Microsoft Inquiry | False | By Paul Meller | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/classified/paid-notice-deaths-flamm-mac.html | Paid Notice: Deaths FLAMM, , MAE | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/arts/art-in-review-david-askevold.html | ART IN REVIEW; David Askevold | False | By Roberta Smith | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/business/the-media-business-aol-time-warner-cancels-auction-for-book-division.html | THE MEDIA BUSINESS; AOL Time Warner Cancels Auction for Book Division | False | By David D. Kirkpatrick | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/movies/film-review-classy-chassis-unleaded-love.html | FILM REVIEW; Classy Chassis, Unleaded Love | False | By A. O. Scott | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/travel/driving-bells-whistles-on-camera-on-the-road.html | DRIVING; BELLS & WHISTLES; On Camera, On the Road | False | By Michelle Krebs | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/arts/photography-review-only-through-a-lens-did-a-master-emerge.html | PHOTOGRAPHY REVIEW; Only Through a Lens Did a Master Emerge | False | By Roberta Smith | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/movies/pop-and-jazz-guide-988812.html | POP AND JAZZ GUIDE | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/us/harvard-chief-at-commencement-vows-change.html | Harvard Chief, at Commencement, Vows Change | False | By David M. Herszenhorn | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/nyregion/hevesi-says-mta-funds-can-support-fare-rollback.html | Hevesi Says M.T.A. Funds Can Support Fare Rollback | False | By Randy Kennedy | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/arts/art-guide.html | ART GUIDE | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/nyregion/metro-briefing-new-york-manhattan-vote-on-class-size-is-urged.html | Metro Briefing | New York: Manhattan: Vote On Class Size Is Urged | False | By Abby Goodnough (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/classified/paid-notice-deaths-trescher-george.html | Paid Notice: Deaths TRESCHER, , GEORGE | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/arts/art-in-review-far-and-near-le-corbusier-and-claude-parent.html | ART IN REVIEW; 'Far and Near' -- 'Le Corbusier and Claude Parent' | False | By Grace Glueck | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/classified/paid-notice-deaths-topfer-angela.html | Paid Notice: Deaths TOPFER, , ANGELA | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/sports/plus-track-and-field-ocean-city-senior-sets-meet-record.html | PLUS: TRACK AND FIELD; Ocean City Senior Sets Meet Record | False | By Elliott Denman | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/arts/spare-times-for-children.html | SPARE TIMES; FOR CHILDREN | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/business/business-digest-999180.html | BUSINESS DIGEST | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/us/threats-responses-domestic-security-tom-ridge-agrees-terror-alerts-need-honing.html | THREATS AND RESPONSES: DOMESTIC SECURITY; Tom Ridge Agrees Terror Alerts Need Honing | False | By Philip Shenon | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/us/senators-reach-agreement-on-drug-plan-for-the-elderly.html | Senators Reach Agreement On Drug Plan for the Elderly | False | By Robert Pear | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/sports/sports-of-the-times-unruly-crowd-in-paris-is-too-much-to-take.html | Sports of The Times; Unruly Crowd in Paris Is Too Much to Take | False | By Harvey Araton | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/classified/paid-notice-deaths-solomon-mildred-free-man.html | Paid Notice: Deaths SOLOMON, , MILDRED FREE MAN | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/sports/hockey-game-5-tv-analysis-abc-and-espn-script-grabs-more-eyeballs.html | HOCKEY: Game 5 TV Analysis; ABC and ESPN Script Grabs More Eyeballs | False | By Joe Lapointe | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/us/senate-approves-child-tax-credit-in-lower-bracket.html | SENATE APPROVES CHILD TAX CREDIT IN LOWER BRACKET | False | By David Firestone | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/arts/fanfare-for-the-uncommon-piano.html | Fanfare for the Uncommon Piano | False | By Diane Cole | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/business/unemployment-rate-rises-to-9-year-high-200306069316989780.html | Unemployment Rate Rises to 9-Year High | False | By David Leonhardt | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/nyregion/c-corrections-000990.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/nyregion/george-trescher-77-master-of-fund-raising.html | George Trescher, 77, Master of Fund-Raising | False | By Richard Severo | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/movies/film-review-acquiring-vision-but-losing-stability.html | FILM REVIEW; Acquiring Vision But Losing Stability | False | By A. O. Scott | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/news/how-2-airlines-calculate-availability-air-france-folo.html | How 2 airlines calculate availability : Air France (folo) | False | By Antoine Hottelart, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/nyregion/c-corrections-000922.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/business/technology-briefing-internet-mgm-mirage-will-close-online-gambling-unit.html | Technology Briefing | Internet: MGM Mirage Will Close Online Gambling Unit | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/classified/paid-notice-deaths-vogel-gerhard.html | Paid Notice: Deaths VOGEL, , GERHARD | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/IHT-how-2-airlines-calculate-availability-air-france-folo.html | How 2 airlines calculate availability : Air France (folo) | False | By Antoine Hottelart, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/movies/critic-s-choice-film-forsaking-health-to-join-the-hiv-club.html | CRITIC'S CHOICE/Film; Forsaking Health to Join the H.I.V. Club | False | By Stephen Holden | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/world/mideast-turmoil-reporter-s-notebook-homebody-wake-lots-bush-slept-here-places.html | THE MIDEAST TURMOIL: REPORTER'S NOTEBOOK; In the Homebody Wake: Lots of 'Bush Slept Here' Places | False | By Elisabeth Bumiller | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/arts/antiques-discovering-the-rarities-of-the-1900-s.html | ANTIQUES; Discovering The Rarities Of the 1900's | False | By Wendy Moonan | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/us/threats-responses-detroit-trial-man-acquitted-terror-case-says-defendants-will.html | THREATS AND RESPONSES: THE DETROIT TRIAL; Man Acquitted in Terror Case Says Co-defendants Will Be Cleared | False | By Danny Hakim | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/travel/havens-living-here-houses-with-great-porches-all-you-need-is-a-rocking-chair.html | HAVENS; LIVING HERE; Houses With Great Porches: All You Need Is a Rocking Chair | False | Interview with Seth Kugel | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/us/national-briefing-rockies-colorado-an-effort-to-save-water.html | National Briefing | Rockies: Colorado: An Effort To Save Water | False | By Michael Janofsky (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/arts/larry-clark-178th-annual-exhibition-david-askevold.html | Larry Clark; '178th Annual Exhibition'; David Askevold | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/world/mideast-turmoil-president-bush-tells-troops-truth-will-emerge-about-weapons.html | THE MIDEAST TURMOIL: THE PRESIDENT; Bush Tells Troops the Truth Will Emerge About Weapons Hidden by Hussein | False | By David E. Sanger | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/sports/olympics-first-pitch-delivered-by-abc-and-espn.html | OLYMPICS; First Pitch Delivered By ABC and ESPN | False | By Richard Sandomir | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing Europe | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/business/6-from-xerox-to-pay-sec-22-million.html | 6 From Xerox To Pay S.E.C. $22 Million | False | By Floyd Norris | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/business/the-media-business-advertising-addenda-popeyes-ends-ties-with-hill-holliday.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Popeyes Ends Ties With Hill, Holliday | False | By Constance L. Hays | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/world/the-mideast-turmoil-palestinians-arafat-belittles-sharon-s-offer-on-settlements.html | THE MIDEAST TURMOIL: PALESTINIANS; Arafat Belittles Sharon's Offer On Settlements | False | By James Bennet | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/nyregion/changes-at-the-times-reactions-advertisers-and-wall-st-see-an-end-to-turmoil.html | CHANGES AT THE TIMES: REACTIONS; Advertisers And Wall St. See an End To Turmoil | False | By David D. Kirkpatrick and Geraldine Fabrikant | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/classified/paid-notice-deaths-kosoresow-andrew-peter.html | Paid Notice: Deaths KOSORESOW, , ANDREW PETER | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/sports/golf-han-seems-unfazed-by-the-layout-or-the-field.html | GOLF; Han Seems Unfazed by the Layout or the Field | False | By Clifton Brown | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/movies/pop-review-a-maturity-in-being-22-as-the-fans-come-along.html | POP REVIEW; A Maturity In Being 22, As the Fans Come Along | False | By Neil Strauss | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/business/technology-new-ibm-supercomputer-to-begin-its-weather-work.html | TECHNOLOGY; New I.B.M. Supercomputer To Begin Its Weather Work | False | By John Markoff | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/movies/on-stage-and-off.html | ON STAGE AND OFF | False | By Jesse McKinley | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/us/repair-plan-for-reactor-with-leaks.html | Repair Plan For Reactor With Leaks | False | By Matthew L. Wald | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/nyregion/residential-real-estate-rezoning-spurs-park-slope-condos.html | Residential Real Estate; Rezoning Spurs Park Slope Condos | False | By Rachelle Garbarine | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/travel/driving-a-car-show-just-for-orphans.html | DRIVING; A Car Show Just for 'Orphans' | False | By George P. Blumberg | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/business/world-business-briefing-europe-britain-telecom-stake-sold.html | World Business Briefing | Europe: Britain: Telecom Stake Sold | False | By Heather Timmons (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/opinion/let-refugees-in-991350.html | Let Refugees In | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/opinion/a-hopeful-moment-in-the-mideast-999539.html | A Hopeful Moment in the Mideast? | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/world/19-die-as-suicide-bomber-destroys-bus-near-chechnya.html | 19 Die as Suicide Bomber Destroys Bus Near Chechnya | False | By Michael Wines | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/arts/music/events-tickling-the-ivories.html | Events: Tickling the Ivories | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-06 | 2003-06-06 | https://www.nytimes.com/2003/06/06/us/justice-dept-bans-event-by-gay-staff.html | Justice Dept. Bans Event By Gay Staff | False | By Eric Lichtblau | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-07 | 2003-06-07 | https://www.nytimes.com/2003/06/07/sports/horse-racing-notebook-belmont-is-bracing-for-a-rainy-day.html | HORSE RACING; NOTEBOOK; Belmont Is Bracing For a Rainy Day | False | By Bill Finley | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-07 | 2003-06-07 | https://www.nytimes.com/2003/06/07/opinion/tony-blair-looking-wobbly-on-the-euro.html | Tony Blair Looking Wobbly on the Euro | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-07 | 2003-06-07 | https://www.nytimes.com/2003/06/07/opinion/the-real-leo-strauss.html | The Real Leo Strauss | False | By Jenny Strauss Clay | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-07 | 2003-06-07 | https://www.nytimes.com/2003/06/07/style/IHT-exhibition-new-york-magnificent-treasures-of-a-vanishing-world.html | EXHIBITION / New York : Magnificent treasures of a vanishing world | False | By Souren Melikian, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-07 | 2003-06-07 | https://www.nytimes.com/2003/06/07/nyregion/grief-takes-to-the-street-for-funeral-of-immigrant-slain-by-officer.html | Grief Takes to the Street for Funeral of Immigrant Slain by Officer | False | By Michael Brick | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-07 | 2003-06-07 | https://www.nytimes.com/2003/06/07/sports/horse-racing-six-horses-one-favorite-and-two-views-on-belmont-outcome.html | HORSE RACING; Six Horses, One Favorite and Two Views on Belmont Outcome | False | By Bill Finley | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-07 | 2003-06-07 | https://www.nytimes.com/2003/06/07/world/world-briefing-europe-bulgaria-an-amphibious-assault.html | World Briefing | Europe: Bulgaria: An Amphibious Assault | False | By Agence France-Presse | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-07 | 2003-06-07 | https://www.nytimes.com/2003/06/07/business/drug-makers-to-expand-panel-on-joint-research-on-cancer.html | Drug Makers to Expand Panel On Joint Research on Cancer | False | By Andrew Pollack | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-07 | 2003-06-07 | https://www.nytimes.com/2003/06/07/business/us-to-back-heart-device-in-more-cases.html | U.S. to Back Heart Device In More Cases | False | By Melody Petersen | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-07 | 2003-06-07 | https://www.nytimes.com/2003/06/07/classified/paid-notice-deaths-heming-charles-e.html | Paid Notice: Deaths HEMING, , CHARLES E. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-07 | 2003-06-07 | https://www.nytimes.com/2003/06/07/us/organization-investigated-on-charities.html | Organization Investigated On Charities | False | By Stephanie Strom | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-07 | 2003-06-07 | https://www.nytimes.com/2003/06/07/world/french-soldiers-arrive-in-congo-with-a-tough-mission.html | French Soldiers Arrive in Congo With a Tough Mission | False | By Somini Sengupta | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-07 | 2003-06-07 | https://www.nytimes.com/2003/06/07/sports/colleges-members-of-big-east-sue-over-acc-expansion.html | COLLEGES; Members of Big East Sue Over A.C.C. Expansion | False | By Bill Finley | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-07 | 2003-06-07 | https://www.nytimes.com/2003/06/07/nyregion/a-stranded-dolphin-is-pulled-from-the-surf-on-long-island.html | A Stranded Dolphin Is Pulled From the Surf on Long Island | False | By Tina Kelley | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-07 | 2003-06-07 | https://www.nytimes.com/2003/06/07/sports/hockey-quiet-series-by-kariya-deafening-for-ducks.html | HOCKEY; Quiet Series By Kariya Deafening For Ducks | False | By Joe Lapointe | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-07 | 2003-06-07 | https://www.nytimes.com/2003/06/07/classified/paid-notice-deaths-barth-louise.html | Paid Notice: Deaths BARTH, , LOUISE | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-07 | 2003-06-07 | https://www.nytimes.com/2003/06/07/IHT-plan-to-move-troops-south-of-seoul-aims-at-more-mobility-us-broadens.html | Plan to move troops south of Seoul aims at more mobility : U.S. broadens Pacific focus | False | By Don Kirk, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-07 | 2003-06-07 | https://www.nytimes.com/2003/06/07/nyregion/c-corrections-018872.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-07 | 2003-06-07 | https://www.nytimes.com/2003/06/07/national/national-briefing-midwest.html | National Briefing Midwest | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-07 | 2003-06-07 | https://www.nytimes.com/2003/06/07/us/court-report-faults-chief-judge-in-university-admissions-case.html | Court Report Faults Chief Judge in University Admissions Case | False | By Adam Liptak | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-07 | 2003-06-07 | https://www.nytimes.com/2003/06/07/sports/basketball/scott-is-playing-down-his-players-criticism.html | Scott Is Playing Down His Players' Criticism | False | By Liz Robbins | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-07 | 2003-06-07 | https://www.nytimes.com/2003/06/07/opinion/a-scandal-s-toll-the-shake-up-at-the-times-018112.html | A Scandal's Toll: The Shake-Up at The Times | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-07 | 2003-06-07 | https://www.nytimes.com/2003/06/07/IHT-settling-the-land-letters-to-the-editor.html | Settling the land : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-07 | 2003-06-07 | https://www.nytimes.com/2003/06/07/nyregion/what-s-that-swimming-water-supply-robot-sub-inspects-45-miles-leaky-new-york.html | What's That Swimming in the Water Supply?; Robot Sub Inspects 45 Miles of a Leaky New York Aqueduct | False | By Andrew C. Revkin | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-07 | 2003-06-07 | https://www.nytimes.com/2003/06/07/nyregion/new-tools-for-arms-control.html | New Tools for Arms Control | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-07 | 2003-06-07 | https://www.nytimes.com/2003/06/07/world/some-analysts-of-iraq-trailers-reject-germ-use.html | Some Analysts Of Iraq Trailers Reject Germ Use | False | By Judith Miller and William J. Broad | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-07 | 2003-06-07 | https://www.nytimes.com/2003/06/07/nyregion/in-yale-bombing-fbi-is-said-to-search-home-of-a-parolee.html | In Yale Bombing, F.B.I. Is Said To Search Home of a Parolee | False | By Paul von Zielbauer | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-07 | 2003-06-07 | https://www.nytimes.com/2003/06/07/arts/rock-review-proceed-with-caution-slippery-when-heard.html | ROCK REVIEW; Proceed With Caution. Slippery When Heard. | False | By Kelefa Sanneh | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-07 | 2003-06-07 | https://www.nytimes.com/2003/06/07/nyregion/former-mayor-faces-10-years-in-prison.html | Former Mayor Faces 10 Years in Prison | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-07 | 2003-06-07 | https://www.nytimes.com/2003/06/07/sports/baseball-sosa-receives-eight-game-suspension.html | BASEBALL; Sosa Receives Eight-Game Suspension | False | By Jack Curry With Tyler Kepner | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-07 | 2003-06-07 | https://www.nytimes.com/2003/06/07/nyregion/congress-examines-loan-requests-by-small-businesses-after-9-11-attack.html | Congress Examines Loan Requests by Small Businesses After 9/11 Attack | False | By Joseph P. Fried | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-07 | 2003-06-07 | https://www.nytimes.com/2003/06/07/nyregion/hospitals-stretch-into-a-new-area-sweating-clients.html | Hospitals Stretch Into a New Area: Sweating Clients | False | By Alison Leigh Cowan | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-07 | 2003-06-07 | https://www.nytimes.com/2003/06/07/sports/plus-tracks-and-field-freshman-wins-3000-meter-run.html | PLUS: TRACKS AND FIELD; Freshman Wins 3,000-meter run | False | By William J. Miller | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-07 | 2003-06-07 | https://www.nytimes.com/2003/06/07/nyregion/c-corrections-018848.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-07 | 2003-06-07 | https://www.nytimes.com/2003/06/07/opinion/harmonic-convergence-at-carnegie-hall-3-letters.html | Harmonic Convergence at Carnegie Hall (3 Letters) | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-07 | 2003-06-07 | https://www.nytimes.com/2003/06/07/business/oracle-takes-5-billion-jab-at-peoplesoft.html | Oracle Takes $5 Billion Jab at PeopleSoft | False | By Andrew Ross Sorkin and Laurie Flynn | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-07 | 2003-06-07 | https://www.nytimes.com/2003/06/07/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-07 | 2003-06-07 | https://www.nytimes.com/2003/06/07/nyregion/quotation-of-the-day-009946.html | QUOTATION OF THE DAY | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-07 | 2003-06-07 | https://www.nytimes.com/2003/06/07/opinion/a-scandal-s-toll-the-shake-up-at-the-times-018147.html | A Scandal's Toll: The Shake-Up at The Times | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-07 | 2003-06-07 | https://www.nytimes.com/2003/06/07/your-money/IHT-world-of-investing-finding-gems-in-back-offices.html | World of Investing : Finding gems in back offices | False | By James K. Glassman, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-07 | 2003-06-07 | https://www.nytimes.com/2003/06/07/opinion/a-scandal-s-toll-the-shake-up-at-the-times-018023.html | A Scandal's Toll: The Shake-Up at The Times | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-07 | 2003-06-07 | https://www.nytimes.com/2003/06/07/opinion/IHT-1903speeding-leads-to-violence-in-our-pages100-75-and-50-years.html | 1903:Speeding Leads to Violence : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-07 | 2003-06-07 | https://www.nytimes.com/2003/06/07/opinion/charter-revision-made-too-easy.html | Charter Revision, Made Too Easy | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-07 | 2003-06-07 | https://www.nytimes.com/2003/06/07/business/world-business-briefing-americas-mexico-telecom-investment.html | World Business Briefing \| Americas: Mexico: Telecom Investment | False | By Elisabeth Malkin (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-07 | 2003-06-07 | https://www.nytimes.com/2003/06/07/IHT-eu-constitution-gathers-steam.html | EU constitution gathers steam | False | By Thomas Fuller, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-07 | 2003-06-07 | https://www.nytimes.com/2003/06/07/world/delay-seen-in-us-philippine-joint-mission.html | Delay Seen in U.S.-Philippine Joint Mission | False | By Eric Schmitt With Raymond Bonner | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-07 | 2003-06-07 | https://www.nytimes.com/2003/06/07/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-07 | 2003-06-07 | https://www.nytimes.com/2003/06/07/arts/lois-rosenfield-78-theatrical-producer.html | Lois Rosenfield, 78, Theatrical Producer | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-07 | 2003-06-07 | https://www.nytimes.com/2003/06/07/nyregion/mayor-seeks-another-way-to-a-budget.html | Mayor Seeks Another Way To a Budget | False | By Steven Greenhouse | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-07 | 2003-06-07 | https://www.nytimes.com/2003/06/07/nyregion/man-charged-in-death-of-woman-hit-by-van.html | Man Charged In Death Of Woman Hit by Van | False | By DAISY HERNáSÁ…NDEZ | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-07 | 2003-06-07 | https://www.nytimes.com/2003/06/07/pageoneplus/corrections.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-07 | 2003-06-07 | https://www.nytimes.com/2003/06/07/nyregion/ex-informer-admits-to-fraud-as-he-helped-fbi-on-a-case.html | Ex-Informer Admits to Fraud As He Helped F.B.I. on a Case | False | By Robert Hanley | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-07 | 2003-06-07 | https://www.nytimes.com/2003/06/07/us/shuttle-tests-seem-to-back-theory-that-falling-foam-caused-accident.html | Shuttle Tests Seem to Back Theory That Falling Foam Caused Accident | False | By John Schwartz | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-07 | 2003-06-07 | https://www.nytimes.com/2003/06/07/world/in-brooklyn-9-11-damage-continues.html | In Brooklyn, 9/11 Damage Continues | False | By Andrea Elliott | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-07 | 2003-06-07 | https://www.nytimes.com/2003/06/07/nyregion/pataki-seeks-extension-of-power-plant-law.html | Pataki Seeks Extension of Power Plant Law | False | By Winnie Hu | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-07 | 2003-06-07 | https://www.nytimes.com/2003/06/07/business/visa-is-eager-to-drop-5-million-at-the-belmont.html | Visa Is Eager to Drop $5 Million at the Belmont | False | By Patrick McGeehan | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-07 | 2003-06-07 | https://www.nytimes.com/2003/06/07/your-money/IHT-balance-sheet-correction-note.html | Balance Sheet : Correction note | False | By Jim Peterson, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-07 | 2003-06-07 | https://www.nytimes.com/2003/06/07/business/the-markets-commodities.html | THE MARKETS; COMMODITIES | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-07 | 2003-06-07 | https://www.nytimes.com/2003/06/07/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-07 | 2003-06-07 | https://www.nytimes.com/2003/06/07/opinion/let-cameras-in-the-courtroom.html | Let Cameras in the Courtroom | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-07 | 2003-06-07 | https://www.nytimes.com/2003/06/07/arts/dance-review-personality-married-to-artistry.html | DANCE REVIEW; Personality Married To Artistry | False | By Jennifer Dunning | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-07 | 2003-06-07 | https://www.nytimes.com/2003/06/07/sports/sports-of-the-times-i-didn-t-know-is-familiar-refrain.html | Sports Of The Times; 'I Didn't Know' Is Familiar Refrain | False | By Ira Berkow | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-07 | 2003-06-07 | https://www.nytimes.com/2003/06/07/nyregion/c-corrections-040975.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-07 | 2003-06-07 | https://www.nytimes.com/2003/06/07/nyregion/c-corrections-018864.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-07 | 2003-06-07 | https://www.nytimes.com/2003/06/07/classified/paid-notice-deaths-trynin-terry.html | Paid Notice: Deaths TRYNIN, , TERRY | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-07 | 2003-06-07 | https://www.nytimes.com/2003/06/07/business/international-business-owner-of-london-complex-says-it-may-have-bidders.html | INTERNATIONAL BUSINESS; Owner of London Complex Says It May Have Bidders | False | By Heather Timmons | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-07 | 2003-06-07 | https://www.nytimes.com/2003/06/07/sports/olympics-nbc-s-olympic-run-is-extended-to-2012-with-2-billion-bid.html | OLYMPICS; NBC's Olympic Run Is Extended to 2012 With $2 Billion Bid | False | By Richard Sandomir | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-07 | 2003-06-07 | https://www.nytimes.com/2003/06/07/world/world-briefing-americas-colombia-raids-on-insurgents.html | World Briefing | Americas: Colombia: Raids On Insurgents | False | By Juan Forero (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-07 | 2003-06-07 | https://www.nytimes.com/2003/06/07/arts/music-review-abuzz-over-carnegie-philharmonic-shines.html | MUSIC REVIEW; Abuzz Over Carnegie, Philharmonic Shines | False | By Anthony Tommasini | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-07 | 2003-06-07 | https://www.nytimes.com/2003/06/07/world/iran-is-said-to-have-new-nuclear-plans.html | Iran Is Said to Have New Nuclear Plans | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-07 | 2003-06-07 | https://www.nytimes.com/2003/06/07/arts/striking-it-poor-oil-as-a-curse.html | Striking It Poor: Oil as a Curse | False | By Daphne Eviatar | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-07 | 2003-06-07 | https://www.nytimes.com/2003/06/07/us/medicare-aide-voices-doubts-on-adding-drug-benefits.html | Medicare Aide Voices Doubts On Adding Drug Benefits | False | By Robert Pear | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-07 | 2003-06-07 | https://www.nytimes.com/2003/06/07/opinion/l-a-scandal-s-toll-the-shake-up-at-the-times-018031.html | A Scandal's Toll: The Shake-Up at The Times | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-07 | 2003-06-07 | https://www.nytimes.com/2003/06/07/us/as-cities-budgets-shrink-criminal-justice-feels-pinch.html | As Cities' Budgets Shrink, Criminal Justice Feels Pinch | False | By Fox Butterfield | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-07 | 2003-06-07 | https://www.nytimes.com/2003/06/07/IHT-the-focus-on-iran-letters-to-the-editor.html | The focus on Iran : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-07 | 2003-06-07 | https://www.nytimes.com/2003/06/07/opinion/l-harmonic-convergence-at-carnegie-hall-018309.html | Harmonic Convergence at Carnegie Hall | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-07 | 2003-06-07 | https://www.nytimes.com/2003/06/07/world/world-briefing-americas-brazil-party-drops-support.html | World Briefing | Americas: Brazil: Party Drops Support | False | By Larry Rohter (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-07 | 2003-06-07 | https://www.nytimes.com/2003/06/07/nyregion/corrections-018899.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-07 | 2003-06-07 | https://www.nytimes.com/2003/06/07/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-07 | 2003-06-07 | https://www.nytimes.com/2003/06/07/nyregion/keep-the-umbrellas-handy-yesterday-s-sun-was-a-mirage.html | Keep the Umbrellas Handy, Yesterday's Sun Was a Mirage | False | By Maria Newman | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-07 | 2003-06-07 | https://www.nytimes.com/2003/06/07/sports/othersports/empire-maker-foils-funny-cides-triple-crown-try.html | Empire Maker Foils Funny Cide's Triple Crown Try | False | By Joe Drape | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-07 | 2003-06-07 | https://www.nytimes.com/2003/06/07/opinion/the-bishop-and-the-prosecutor.html | The Bishop and the Prosecutor | False | By David Gibson | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-07 | 2003-06-07 | https://www.nytimes.com/2003/06/07/us/justice-dept-draws-heavy-criticism-over-cancellation-of-gay-rights-event.html | Justice Dept. Draws Heavy Criticism Over Cancellation of Gay Rights Event | False | By Eric Lichtblau | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-07 | 2003-06-07 | https://www.nytimes.com/2003/06/07/IHT-more-miles-chasing-fewer-free-seats-boom-turns-to-bane-for-frequent.html | More miles chasing fewer free seats : Boom turns to bane for frequent fliers | False | By Meg Bortin, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-07 | 2003-06-07 | https://www.nytimes.com/2003/06/07/international/europe/world-briefing-europe.html | World Briefing Europe | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-07 | 2003-06-07 | https://www.nytimes.com/2003/06/07/classified/paid-notice-deaths-solomon-mildred-free-man.html | Paid Notice: Deaths SOLOMON, , MILDRED FREE MAN | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-07 | 2003-06-07 | https://www.nytimes.com/2003/06/07/us/policy-shift-on-handling-of-complaints-at-academy.html | Policy Shift On Handling Of Complaints At Academy | False | By Diana Jean Schemo | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-07 | 2003-06-07 | https://www.nytimes.com/2003/06/07/business/business-digest-051008.html | BUSINESS DIGEST | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-07 | 2003-06-07 | https://www.nytimes.com/2003/06/07/opinion/l-harmonic-convergence-at-carnegie-hall-018317.html | Harmonic Convergence at Carnegie Hall | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-07 | 2003-06-07 | https://www.nytimes.com/2003/06/07/us/national-briefing-midwest-michigan-a-trash-and-maybe-sewage-bin.html | National Briefing | Midwest: Michigan: A Trash (And Maybe Sewage) Bin | False | By Caitlin Nish (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-07 | 2003-06-07 | https://www.nytimes.com/2003/06/07/nyregion/c-corrections-008745.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-07 | 2003-06-07 | https://www.nytimes.com/2003/06/07/business/airlines-unwanted-fleet-grows-in-the-desert.html | Airlines' Unwanted Fleet Grows in the Desert | False | By Edward Wong | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-07 | 2003-06-07 | https://www.nytimes.com/2003/06/07/your-money/IHT-followthrough-racing-for-shares.html | Follow-through : Racing for shares | False | By Brad Spurgeon, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-07 | 2003-06-07 | https://www.nytimes.com/2003/06/07/sports/golf/faria-wins-long-island-open.html | Faria Wins Long Island Open | False | By Bernie Beglane | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-07 | 2003-06-07 | https://www.nytimes.com/2003/06/07/IHT-after-the-war-letters-to-the-editor.html | After the war : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-07 | 2003-06-07 | https://www.nytimes.com/2003/06/07/nyregion/news-summary-013927.html | NEWS SUMMARY | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-07 | 2003-06-07 | https://www.nytimes.com/2003/06/07/IHT-sars-wave-could-be-peaking-un-says.html | SARS wave could be peaking, UN says | False | By Thomas Crampton, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-07 | 2003-06-07 | https://www.nytimes.com/2003/06/07/world/hamas-breaks-off-talks-on-stopping-attacks-on-israel.html | HAMAS BREAKS OFF TALKS ON STOPPING ATTACKS ON ISRAEL | False | By James Bennet | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-07 | 2003-06-07 | https://www.nytimes.com/2003/06/07/opinion/l-a-scandal-s-toll-the-shake-up-at-the-times-018015.html | A Scandal's Toll: The Shake-Up at The Times | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-07 | 2003-06-07 | https://www.nytimes.com/2003/06/07/sports/pro-basketball-the-wait-for-mutombo-is-worth-it-for-the-nets.html | PRO BASKETBALL; The Wait for Mutombo Is Worth It for the Nets | False | By Chris Broussard | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-07 | 2003-06-07 | https://www.nytimes.com/2003/06/07/nyregion/c-corrections-018902.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-07 | 2003-06-07 | https://www.nytimes.com/2003/06/07/style/IHT-preservationists-fight-an-uphill-battle-against-the-bulldozer.html | Preservationists fight an uphill battle against the bulldozer : Saving Tokyo's architectural soul | False | By Elizabeth Heilman Brooke, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-07 | 2003-06-07 | https://www.nytimes.com/2003/06/07/world/world-briefing-europe-liechtenstein-democracy-or-monarchy.html | World Briefing | Europe: Liechtenstein: Democracy Or Monarchy? | False | By Alison Langley (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-07 | 2003-06-07 | https://www.nytimes.com/2003/06/07/books/books-of-the-times-is-stagolee-s-stetson-like-a-rapper-s-baggy-pants.html | BOOKS OF THE TIMES; Is Stagolee's Stetson Like a Rapper's Baggy Pants? | False | By Todd Boyd | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-07 | 2003-06-07 | https://www.nytimes.com/2003/06/07/world/plans-by-iran-for-a-reactor-pose-concerns-about-arms.html | Plans by Iran For a Reactor Pose Concerns About Arms | False | By Felicity Barringer | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-07 | 2003-06-07 | https://www.nytimes.com/2003/06/07/nyregion/boy-s-death-illustrates-difficulty-predicting-when-child-abuse-will-recur.html | A Boy's Death Illustrates the Difficulty of Predicting When Child Abuse Will Recur | False | By Richard Lezin Jones and Leslie Kaufman | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-07 | 2003-06-07 | https://www.nytimes.com/2003/06/07/us/2-killed-7-hurt-in-los-angeles-in-plane-crash.html | 2 Killed, 7 Hurt In Los Angeles In Plane Crash | False | By Nick Madigan | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-07 | 2003-06-07 | https://www.nytimes.com/2003/06/07/sports/horse-racing-funny-cide-rides-into-belmont-at-top-of-the-heap.html | HORSE RACING; Funny Cide Rides Into Belmont at Top of the Heap | False | By Joe Drape | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-07 | 2003-06-07 | https://www.nytimes.com/2003/06/07/arts/bridge-the-margins-are-minuscule-at-open-trials-in-memphis.html | BRIDGE; The Margins Are Minuscule At Open Trials in Memphis | False | By Alan Truscott | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-07 | 2003-06-07 | https://www.nytimes.com/2003/06/07/opinion/syria-s-shades-of-gray.html | Syria's Shades of Gray | False | By William Dalrymple | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-07 | 2003-06-07 | https://www.nytimes.com/2003/06/07/opinion/a-scandals-toll-the-shakeup-at-the-times.html | A Scandal's Toll: The Shake-Up at The Times (7 Letters) | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-07 | 2003-06-07 | https://www.nytimes.com/2003/06/07/sports/horse-racing-funny-cide-has-speed-and-luck-on-his-side.html | HORSE RACING; Funny Cide Has Speed and Luck on His Side | False | By Joe Drape | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-07 | 2003-06-07 | https://www.nytimes.com/2003/06/07/opinion/l-harmonic-convergence-at-carnegie-hall-018325.html | Harmonic Convergence at Carnegie Hall | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-07 | 2003-06-07 | https://www.nytimes.com/2003/06/07/business/company-news-unilever-names-president-for-cosmetics-division.html | COMPANY NEWS; UNILEVER NAMES PRESIDENT FOR COSMETICS DIVISION | False | By Dow Jones; Ap | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-07 | 2003-06-07 | https://www.nytimes.com/2003/06/07/classified/paid-notice-deaths-schwinger-melvin.html | Paid Notice: Deaths SCHWINGER, , MELVIN | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-07 | 2003-06-07 | https://www.nytimes.com/2003/06/07/nyregion/parking-rules-013595.html | Parking Rules | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-07 | 2003-06-07 | https://www.nytimes.com/2003/06/07/nyregion/c-corrections-018910.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-07 | 2003-06-07 | https://www.nytimes.com/2003/06/07/world/world-briefing-asia-cambodia-deal-is-reached-on-khmer-rouge-trials.html | World Briefing | Asia: Cambodia: Deal Is Reached On Khmer Rouge Trials | False | By Seth Mydans (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-07 | 2003-06-07 | https://www.nytimes.com/2003/06/07/opinion/l-pataki-needs-new-blood-005860.html | Pataki Needs New Blood | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-07 | 2003-06-07 | https://www.nytimes.com/2003/06/07/world/the-saturday-profile-quebec-filmmaker-takes-pulse-of-a-generation.html | THE SATURDAY PROFILE; Quebec Filmmaker Takes Pulse of a Generation | False | By Clifford Krauss | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-07 | 2003-06-07 | https://www.nytimes.com/2003/06/07/world/britain-keeps-its-distance-from-the-euro-at-least-for-the-time-being.html | Britain Keeps Its Distance From the Euro, at Least for the Time Being | False | By Alan Cowell | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-07 | 2003-06-07 | https://www.nytimes.com/2003/06/07/classified/paid-notice-deaths-nugent-frank.html | Paid Notice: Deaths NUGENT, , FRANK | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-07 | 2003-06-07 | https://www.nytimes.com/2003/06/07/sports/pro-basketball-kidd-controls-the-nets-first-finals-victory.html | PRO BASKETBALL; Kidd Controls the Nets' First Finals Victory | False | By Liz Robbins | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-07 | 2003-06-07 | https://www.nytimes.com/2003/06/07/us/thousands-of-arabs-and-muslims-could-be-deported-officials-say.html | Thousands of Arabs and Muslims Could Be Deported, Officials Say | False | By Rachel L. Swarns | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-07 | 2003-06-07 | https://www.nytimes.com/2003/06/07/nyregion/c-corrections-018856.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-07 | 2003-06-07 | https://www.nytimes.com/2003/06/07/classified/paid-notice-deaths-marcus-estelle-feld.html | Paid Notice: Deaths MARCUS, , ESTELLE FELD | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-07 | 2003-06-07 | https://www.nytimes.com/2003/06/07/IHT-new-increases-expected-as-vacations-begins-still-paying-a-high-price-for.html | New increases expected as vacations begins : Still paying a high price for a 'roaming' cell phone | False | By Jennifer L. Schenker, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-07 | 2003-06-07 | https://www.nytimes.com/2003/06/07/IHT-correction.html | Correction | False | , International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-07 | 2003-06-07 | https://www.nytimes.com/2003/06/07/business/company-briefs-017558.html | COMPANY BRIEFS | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-07 | 2003-06-07 | https://www.nytimes.com/2003/06/07/us/beliefs-ten-commandments-can-be-seen-covenant-with-god-rules-for-life.html | Beliefs; The Ten Commandments can be seen as a covenant with God and as rules for life. | False | By Peter Steinfels | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-07 | 2003-06-07 | https://www.nytimes.com/2003/06/07/sports/IHT-french-open-tennis-mussels-and-friesall-belgian-final.html | FRENCH OPEN TENNIS : Mussels and fries:all-Belgian final | False | By Christopher Clarey, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-07 | 2003-06-07 | https://www.nytimes.com/2003/06/07/sports/sports-of-the-times-given-second-try-nets-solve-duncan.html | Sports of The Times; Given Second Try, Nets Solve Duncan | False | By William C. Rhoden | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-07 | 2003-06-07 | https://www.nytimes.com/2003/06/07/news/new-increases-expected-as-vacations-begins-still-paying-a-high-price.html | New increases expected as vacations begins : Still paying a high price for a 'roaming' cell phone | False | By Jennifer L. Schenker, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-07 | 2003-06-07 | https://www.nytimes.com/2003/06/07/sports/tennis-ferrero-back-in-final-unseaded-verkerk-makes-it-on-first-try.html | TENNIS; Ferrero Back in Final; Unseaded Verkerk Makes It on First Try | False | By Christopher Clarey | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-07 | 2003-06-07 | https://www.nytimes.com/2003/06/07/opinion/editorial-observer-downloading-music-over-internet-without-feeling-like-criminal.html | Editorial Observer; Downloading Music Over the Internet Without Feeling Like a Criminal | False | By Verlyn Klinkenborg | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-07 | 2003-06-07 | https://www.nytimes.com/2003/06/07/us/in-georgia-a-taste-of-poor-housing-around-the-world.html | In Georgia, a Taste of Poor Housing Around the World | False | By John Leland | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-07 | 2003-06-07 | https://www.nytimes.com/2003/06/07/opinion/constitutional-crises.html | Constitutional Crises | False | By Lloyd Cutler and Alan K. Simpson | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-07 | 2003-06-07 | https://www.nytimes.com/2003/06/07/international/europe/rounds-of-lies.html | Rounds of Lies | False | By der Spiegel | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-07 | 2003-06-07 | https://www.nytimes.com/2003/06/07/world/world-briefing-americas-brazil-protecting-mahogany.html | World Briefing | Americas: Brazil: Protecting Mahogany | False | By Larry Rohter (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-07 | 2003-06-07 | https://www.nytimes.com/2003/06/07/sports/baseball-mets-and-seattle-streak-glavine-may-skip-start.html | BASEBALL; Mets End Seattle Streak; Glavine May Skip Start | False | By Rafael Hermoso | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-07 | 2003-06-07 | https://www.nytimes.com/2003/06/07/business/chief-of-tenet-owned-hospital-is-indicted.html | Chief of Tenet-Owned Hospital Is Indicted | False | By Reed Abelson | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-07 | 2003-06-07 | https://www.nytimes.com/2003/06/07/world/world-briefing-europe-germany-treaty-with-jewish-group.html | World Briefing | Europe: Germany: Treaty With Jewish Group | False | By Victor Homola (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-07 | 2003-06-07 | https://www.nytimes.com/2003/06/07/sports/nba-roundup-emotional-night-at-73-anniversary.html | N.B.A.: ROUNDUP; Emotional Night At '73 Anniversary | False | By Steve Popper | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-07 | 2003-06-07 | https://www.nytimes.com/2003/06/07/opinion/c-corrections-013870.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-07 | 2003-06-07 | https://www.nytimes.com/2003/06/07/world/japan-adopts-laws-strengthening-military-powers.html | Japan Adopts Laws Strengthening Military Powers | False | By Howard W. French | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-07 | 2003-06-07 | https://www.nytimes.com/2003/06/07/arts/a-promise-unkept-a-donor-unsung.html | A Promise Unkept, A Donor Unsung | False | By Ralph Blumenthal | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-07 | 2003-06-07 | https://www.nytimes.com/2003/06/07/sports/plus-college-football-hung-jury-in-trial-of-florida-st-player.html | PLUS: COLLEGE FOOTBALL; Hung Jury in Trial Of Florida St. Player | False | By Charlie Nobles | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-07 | 2003-06-07 | https://www.nytimes.com/2003/06/07/opinion/IHT-1928unsigned-work-by-courbet-in-our-pages100-75-and-50-years-ago.html | 1928:Unsigned Work by Courbet : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-07 | 2003-06-07 | https://www.nytimes.com/2003/06/07/business/world-business-briefing-americas-canada-jobless-rate-rises.html | World Business Briefing | Americas: Canada: Jobless Rate Rises | False | By Bernard Simon (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-07 | 2003-06-07 | https://www.nytimes.com/2003/06/07/us/working-mothers-swaying-senate-debate-as-senators.html | Working Mothers Swaying Senate Debate, as Senators | False | By Sheryl Gay Stolberg | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-07 | 2003-06-07 | https://www.nytimes.com/2003/06/07/business/worldbusiness/world-business-briefing-americas.html | World Business Briefing: Americas | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-07 | 2003-06-07 | https://www.nytimes.com/2003/06/07/nyregion/c-corrections-018929.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-07 | 2003-06-07 | https://www.nytimes.com/2003/06/07/nyregion/chileans-take-pride-in-jockey-as-funny-cide-goes-to-belmont.html | Chileans Take Pride in Jockey as Funny Cide Goes to Belmont | False | By Patrick Healy | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-07 | 2003-06-07 | https://www.nytimes.com/2003/06/07/classified/paid-notice-memorials-blanke-ruth-palmer.html | Paid Notice: Memorials BLANKE, , RUTH PALMER | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-07 | 2003-06-07 | https://www.nytimes.com/2003/06/07/nyregion/a-cozy-booth-for-a-conversation-if-you-re-a-party-of-one-that-is.html | A Cozy Booth for a Conversation, if You're a Party of One, That Is | False | By Corey Kilgannon | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-07 | 2003-06-07 | https://www.nytimes.com/2003/06/07/your-money/IHT-balance-sheet-back-to-school-for-market-advice.html | Balance Sheet : Back to school for market advice | False | By Jim Peterson, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-07 | 2003-06-07 | https://www.nytimes.com/2003/06/07/sports/golf-sorenstam-registers-fist-pumps-and-birdies.html | GOLF; Sorenstam Registers Fist Pumps And Birdies | False | By Clifton Brown | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-07 | 2003-06-07 | https://www.nytimes.com/2003/06/07/classified/paid-notice-deaths-schindler-rose.html | Paid Notice: Deaths SCHINDLER, , ROSE | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-07 | 2003-06-07 | https://www.nytimes.com/2003/06/07/nyregion/sleepless-and-litigious-in-7b-a-co-op-war-ends-in-court.html | Sleepless and Litigious in 7B: A Co-op War Ends in Court | False | By Dan Barry | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-07 | 2003-06-07 | https://www.nytimes.com/2003/06/07/business/wal-mart-plans-to-shield-covers-of-4-magazines-aimed-at-women.html | Wal-Mart Plans To Shield Covers Of 4 Magazines Aimed at Women | False | By Constance L. Hays | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-07 | 2003-06-07 | https://www.nytimes.com/2003/06/07/world/as-iraqis-disaffection-grows-us-offers-them-a-greater-political-role.html | As Iraqis' Disaffection Grows, U.S. Offers Them a Greater Political Role | False | By Edmund L. Andrews and Patrick E. Tyler | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-07 | 2003-06-07 | https://www.nytimes.com/2003/06/07/business/unemployment-rate-rises-to-a-9-year-high-of-6.1.html | Unemployment Rate Rises To a 9-Year High of 6.1% | False | By David Leonhardt | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-07 | 2003-06-07 | https://www.nytimes.com/2003/06/07/news/plan-to-move-troops-south-of-seoul-aims-at-more-mobility-us-broaders.html | Plan to move troops south of Seoul aims at more mobility : U.S. broadens Pacific focus | False | By Don Kirk, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-07 | 2003-06-07 | https://www.nytimes.com/2003/06/07/us/failings-at-nasa-extend-well-beyond-foam-hitting-columbia-panel-reports.html | Failings at NASA Extend Well Beyond Foam Hitting Columbia, Panel Reports | False | By John Schwartz With Matthew L. Wald | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-07 | 2003-06-07 | https://www.nytimes.com/2003/06/07/us/court-backs-town-s-policy-desegregating-its-schools.html | Court Backs Town's Policy Desegregating Its Schools | False | By Tamar Lewin | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-07 | 2003-06-07 | https://www.nytimes.com/2003/06/07/your-money/IHT-funds-and-stocks-for-the-wary.html | Funds and stocks for the wary | False | By Judith Rehak, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-07 | 2003-06-07 | https://nytimes.com/2003/06/07/sports/baseball-wells-s-effort-has-old-time-feel-to-it.html | BASEBALL; Wells's Effort Has Old-Time Feel to It | False | By Tyler Kepner | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-07 | 2003-06-07 | https://www.nytimes.com/2003/06/07/opinion/l-a-scandal-s-toll-the-shake-up-at-the-times-018074.html | A Scandal's Toll: The Shake-Up at The Times | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-07 | 2003-06-07 | https://www.nytimes.com/2003/06/07/sports/IHT-french-open-tennis-a-late-bloomer-and-a-favorite-win.html | FRENCH OPEN TENNIS : A late bloomer and a favorite win | False | By Christopher Clarey, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-07 | 2003-06-07 | https://www.nytimes.com/2003/06/07/sports/IHT-soccer-its-apropos-aron-winter-exits-playing.html | SOCCER : It's apropos â€š,Ã® Aron Winter exits playing | False | By Rob Hughes, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-07 | 2003-06-07 | https://www.nytimes.com/2003/06/07/your-money/IHT-commodities-the-badnews-buy-a-surge-fueled-by-fear-but-of-what.html | Commodities / The bad-news 'buy' : A surge fueled by fear, but of what? | False | By Sharon Reier, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-07 | 2003-06-07 | https://www.nytimes.com/2003/06/07/nyregion/historic-west-village-building-is-evacuated.html | Historic West Village Building Is Evacuated | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-07 | 2003-06-07 | https://www.nytimes.com/2003/06/07/classified/paid-notice-deaths-trescher-george.html | Paid Notice: Deaths TRESCHER, , GEORGE | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-07 | 2003-06-07 | https://www.nytimes.com/2003/06/07/nyregion/elizabeth-fowler-95-dies-drifted-10-days-in-lifeboat.html | Elizabeth Fowler, 95, Dies; Drifted 10 Days in Lifeboat | False | By Douglas Martin | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-07 | 2003-06-07 | https://www.nytimes.com/2003/06/07/classified/paid-notice-deaths-britt-william.html | Paid Notice: Deaths BRITT, , WILLIAM | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-07 | 2003-06-07 | https://www.nytimes.com/2003/06/07/us/national-briefing-midwest-illinois-dna-evidence-wins-a-man-his-freedom.html | National Briefing | Midwest: Illinois: Dna Evidence Wins A Man His Freedom | False | By Jo Napolitano (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-07 | 2003-06-07 | https://www.nytimes.com/2003/06/07/classified/paid-notice-deaths-mcelroy-david-brown.html | Paid Notice: Deaths MCELROY, , DAVID BROWN | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-07 | 2003-06-07 | https://www.nytimes.com/2003/06/07/us/a-quadruplet-s-death-in-pennsylvania-leads-to-a-hovel-and-an-investigation.html | A Quadruplet's Death in Pennsylvania Leads to a Hovel and an Investigation | False | By Marc Santora | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-07 | 2003-06-07 | https://www.nytimes.com/2003/06/07/opinion/IHT-1953nijinsky-s-remains-moved-in-our-pages100-75-and-50-years-ago.html | 1953:Nijinsky's Remains Moved : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-07 | 2003-06-07 | https://www.nytimes.com/2003/06/07/opinion/l-a-scandal-s-toll-the-shake-up-at-the-times-018201.html | A Scandal's Toll: The Shake-Up at The Times | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-07 | 2003-06-07 | https://www.nytimes.com/2003/06/07/books/q-a-finding-a-way-out-with-north-korea.html | Q&A; Finding a Way Out With North Korea | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-07 | 2003-06-07 | https://www.nytimes.com/2003/06/07/sports/transactions-018830.html | TRANSACTIONS | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-07 | 2003-06-07 | https://www.nytimes.com/2003/06/07/nyregion/2-men-indicted-in-conspiracy-that-involved-hired-killings.html | 2 Men Indicted In Conspiracy That Involved Hired Killings | False | By Benjamin Weiser | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-07 | 2003-06-07 | https://www.nytimes.com/2003/06/07/world/un-envoy-will-try-to-visit-burmese-dissident-held-by-junta.html | U.N. Envoy Will Try to Visit Burmese Dissident Held by Junta | False | By Seth Mydans | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-07 | 2003-06-07 | https://www.nytimes.com/2003/06/07/sports/baseball-yankees-notebook-clemens-won-t-let-cough-stop-him.html | BASEBALL: YANKEES NOTEBOOK; Clemens Won't Let Cough Stop Him | False | By Tyler Kepner | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-07 | 2003-06-07 | https://www.nytimes.com/2003/06/07/nyregion/inside-017027.html | INSIDE | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/nyregion/south-jersey-beaches-and-lots-of-artists.html | South Jersey: Beaches and Lots of Artists | False | By Robert Strauss | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/business/investing-whole-foods-run-may-slow.html | Investing; Whole Foods' Run May Slow | False | By Tim Gray | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/classified/paid-notice-deaths-brown-rea-porterfield.html | Paid Notice: Deaths BROWN, , REA PORTERFIELD | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/nyregion/up-front-worth-noting-for-some-students-it-s-snowing-in-june.html | UP FRONT: WORTH NOTING; For Some Students, It's Snowing in June | False | By Debra Nussbaum | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/opinion/why-we-fed-the-bomber.html | Why We Fed the Bomber | False | By Allan Gurganus | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/nyregion/no-1-with-a-bullet.html | No. 1, With a Bullet | False | By Julia C. Mead | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/style/pulse-father-s-day-gifts-that-work-24-7-002895.html | PULSE: FATHER'S DAY; Gifts That Work, 24/7 | False | By Ellen Tien | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/nyregion/c-corrections-031216.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/world/threats-responses-southeast-asia-thailand-tiptoes-step-with-american-antiterror.html | THREATS AND RESPONSES: SOUTHEAST ASIA; Thailand Tiptoes in Step With the American Antiterror Effort | False | By Raymond Bonner | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/nyregion/c-corrections-031208.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/business/a-company-man-spurned-fights-for-his-name.html | A Company Man, Spurned, Fights For His Name | False | By Landon Thomas Jr. | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/nyregion/soapbox-writer-s-dream-but-waiter-s-duty.html | SOAPBOX; Writer's Dream but Waiter's Duty | False | By Mitchell McMahon | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/arts/dance-santo-loquasto-adds-the-afterlife-to-the-worlds-he-s-designed.html | DANCE; Santo Loquasto Adds the Afterlife To the Worlds He's Designed | False | By Valerie Gladstone | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/style/pulse-father-s-day-gifts-that-work-24-7-991619.html | PULSE: FATHER'S DAY; Gifts That Work, 24/7 | False | By Ellen Tien | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/nyregion/the-guide-028177.html | THE GUIDE | False | By Eleanor Charles | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/arts/music-playlist-ben-ratliff-at-last-miles-live-at-the-blackhawk.html | MUSIC: PLAYLIST/BEN RATLIFF; At Last: Miles Live at the Blackhawk | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/movies/the-irresistible-rise-of-telephilia.html | The Irresistible Rise of Telephilia | False | By Frank Rich | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/books/chapters/rumble-young-man-rumble.html | 'Rumble, Young Man, Rumble' | False | By Benjamin Cavell | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/business/how-to-deal-with-spam-018392.html | How to Deal With Spam | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/books/l-warhol-s-nephew-893994.html | Warhol's Nephew | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/sports/baseball-clemens-the-crown-the-cup-three-up-three-down.html | BASEBALL; Clemens, the Crown, the Cup: Three Up, Three Down | False | By Tyler Kepner | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/nyregion/on-the-run.html | On The Run | False | By Denny Lee | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/weekinreview/june-1-7-journalism-times-upheaval.html | June 1-7; JOURNALISM: TIMES UPHEAVAL | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/weekinreview/june-1-7-buzzwords.html | June 1-7; BUZZWORDS | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/nyregion/l-squirrel-as-panhandler-016900.html | Squirrel As Panhandler | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/sports/othersports/letter-writers-attest-to-funny-cide-s-popularity.html | Letter Writers Attest to Funny Cide's Popularity | False | By GLORIA RODRÍ˜SÃ§GUEZ | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/weekinreview/c-corrections-030465.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/classified/paid-notice-deaths-rosenbaum-milton-md.html | Paid Notice: Deaths ROSENBAUM, , MILTON, M.D. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/nyregion/in-business-second-chapter-of-second-shift.html | IN BUSINESS; Second Chapter Of Second Shift | False | By Susan Hodara | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/opinion/the-falling-status-of-teachers-3-letters.html | The Falling Status of Teachers (3 Letters) | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/nyregion/by-the-way-see-them-now.html | BY THE WAY; See Them Now | False | By Robert Strauss | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/opinion/was-the-intelligence-cooked.html | Was the Intelligence Cooked? | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/style/field-notes-down-the-aisle-with-a-social-cause-in-mind.html | FIELD NOTES; Down the Aisle With a Social Cause in Mind | False | By Jonathan S. Paul | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/jobs/many-find-an-office-s-culture-is-more-than-dress-shirt-deep.html | Many Find an Office's Culture Is More Than Dress-Shirt Deep | False | By David Koeppel | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/sports/pro-basketball-odyssey-of-spurs-player-has-happy-ending.html | PRO BASKETBALL; Odyssey of Spurs Player Has Happy Ending | False | By Chris Broussard | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/business/l-how-to-deal-with-spam-018430.html | How to Deal With Spam | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/nyregion/cuttings-improving-the-reputation-of-true-geraniums.html | CUTTINGS; Improving the Reputation of True Geraniums | False | By Patricia A. Taylor | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/style/weddings-celebrations-sahr-muhammedally-russell-dyk.html | WEDDINGS/CELEBRATIONS; Sahr MuhammedAlly, Russell Dyk | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/weekinreview/the-world-why-america-outpaces-europe-clue-the-god-factor.html | The World; Why America Outpaces Europe (Clue: The God Factor) | False | By Niall Ferguson | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/nyregion/good-eating-fatherly-advice.html | GOOD EATING; Fatherly Advice | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/us/new-hampshire-episcopalians-choose-gay-bishop-and-conflict.html | New Hampshire Episcopalians Choose Gay Bishop, and Conflict | False | By Laurie Goodstein | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/business/private-sector-conscience-of-canada-inc.html | PRIVATE SECTOR; Conscience of Canada Inc. | False | By Bernard Simon | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/style/pulse-father-s-day-gifts-that-work-24-7-001813.html | PULSE: FATHER'S DAY; Gifts That Work, 24/7 | False | By Ellen Tien | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/nyregion/in-brief-congressman-marries-huntington-councilwoman.html | IN BRIEF; Congressman Marries Huntington Councilwoman | False | By Vivian S. Toy | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/arts/broadway-enjoys-its-moment.html | Broadway Enjoys Its Moment | False | By Jesse McKinley | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/nyregion/first-a-nibble-then-the-nod-to-shad.html | First a Nibble, Then the Nod to Shad | False | By Georgina Gustin | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/nyregion/benefits-015490.html | BENEFITS | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/weekinreview/c-corrections-030481.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/nyregion/chess-return-from-a-long-hiatus-a-perpetual-check-that-fails.html | CHESS; Return From a Long Hiatus; A Perpetual Check That Fails | False | By Robert Byrne | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/jobs/c-corrections-003026.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/style/weddings-celebrations-kristin-mays-gregory-graham.html | WEDDINGS/CELEBRATIONS; Kristin Mays, Gregory Graham | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/nyregion/after-an-accident-helmet-advice.html | After an Accident, Helmet Advice | False | By Hilary S. Wolfson | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/sports/transactions-031542.html | TRANSACTIONS | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/style/weddings-celebrations-vows-jenifer-wana-kevin-chen.html | WEDDINGS/CELEBRATIONS; VOWS; Jenifer Wana, Kevin Chen | False | By Debra A. Klein | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/style/weddings-celebrations-rebecca-lambert-jonathan-sonne.html | WEDDINGS/CELEBRATIONS; Rebecca Lambert, Jonathan Sonne | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/books/l-cromwell-s-uncle-894001.html | Cromwell's Uncle | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/nyregion/the-view-from-stratford-residents-rally-to-save-village-from-a-split-up.html | The View/From Stratford; Residents Rally To Save Village From a Split-Up | False | By Richard Weizel | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/books/review/books-in-brief-fiction.html | Books in Brief: Fiction | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/weekinreview/ideas-trends-culture-clash-how-the-arts-transformed-an-urban-landscape.html | Ideas & Trends: Culture Clash; How the Arts Transformed an Urban Landscape | False | By Hilary M. Ballon | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/movies/music-the-pianist-dvd-and-the-case-of-the-missing-nocturne.html | MUSIC; The 'Pianist' DVD And the Case of the Missing Nocturne | False | By Michael Beckerman | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/business/off-the-shelf-a-marketing-craze-and-oh-yes-a-scooter.html | OFF THE SHELF; A Marketing Craze (and Oh, Yes, a Scooter) | False | By Steve Lohr | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/us/costs-and-risk-clouding-plans-to-fix-shuttles.html | Costs and Risk Clouding Plans To Fix Shuttles | False | By John Schwartz With Matthew L. Wald | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/arts/photo-blogs-urban-cowboy-the-matrix.html | Photo Blogs; 'Urban Cowboy'; 'The Matrix' | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/business/investing-seeking-returns-at-europe-s-fringes.html | Investing: Seeking Returns at Europe's Fringes | False | By Conrad De Aenlle | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/opinion/l-tickets-for-this-tickets-for-that-031445.html | Tickets for This, Tickets for That | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/business/databank-stocks-rise-for-the-week-despite-a-late-slip.html | DataBank; Stocks Rise for the Week Despite a Late Slip | False | By Jeff Sommer | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/style/books-of-style-glad-rags-to-happy-ending.html | BOOKS OF STYLE; Glad Rags to Happy Ending | False | By Penelope Green | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/nyregion/fyi-015636.html | F.Y.I. | False | By Ed Boland Jr. | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/sports/baseball-yankees-notebook-home-run-only-adds-to-acevedo-s-struggles.html | BASEBALL: YANKEES NOTEBOOK; Home Run Only Adds To Acevedo's Struggles | False | By Tyler Kepner | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/sports/l-from-experience-031429.html | From Experience | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/business/portfolios-etc-as-many-turn-away-junk-bonds-still-have-an-appeal.html | PORTFOLIOS, ETC.; As Many Turn Away, Junk Bonds Still Have an Appeal | False | By Patrick McGeehan | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/realestate/habitats-88th-street-between-second-third-avenues-fixing-up-fixer-upper-1.html | Habitats/88th Street Between Second and Third Avenues; Fixing Up a Fixer-Upper: A 1-Bedroom for $603.91 | False | By Trish Hall | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/style/weddings-celebrations-tara-weinberger-colin-rand.html | WEDDINGS/CELEBRATIONS; Tara Weinberger, Colin Rand | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/weekinreview/back-page-palmer-raids-redux-pursuit-immigrants-america-after-sept-11.html | The Back Page: Palmer Raids Redux; The Pursuit of Immigrants in America After Sept. 11 | False | By Adam Liptak | 2003-06-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/other sports/midwood-takes-new-york-city-softball-championship.html | Midwood Takes New York City Softball Championship | False | By Brandon Lilly | 2003-06-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/books/chapters-seriously-funny.html | 'Seriously Funny' | False | By Gerald Nachman | 2003-06-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/nyregion/in-the-schools-3-graduates-already-in-the-driver-s-seat.html | IN THE SCHOOLS; 3 Graduates Already In the Driver's Seat | False | By Merri Rosenberg | 2003-06-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/style/weddings-celebrations-renee-erikson-farr-robert-wong.html | WEDDINGS/CELEBRATIONS; Renee Erikson-Farr, Robert Wong | False | | 2003-06-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/business/five-questions-for-mark-luscombe-who-wins-and-who-is-skipped-in-the-tax-cut.html | FIVE QUESTIONS for MARK LUSCOMBE; Who Wins, and Who Is Skipped, in the Tax Cut | False | By Jan M. Rosen | 2003-06-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/nyregion/outdoors-racing-against-the-waves-and-a-19th-century-record.html | OUTDOORS; Racing Against the Waves, And a 19th-Century Record | False | By Nancy Haggerty | 2003-06-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/sports/big-east-needs-to-stay-as-is.html | Big East Needs to Stay as Is | False | | 2003-06-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/business/private-sector-if-only-wall-street-had-listened-at-the-time.html | PRIVATE SECTOR; If Only Wall Street Had Listened at the Time | False | By C. J. Satterwhite (COMPILED BY MARK A. STEIN) | 2003-06-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/business/what-they-re-reading.html | WHAT THEY'RE READING | False | COMPILED BY Kathleen O'Brien | 2003-06-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/travel/travel-advisory-santa-monica-s-art-in-your-pocket.html | TRAVEL ADVISORY; Santa Monica's Art In Your Pocket | False | | 2003-06-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/magazine/suddenly-popular.html | Suddenly Popular | False | By Stephen J. Dubner | 2003-06-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/business/yourmoney/home-improvement-fact-and-fantasy.html | Home Improvement: Fact and Fantasy | False | Compiled by Vivian Marino | 2003-06-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/weekinreview/word-for-word-pick-that-up-that-s-the-ticket-you-thought-pooper-scooper-law-was.html | Word for Word/Pick That Up!; That's the Ticket: And You Thought The Pooper-Scooper Law Was Tough | False | By Michael Brick | 2003-06-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/classified/paid-notice-deaths-d-arconte-benjamin.html | Paid Notice: Deaths D'ARCONTE, , BENJAMIN | False | | 2003-06-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/sports/olympics-nbc-bid-based-on-a-rosy-view.html | OLYMPICS; NBC Bid Based on a Rosy View | False | By Richard Sandomir | 2003-06-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/sports/cycling-triathlon-is-where-cyclist-s-heart-is.html | CYCLING; Triathlon Is Where Cyclist's Heart Is | False | By Frank Litsky | 2003-06-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/nyregion/l-don-t-underestimate-importance-of-fathers-031259.html | Don't Underestimate Importance of Fathers | False | | 2003-06-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/nyregion/jerseyana-call-it-the-arena-they-love-to-hate.html | JERSEYANA; Call It the Arena They Love to Hate | False | By Robert Strauss | 2003-06-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/business/investing-diary-chilly-reception-for-savings.html | INVESTING: DIARY; Chilly Reception for Savings | False | By Jeff Sommer | 2003-06-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/nyregion/briefings-law-enforcement-fuentes-to-revamp-state-police.html | BRIEFINGS: LAW ENFORCEMENT; FUENTES TO REVAMP STATE POLICE | False | By David Kocieniewski | 2003-06-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/nyregion/neighborhood-report-new-york-up-close-labor-groups-set-their-sights-surprising.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; Labor Groups Set Their Sights On a Surprising Foe: The Corner Laundry | False | By Denny Lee | 2003-06-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/magazine/drip-drip-drip.html | Drip, Drip, Drip | False | By Matt Bai | 2003-06-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2003-06-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/business/men-ask-who-needs-to-buy-clothes.html | Men Ask: Who Needs To Buy Clothes? | False | By Tracie Rozhon | 2003-06-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/style/weddings-celebrations-elizabeth-wissinger-patrick-campi.html | WEDDINGS/CELEBRATIONS; Elizabeth Wissinger, Patrick Campi | False | | 2003-06-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/style/weddings-celebrations-robin-bentz-stephen-wolgast.html | WEDDINGS/CELEBRATIONS; Robin Bentz, Stephen Wolgast | False | | 2003-06-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/business/market-insight-watching-for-bubbles-that-may-yet-burst.html | MARKET INSIGHT; Watching For Bubbles That May Yet Burst | False | By Kenneth N. Gilpin | 2003-06-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/sports/horse-racing-finding-little-to-cheer-in-the-rain-at-belmont.html | HORSE RACING; Finding Little to Cheer in the Rain at Belmont | False | By Corey Kilgannon | 2003-06-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/classified/paid-notice-memorials-edley-christopher-f-sr.html | Paid Notice: Memorials EDLEY, , CHRISTOPHER F., SR. | False | | 2003-06-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/arts/design/art-listings.html | Art Listings | False | | 2003-06-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/classified/paid-notice-deaths-trescher-george.html | Paid Notice: Deaths TRESCHER, , GEORGE | False | | 2003-06-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/nyregion/briefings-education-aid-request-debated.html | BRIEFINGS; EDUCATION; AID REQUEST DEBATED | False | By John Sullivan | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/nyregion/neighborhood-report-soho-spellers-struggle-on-screen-hipsters-howl-and-mimic.html | NEIGHBORHOOD REPORT: SOHO; Spellers Struggle on Screen, Hipsters Howl and Mimic. | False | By Kelly Crow | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/style/weddings-celebrations-denise-chu-paul-lee.html | WEDDINGS/CELEBRATIONS; Denise Chu, Paul Lee | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/nyregion/commuter-s-journal-plagued-by-plumbing.html | COMMUTER'S JOURNAL; Plagued by Plumbing | False | By Jack Kadden | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/nyregion/county-lines-a-gay-bar-run-by-a-straight-family.html | COUNTY LINES; A Gay Bar Run by a Straight Family | False | By Marek Fuchs | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/opinion/l-the-falling-status-of-teachers-031283.html | The Falling Status of Teachers | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/nyregion/is-spanish-the-measure-of-hispanic.html | Is Spanish the Measure of 'Hispanic'? | False | By Mireya Navarro | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/nyregion/long-island-vines-wine-center-weighed.html | LONG ISLAND VINES; Wine Center Weighed | False | By Howard G. Goldberg | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/nyregion/a-la-carte-tastes-of-costa-rica-in-southampton.html | A LA CARTE; Tastes of Costa Rica in Southampton | False | By Richard Jay Scholem | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/style/pulse-father-s-day-gifts-that-work-24-7-002011.html | PULSE: FATHER'S DAY; Gifts That Work, 24/7 | False | By Ellen Tien | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/nyregion/li-work.html | L.I. @ WORK | False | Compiled by Warren Strugatch | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/magazine/money-2003.html | Money 2003 | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/nyregion/for-an-artist-life-reborn-after-a-battle-with-psychosis.html | For an Artist, Life Reborn After a Battle With Psychosis | False | By Kate Stone Lombardi | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/nyregion/the-law-counting-up-the-costs-of-a-death-penalty-trial.html | THE LAW; Counting Up the Costs of a Death-Penalty Trial | False | By Yilu Zhao | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/international/middleast/afghan-economic-reconstruction-still-sputters.html | Afghan Economic Reconstruction Still Sputters | False | By Carlotta Gall | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/business/l-estate-tax-as-retirement-aid-018457.html | Estate Tax as Retirement Aid | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/style/weddings-celebrations-leslie-jeffs-gernot-senke.html | WEDDINGS/CELEBRATIONS; Leslie Jeffs, Gernot Senke | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/books/sins-of-the-fathers.html | Sins of the Fathers | False | By Brent Staples | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/movies/c-corrections-982261.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/nyregion/c-corrections-028924.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/us/dream-ends-for-oakland-school-chief-as-state-takes-over.html | Dream Ends for Oakland School Chief as State Takes Over | False | By Dean E. Murphy | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/nyregion/coping-a-clown-s-sad-tale-and-the-solace-of-a-silly-hat.html | COPING; A Clown's Sad Tale, And the Solace Of a Silly Hat | False | By Anemona Hartocollis | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/style/weddings-celebrations-julia-d-amico-stuart-rockefeller.html | WEDDINGS/CELEBRATIONS; Julia D'Amico, Stuart Rockefeller | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/arts/l-the-matrix-the-real-cynicism-982040.html | 'THE MATRIX'; The Real Cynicism | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/books/confessions-of-a-gym-rat.html | Confessions of a Gym Rat | False | By Eric Schlosser | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/nyregion/long-island-journal-star-athletes-tread-boards-to-aid-children.html | LONG ISLAND JOURNAL; Star Athletes Tread Boards to Aid Children | False | By Marcelle S. Fischler | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/magazine/lives-going-under-happily.html | LIVES; Going Under, Happily | False | By Pete Muller As Told To Loch Adamson | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/nyregion/jersey-go-fight-a-parking-ticket-i-dare-you.html | JERSEY; Go Fight a Parking Ticket. I Dare You. | False | By Fran Schumer | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/nyregion/new-york-bookshelf-crime-gophers-in-the-kitchen-squawks-on-the-f-train.html | NEW YORK BOOKSHELF/CRIME; Gophers in the Kitchen, Squawks on the F Train | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/business/personal-business-diary-not-saving-to-the-limit.html | PERSONAL BUSINESS: DIARY; Not Saving to the Limit | False | Compiled by Vivian Marino | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/movies/film-when-the-cast-drinks-unleaded-between-takes.html | FILM; When the Cast Drinks Unleaded Between Takes | False | By Elvis Mitchell | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/nyregion/communities-celebration-at-library-after-vote.html | COMMUNITIES; Celebration At Library After Vote | False | By Carin Rubenstein | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/sports/tennis-for-belgium-a-grand-slam-title-at-last.html | TENNIS; For Belgium, a Grand Slam Title at Last | False | By Christopher Clarey | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/weekinreview/c-corrections-030473.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/classified/paid-notice-deaths-schoeman-linda-h.html | Paid Notice: Deaths SCHOEMAN, , LINDA H. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/tv/movies-critic-s-choice.html | MOVIES: CRITIC'S CHOICE | False | By Anita Gates | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/nyregion/soapbox-the-music-and-the-man.html | SOAPBOX; The Music and the Man | False | By Anthony Aibel | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/style/pulse-father-s-day-gifts-that-work-24-7-991554.html | PULSE: FATHER'S DAY; Gifts That Work, 24/7 | False | By Ellen Tien | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/magazine/meet-the-new-boss.html | Meet the New Boss | False | By Peter Maass | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/style/cultural-studies-at-gender-s-last-frontier.html | CULTURAL STUDIES; At Gender's Last Frontier | False | By Ginia Bellafante | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/nyregion/a-family-in-great-neck-and-the-secret-life-it-led.html | A Family in Great Neck, and the Secret Life It Led | False | By Carol Strickland | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/nyregion/up-front-worth-noting-you-mean-hudson-county-is-actually-counting-votes.html | UP FRONT: WORTH NOTING; You Mean Hudson County Is Actually Counting Votes? | False | By Barbara Fitzgerald | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/classified/paid-notice-deaths-phillips-bernard.html | Paid Notice: Deaths PHILLIPS, , BERNARD | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/sports/tennis/ferrero-wins-french-open-for-his-first-grand-slam.html | Ferrero Wins French Open for His First Grand Slam | False | By Christopher Clarey | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/tv/cover-story-a-street-corner-at-the-end-of-every-catwalk.html | COVER STORY; A Street Corner at the End Of Every Catwalk | False | By Ruth La Ferla | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/weekinreview/june-1-7-good-times-for-abortion-foes.html | June 1-7; Good Times For Abortion Foes | False | By Carl Hulse | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/sports/pro-basketball-long-road-leads-to-spurs.html | PRO BASKETBALL; Long Road Leads To Spurs | False | By Harvey Araton | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/arts/music/music-listings.html | Music Listings | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/travel/c-corrections-972460.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/sports/baseball/seo-blossoms-into-the-mets-most-reliable-starter.html | Seo Blossoms Into the Mets' Most Reliable Starter | False | By Rafael Hermoso | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/weekinreview/june-1-7-rugged-individualism-tattoo-less-arms.html | June 1-7; Rugged Individualism: Tattoo-less Arms | False | By Mike Wise | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/nyregion/dining-out-husband-and-wife-make-winning-team.html | DINING OUT; Husband and Wife Make Winning Team | False | By Joanne Starkey | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/style/weddings-celebrations-s-imperiali-di-francavilla-matthew-hurlock.html | WEDDINGS/CELEBRATIONS; S. Imperiali di Francavilla, Matthew Hurlock | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/books/if-you-could-live-forever.html | If You Could Live Forever | False | By Kerry Fried | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/books/books-in-brief-fiction-906859.html | BOOKS IN BRIEF: FICTION | False | By Anderson Tepper | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/business/private-sector-a-cry-in-the-wilderness-or-just-a-good-cry.html | PRIVATE SECTOR; A Cry in the Wilderness, or Just a Good Cry? | False | By Micheline Maynard (COMPILED BY MARK A. STEIN) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY; Deals and Discounts | False | By Joseph Siano | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/classified/paid-notice-deaths-baker-irving.html | Paid Notice: Deaths BAKER, , IRVING | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/realestate/in-the-region-long-island-shelter-from-the-storm-but-at-a-higher-price.html | In the Region/Long Island; Shelter From the Storm, but at a Higher Price | False | By Carole Paquette | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/nyregion/charles-e-heming-lawyer-77-urged-simplifying-legal-system.html | Charles E. Heming, Lawyer, 77; Urged Simplifying Legal System | False | By William Glaberson | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/classified/paid-notice-deaths-lichtman-arthur-major-usmc-retired.html | Paid Notice: Deaths LICHTMAN, , ARTHUR, MAJOR, USMC (RETIRED) | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/classified/paid-notice-deaths-di-montezemolo-alessandro.html | Paid Notice: Deaths DI MONTEZEMOLO, , ALESSANDRO | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/weekinreview/ideas-trends-just-what-does-america-want-to-do-with-iraq-s-oil.html | Ideas & Trends; Just What Does America Want to Do With Iraq's Oil? | False | By Timothy L. O'Brien | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/jobs/life-s-work-a-dad-says-caring-for-an-infant-is-work-too.html | LIFE'S WORK; A Dad Says Caring for an Infant Is Work, Too | False | By Lisa Belkin | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/business/business-diary-fighting-a-price-war-by-cutting-prices-never.html | BUSINESS: DIARY; Fighting a Price War By Cutting Prices? Never | False | By Micheline Maynard | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/nyregion/l-debating-the-right-road-to-beach-replenishment-031470.html | Debating the Right Road To Beach Replenishment | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/nyregion/giving-nature-a-helping-hand.html | Giving Nature a Helping Hand | False | By Ann Ferrar | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/magazine/ivy-envy.html | Ivy Envy | False | By Mark Levine | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/books/profile-in-courage.html | Profile in Courage | False | By Ted Widmer | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/nyregion/education-a-dress-code-with-teeth.html | EDUCATION; A Dress Code With Teeth | False | By Robert Strauss | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/style/weddings-celebrations-catherine-darnton-steven-stepanian.html | WEDDINGS/CELEBRATIONS; Catherine darnton, Steven Stepanian | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/business/personal-business-testing-the-deflation-zone.html | Personal Business; Testing the Deflation Zone | False | By Daniel Altman | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/nyregion/up-front-worth-noting-a-valedictory-mess-at-moorestown-high.html | UP FRONT: WORTH NOTING; A Valedictory Mess At Moorestown High | False | By Robert Strauss | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/weekinreview/the-back-page-unsettling-the-bush-plan-put-the-toughest-hurdles-first.html | The Back Page: Unsettling; The Bush Plan: Put the Toughest Hurdles First | False | By John Kifner | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/arts/art-architecture-zaha-hadid-s-urban-mothership.html | ART/ARCHITECTURE; Zaha Hadid's Urban Mothership | False | By Herbert Muschamp | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/books/books-in-brief-fiction-906867.html | BOOKS IN BRIEF: FICTION | False | By Charles Salzberg | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/nyregion/at-city-shelter-who-ll-disinfect-the-roof.html | At City Shelter, Who'll Disinfect the Roof? | False | By Howard O. Stier | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/opinion/editorial-observer-driving-down-the-highway-mourning-the-death-of-american-radio.html | Editorial Observer; Driving Down the Highway, Mourning the Death of American Radio | False | By Brent Staples | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/books/the-opposite-of-mtv-893986.html | The Opposite of MTV | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/books/grand-allusions-in-botswana.html | Grand Allusions in Botswana | False | By John Leonard | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/magazine/closeout.html | Closeout | False | By Mitch Epstein | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/sports/sports-of-the-times-even-into-funny-cide-s-storied-life-rain-must-fall.html | Sports of The Times; Even Into Funny Cide's Storied Life, Rain Must Fall | False | By Dave Anderson | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/realestate/commercial-property-connecticut-old-time-shopping-is-in-fashion-in-wealthy-towns.html | Commercial Property/Connecticut; Old-Time Shopping Is In Fashion in Wealthy Towns | False | By Eleanor Charles | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/arts/art-architecture-before-the-americans-robert-frank-s-europeans.html | ART/ARCHITECTURE; Before 'The Americans,' Robert Frank's Europeans | False | By Vicki Goldberg | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/nyregion/plywood-up-fifth-avenue-awaits-a-parade.html | Plywood Up, Fifth Avenue Awaits a Parade | False | By DAISY HERNÁÁ…NDEZ | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/nyregion/quick-bite-andover-cachet-of-the-day.html | QUICK BITE/Andover; Cachet of the Day | False | By Beverly Savage | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/style/pulse-father-s-day-gifts-that-work-24-7-991201.html | PULSE: FATHER'S DAY; Gifts That Work, 24/7 | False | By Ellen Tien | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/style/fractured-fairy-tale-an-archive-of-a-royal-romance.html | Fractured Fairy Tale: An Archive of a Royal Romance | True | By Mitchell Owens | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/weekinreview/june-1-7-courts-riposte-from-stewart.html | June 1-7; COURTS: RIPOSTE FROM STEWART | False | By Constance L. Hays | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/style/weddings-celebrations-elizabeth-lubow-ramsey-poston.html | WEDDINGS/CELEBRATIONS; Elizabeth Lubow, Ramsey Poston | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/sports/sports-of-the-times-williams-less-final-still-lacks-drama.html | Sports of The Times; Williams-less Final Still Lacks Drama | False | By Harvey Araton | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/nyregion/l-ferry-operators-could-pitch-in-too-016969.html | Ferry Operators Could Pitch In Too | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/magazine/the-way-we-live-now-6-8-03-what-they-were-thinking-one-up-one-down.html | THE WAY WE LIVE NOW: 6-8-03: WHAT THEY WERE THINKING; One Up, One Down | False | By Abby Ellin | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/books/chapters/an-unfinished-life.html | 'An Unfinished Life' | False | By Robert Dallek | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/nyregion/the-guide-028592.html | THE GUIDE | False | By Barbara Delatiner | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/world/after-the-war-names-of-the-dead.html | AFTER THE WAR; Names of the Dead | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/nyregion/commuter-s-journal-learning-to-wait-until-you-get-home.html | COMMUTER'S JOURNAL; Learning to Wait Until You Get Home | False | By Jack Kadden | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/business/personal-business-for-bargain-hunters-many-places-to-go.html | Personal Business; For Bargain Hunters, Many Places to Go | False | By Jane L. Levere | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/weekinreview/ideas-trends-defining-martha-stewart-s-alleged-crime.html | Ideas & Trends; Defining Martha Stewart's Alleged Crime | False | By Alex Berenson | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/magazine/the-way-we-live-now-6-8-03-crash-course-prospect-theory.html | THE WAY WE LIVE NOW: 6-8-03: CRASH COURSE; Prospect Theory | False | By Dirk Olin | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/arts/music-tuning-up-beethoven-s-early-piano-sonatas-barenboim-s-marathon-32-sonata.html | MUSIC; TUNING UP/BEETHOVEN'S EARLY PIANO SONATAS; Barenboim's Marathon: A 32-Sonata Test | False | By Anthony Tommasini | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-559 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/nyregion/neighborhood-report-ozone-park-for-cleanup-jewish-cemetery-thanks-amid-old-worry.html | NEIGHBORHOOD REPORT: OZONE PARK; For a Cleanup at a Jewish Cemetery, Thanks, Amid an Old Worry | False | By Jim O'Grady | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/classified/paid-notice-deaths-katz-lehman.html | Paid Notice: Deaths KATZ, , LEHMAN | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/sports/outdoors-a-little-cold-and-wet-is-fine-for-late-spring-s-cornucopia.html | OUTDOORS; A Little Cold and Wet Is Fine For Late Spring's Cornucopia | False | By Ernest Schweibert | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/nyregion/woman-is-charged-in-the-death-of-her-boyfriend-outside-a-club.html | Woman Is Charged in the Death Of Her Boyfriend Outside a Club | False | By Alan Feuer | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/sports/hockey-game-6-analysis-down-and-nearly-out-kariya-slaps-devils.html | HOCKEY: Game 6 Analysis; Down and Nearly Out, Kariya Slaps Devils | False | By Joe Lapointe | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/books/the-spiritual-hose-treatment.html | The Spiritual Hose Treatment | False | By Myla Goldberg | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/nyregion/l-williamsburg-echoes-016837.html | Williamsburg Echoes | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/international/middleeast/main-palestinian-militants-join-to-attack-israeli.html | Main Palestinian Militants Join to Attack Israeli Army Outpost | False | By Ian Fisher | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/nyregion/biologists-work-to-save-dolphin-found-near-sound.html | Biologists Work to Save Dolphin Found Near Sound | False | By Patrick Healy | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/opinion/l-iraq-s-weapons-005347.html | Iraq's Weapons | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/weekinreview/june-1-7-politics-bloomberg-s-maneuver.html | June 1-7; POLITICS; BLOOMBERG'S MANEUVER | False | By Michael Cooper | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/nyregion/karl-genus-84-early-television-director.html | Karl Genus, 84, Early Television Director | False | By Eric Pace | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/nyregion/inside-030180.html | INSIDE | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/business/investing-with-charles-m-royce-pennsylvania-mutual-fund.html | INVESTING WITH; Charles M. Royce; Pennsylvania Mutual Fund | False | By Carole Gould | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/classified/paid-notice-deaths-levine-david-l.html | Paid Notice: Deaths LEVINE, , DAVID T | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/classified/paid-notice-deaths-brown-helen-may-nee-standish.html | Paid Notice: Deaths BROWN, , HELEN MAY (NEE STANDISH) | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/classified/paid-notice-memorials-camhi-stephen-bruce.html | Paid Notice: Memorials CAMHI, , STEPHEN BRUCE | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/world/palestinians-attack-israeli-checkpoint.html | Palestinians Attack Israeli Checkpoint | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/style/weddings-celebrations-anna-daly-william-bachrodt.html | WEDDINGS/CELEBRATIONS; Anna Daly, William Bachrodt | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/business/private-sector-seventh-avenue-travels-to-harlem.html | PRIVATE SECTOR; Seventh Avenue Travels to Harlem | False | By Seth Kugel (COMPILED BY MARK A. STEIN) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/sports/perspective-when-machine-gun-jack-put-himself-in-the-rough.html | Perspective; When Machine Gun Jack Put Himself in the Rough | False | By Dave Anderson | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/style/weddings-celebrations-melissa-christie-andrew-newman.html | WEDDINGS/CELEBRATIONS; Melissa Christie, Andrew Newman | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/opinion/l-the-falling-status-of-teachers-031291.html | The Falling Status of Teachers | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/world/the-sars-enigma.html | The SARS Enigma | False | By Lawrence K. Altman | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/international/worldspecial/amid-rows-of-bundles-the-saddest-of-searches.html | Amid Rows of Bundles, the Saddest of Searches | False | By Amy Waldman | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/world/indians-pursue-portuguese-passports-as-an-entree-to-europe.html | Indians Pursue Portuguese Passports as an Entree to Europe | False | By James Brooke | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/weekinreview/ideas-trends-war-and-remembrance-sometimes-heroism-is-a-moving-target.html | Ideas & Trends: War and Remembrance; Sometimes Heroism Is a Moving Target | False | By Mark Bowden | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/magazine/the-way-we-live-now-6-8-03-on-language-money-talks.html | THE WAY WE LIVE NOW: 6-8-03; ON LANGUAGE; Money Talks | False | By William Safire | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/realestate/residential-sales.html | Residential Sales | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/style/weddings-celebrations-amanda-turner-briggs-phillips.html | WEDDINGS/CELEBRATIONS; Amanda Turner, Briggs Phillips | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/style/weddings-celebrations-nisha-gupta-todd-cartee.html | WEDDINGS/CELEBRATIONS; Nisha Gupta, Todd Cartee | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/style/after-nice-a-return-to-vice.html | After Nice, A Return to Vice | False | By Guy Trebay | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/us/white-house-memo-bush-s-tightrope-on-medicare-drugs.html | White House Memo; Bush's Tightrope on Medicare Drugs | False | By Richard W. Stevenson | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/style/a-night-out-with-liz-phair-eating-from-guy-ville.html | A NIGHT OUT WITH: Liz Phair; Eating From Guy-ville | False | By Jesse McKinley | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/sports/pro-basketball-nets-return-home-buoyed-after-not-being-buffed.html | PRO BASKETBALL; Nets Return Home Buoyed After Not Being Buffed | False | By Liz Robbins | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/sports/running-kiplagat-speeds-off-unhindered.html | RUNNING; Kiplagat Speeds Off Unhindered | False | By Steve Popper | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/nyregion/a-helpful-cure-students.html | A Helpful Cure: Students | False | By Jane Gordon | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/travel/new-england-cape-cod-s-string-of-ponds.html | NEW ENGLAND; Cape Cod's String of Ponds | False | By Constance Rosenblum | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/weekinreview/ideas-trends-you-get-what-you-pay-for-peanut-butter-with-a-pedigree.html | Ideas & Trends; You Get What You Pay for: Peanut Butter With a Pedigree | False | By Henry Fountain | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/nyregion/c-corrections-031224.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/movies/c-corrections-982296.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/books/and-bear-in-mind.html | And Bear In Mind | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/style/weddings-celebrations-marcy-feldman-kenneth-shriber.html | WEDDINGS/CELEBRATIONS; Marcy Feldman, Kenneth Shriber | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/realestate/q-a-when-access-to-utilities-is-limited.html | Q & A; When Access to Utilities Is Limited | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/weekinreview/june-1-7-oh-yes-we-remember-it-well.html | June 1-7; Oh Yes, We Remember It Well | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/world/after-the-war-baghdad-gi-and-cleric-vie-for-hearts-and-minds.html | AFTER THE WAR: BAGHDAD; G.I. and Cleric Vie for Hearts and Minds | False | By David Rohde | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/style/weddings-celebrations-braden-cleveland-david-bergan.html | WEDDINGS/CELEBRATIONS; Braden Cleveland, David Bergan | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/travel/travel-advisory-bike-races-and-tours-on-whistler-mountain.html | TRAVEL ADVISORY; Bike Races and Tours On Whistler Mountain | False | By Susan Catto | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/nyregion/binge-and-revelry-then-pomp-and-circumstance.html | Binge and Revelry, Then Pomp and Circumstance | False | By Michael J. Grabell | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/realestate/in-the-region-new-jersey-planning-for-further-business-revival-in-hoboken.html | In the Region/New Jersey; Planning for Further Business Revival in Hoboken | False | By Antoinette Martin | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/sports/baseball-collision-can-t-sidetrack-wood-and-cubs.html | BASEBALL; Collision Can't Sidetrack Wood and Cubs | False | By Dave Caldwell | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/nyregion/quotation-of-the-day-022489.html | QUOTATION OF THE DAY | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/nyregion/neighborhood-report-soho-hotel-or-trojan-horse.html | NEIGHBORHOOD REPORT: SOHO; Hotel or Trojan Horse? | False | By Jim O'Grady | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/opinion/l-a-slippery-slope-007170.html | A Slippery Slope | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/nyregion/music-outside-and-inside-harmonies-all-over.html | MUSIC; Outside and Inside, Harmonies All Over | False | By Barbara Delatiner | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/realestate/postings-project-also-has-135-rental-units-west-village-condominiums-with-a-garden.html | POSTINGS; Project Also Has 135 Rental Units; West Village Condominiums With a Garden | False | By Edwin McDowell | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/nyregion/eyes-on-prophet-hands-on-wheel.html | Eyes on Prophet, Hands on Wheel | False | By Corey Kilgannon | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/business/private-sector-you-can-t-keep-a-good-entrepreneur-down.html | PRIVATE SECTOR; You Can't Keep a Good Entrepreneur Down | False | By Seth Kugel (COMPILED BY MARK A. STEIN) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/books/rainy-day-woman.html | Rainy Day Woman | False | By Alice Elliott Dark | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/business/executive-life-the-boss-backing-up-a-big-mouth.html | EXECUTIVE LIFE: THE BOSS; Backing Up a Big Mouth | False | By Marc C. Breslawsky | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/nyregion/l-debating-the-right-road-to-beach-replenishment-031488.html | Debating the Right Road To Beach Replenishment | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/automobiles/europeans-dream-of-the-us-again.html | Europeans Dream of the U.S. Again | False | By William Diem | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/books/review/correction.html | Correction | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/travel/new-england-a-peaceful-pause-in-the-megalopolis.html | NEW ENGLAND; A Peaceful Pause In the Megalopolis | False | By Erik Sandberg-Diment | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/nyregion/dining-french-fare-and-a-water-view-beckon.html | DINING; French Fare, and a Water View, Beckon | False | By Patricia Brooks | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/nyregion/woman-arrested-in-princeton-bomb-threat.html | Woman Arrested in Princeton Bomb Threat | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/nyregion/footlights.html | FOOTLIGHTS | False | By Roberta Hershenson | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/travel/traveling-with-an-accent.html | Traveling With an Accent | False | By Rob Nixon | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/business/seniority-adding-health-precautions-to-the-travel-checklist.html | SENIORITY; Adding Health Precautions To the Travel Checklist | False | By Fred Brock | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/movies/film-this-week-a-circus-no-one-runs-away-to-join.html | FILM; THIS WEEK; A Circus No One Runs Away to Join | False | By Polly Shulman | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/travel/corrections.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/magazine/bankrupt-at-23.html | Bankrupt at 23 | False | By Matthew Brzezinski | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/national/20-cases-of-disease-related-to-smallpox-found-in-the-us.html | 20 Cases of Disease Related to Smallpox Found in the U.S. | False | By Lawrence K. Altman and Jodi Wilgoren | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/arts/l-the-matrix-who-gives-a-hoot-982083.html | 'THE MATRIX'; Who Gives a Hoot | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/us/congressional-memo-fight-or-flight-gop-split-over-tax-credits.html | Congressional Memo; Fight or Flight? G.O.P. Split Over Tax Credits | False | By David Firestone | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/business/yourmoney/exchangetraded-funds-are-now-in-favor.html | Exchange-Traded Funds Are Now in Favor | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/travel/c-corrections-972487.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/books/review/hardcover-highlights.html | Hardcover Highlights | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/realestate/postings-22000-sq-ft-for-on-site-catering-cipriani-leases-at-toy-center.html | POSTINGS; 22,000 Sq. Ft. for On-Site Catering; Cipriani Leases At Toy Center | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/world/after-war-inspections-barrels-looted-nuclear-site-raise-fears-for-villagers-iraq.html | AFTER THE WAR: INSPECTIONS; Barrels Looted From Nuclear Site Raise Fears for Villagers in Iraq | False | By Patrick E. Tyler | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/nyregion/democrats-feud-clouds-suffolk-race.html | Democrats' Feud Clouds Suffolk Race | False | By Vivian S. Toy | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/nyregion/stadium-is-no-fit-place-for-a-field-day-music-fans-say.html | Stadium Is No Fit Place for a Field Day, Music Fans Say | False | By Michael Brick | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/style/on-the-street-the-dash-after-dots.html | ON THE STREET; The Dash After Dots | False | By Bill Cunningham | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/movies/film-why-asian-ghost-stories-are-the-best.html | FILM; Why Asian Ghost Stories Are the Best | False | By Terrence Rafferty | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/nyregion/following-up.html | FOLLOWING UP | False | By Joseph P. Fried | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/magazine/the-way-we-live-now-6-8-03-questions-for-dana-giacchetto-money-man-no-more.html | THE WAY WE LIVE NOW: 6-8-03: QUESTIONS FOR DANA GIACCHETTO; Money Man No More | False | By Emily White | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/magazine/food-six-chefs-in-five-acts.html | FOOD; Six Chefs in Five Acts | False | By Jonathan Reynolds | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/arts/l-urban-cowboy-against-all-odds-981982.html | 'URBAN COWBOY'; Against All Odds | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/arts/music-philharmonic-transfer-move-sounds-like-disaster-for-lincoln-center.html | MUSIC; THE PHILHARMONIC TRANSFER; The Move Sounds Like A Disaster For Lincoln Center . . . | False | By Anthony Tommasini | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/books/crime-893277.html | CRIME | False | By Marilyn Stasio | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/classified/paid-notice-deaths-bledel-dr-enrique-e.html | Paid Notice: Deaths BLEDEL, , DR. ENRIQUE E. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/sports/horse-racing-notebook-santos-family-s-tears.html | HORSE RACING: NOTEBOOK; Santos Family's Tears | False | By Gloria Rodri´s&‰ guez | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/books/chapters/gentleman-revolutionary.html | 'Gentleman Revolutionary' | False | By Richard Brookhiser | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/books/chapters/sweetwater.html | 'Sweetwater' | False | By Roxana Robinson | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/classified/paid-notice-deaths-cranefield-paul-f.html | Paid Notice: Deaths CRANEFIELD, , PAUL F. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/movies/film-openings-and-film-series-listings.html | Film Openings and Film Series Listings | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/nyregion/the-ex-president-next-door.html | The Ex-President Next Door | False | By Kate Stone Lombardi | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/nyregion/museum-eyes-move-to-college-campus.html | Museum Eyes Move To College Campus | False | By John Rather | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/nyregion/l-at-columbia-an-accidental-survivor-016934.html | At Columbia, An Accidental Survivor | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/magazine/the-way-we-live-now-6-8-03-the-ethicist-who-pays.html | THE WAY WE LIVE NOW: 6-8-03: THE ETHICIST; Who Pays? | False | By Randy Cohen | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/classified/paid-notice-deaths-pappas-christo-b.html | Paid Notice: Deaths PAPPAS, , CHRISTO B. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/theater/c-corrections-982326.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/magazine/the-sink-or-swim-economy.html | The Sink-or-Swim Economy | False | By Harris Collingwood | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/style/weddings-celebrations-lee-kahn-irwin-berger.html | WEDDINGS/CELEBRATIONS; Lee Kahn, Irwin Berger | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/classified/paid-notice-memorials-suvanto-armas-edwin.html | Paid Notice: Memorials SUVANTO, , ARMAS EDWIN | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/business/deception-or-just-disarray-at-enron.html | Deception, or Just Disarray, at Enron? | False | By Kurt Eichenwald and John Markoff | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/nyregion/town-to-fight-curfew-ruling.html | Town to Fight Curfew Ruling | False | By Stacey Stowe | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/nyregion/c-corrections-031151.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/classified/paid-notice-deaths-benagh-jim.html | Paid Notice: Deaths BENAGH, , JIM | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/style/his-patients-go-into-a-recovery-cage.html | His Patients Go Into a Recovery Cage | False | By Katie Hafner | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/books/chapters/long-for-this-world.html | 'Long for This World' | False | By Michael Byers | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/classified/paid-notice-deaths-wellman-minnie-nee-cohen.html | Paid Notice: Deaths WELLMAN, , MINNIE (NEE COHEN) | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/nyregion/city-lore-the-fire-and-the-forgetting.html | CITY LORE; The Fire, and the Forgetting | False | By Edward T. O'Donnell | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/business/how-to-deal-with-spam-018376.html | How to Deal With Spam | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/nyregion/l-the-restaurant-as-conceptual-art-016942.html | The Restaurant As Conceptual Art | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/sports/baseball-a-fan-of-a-lifetime.html | BASEBALL; A Fan of a Lifetime | False | By Ira Berkow | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/sports/plus-track-and-field-city-team-sweeps-state-championships.html | PLUS: TRACK AND FIELD; CITY TEAM SWEEPS STATE CHAMPIONSHIPS | False | By William J. Miller | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/style/weddings-celebrations-mariam-malik-ziad-alsikafi.html | WEDDINGS/CELEBRATIONS; Mariam Malik, Ziad Alsikafi | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/sports/baseball-mets-notebook-japanese-everyday-players-now-seen-every-day.html | BASEBALL: METS NOTEBOOK; Japanese Everyday Players Now Seen Every Day | False | By Rafael Hermoso | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/classified/paid-notice-deaths-silverstein-frank.html | Paid Notice: Deaths SILVERSTEIN, , FRANK | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/classified/paid-notice-deaths-yellin-lynn-r-nee-yarry.html | Paid Notice: Deaths YELLIN, , LYNN R. (NEE YARRY) | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/world/along-korean-dmz-gi-s-ponder-order-to-pull-back.html | Along Korean DMZ, G.I.'s Ponder Order to Pull Back | False | By James Brooke | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/opinion/the-life-and-death-of-foundations.html | The Life and Death of Foundations | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/business/economic-view-how-to-give-job-seekers-a-tastier-carrot.html | ECONOMIC VIEW; How to Give Job Seekers A Tastier Carrot | False | By David Leonhardt | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/opinion/l-tickets-for-this-tickets-for-that-031461.html | Tickets for This, Tickets for That | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/nyregion/l-pta-works-as-advocate-of-children-s-well-being-031267.html | PTA Works as Advocate of Children's Well-being | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/nyregion/briefings-land-use-farm-bills-signed-into-law.html | BRIEFINGS: LAND USE; FARM BILLS SIGNED INTO LAW | False | By Karen Demasters | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/world/after-war-falluja-us-troops-put-show-military-force-center-hard-core-resistance.html | AFTER THE WAR: FALLUJA; U.S. Troops Put On a Show of Military Force in a Center of Hard-Core Resistance | False | By Michael R. Gordon | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/nyregion/wine-under-20-q-with-salad-a-sauvignon.html | WINE UNDER $20; Q. With Salad? A. Sauvignon | False | By Howard G. Goldberg | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/opinion/l-the-falling-status-of-teachers-031275.html | The Falling Status of Teachers | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/nyregion/l-wild-t-shirt-contest-honors-new-jersey-030554.html | Wild T-Shirt Contest Honors New Jersey | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/weekinreview/the-world-the-whys-of-war-truth-is-the-first-casualty-is-credibility-the-second.html | The World: The Whys of War; Truth Is the First Casualty. Is Credibility the Second? | False | By Steven R. Weisman | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | False | By Michelle Falkenstein | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/nyregion/art-reviews-images-homeland-cabbie-s-portrait-words-picture.html | ART REVIEWS; Images of a Homeland, a Cabbie's Portrait And the Words in the Picture | False | By Benjamin Genocchio | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/nyregion/c-corrections-031321.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/business/c-corrections-990710.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/arts/l-photo-blogs-for-love-of-oolong-981966.html | PHOTO BLOGS; For Love of Oolong | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/nyregion/in-person-the-suburban-mobster-as-genre.html | IN PERSON; The Suburban Mobster as Genre | False | By Sandra Salmans | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/travel/new-england-in-the-fabric-of-vermont.html | NEW ENGLAND; In the Fabric Of Vermont | False | By Marialisa Calta | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/arts/dance/dance-listings.html | Dance Listings | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/travel/travel-advisory-correspondent-s-report-muscle-flexing-euro-costlier-continent.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; A Muscle-Flexing Euro On a Costlier Continent | False | By Mark Landler | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/nyregion/in-brief-most-school-budgets-approved-by-voters.html | IN BRIEF; Most School Budgets Approved by Voters | False | By Linda Saslow | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/books/the-rake-s-progress.html | The Rake's Progress | False | By Carol Berkin | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/nyregion/l-wild-t-shirt-contest-honors-new-jersey-030546.html | Wild T-Shirt Contest Honors New Jersey | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/sports/sports-of-the-times-a-masterpiece-rendered-on-canvas-of-wrigley-field.html | Sports of The Times; A Masterpiece, Rendered on Canvas of Wrigley Field | False | By Ira Berkow | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/nyregion/li-work-restaurateurs-band-together-in-glen-cove.html | L.I. @ WORK; Restaurateurs Band Together in Glen Cove | False | By Warren Strugatch | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/books/chapters/sons-of-mississippi.html | 'Sons of Mississippi' | False | By Paul Hendrickson | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/sports/plus-horse-racing-kris-kin-wins-the-english-derby.html | PLUS HORSE RACING; Kris Kin Wins The English Derby | False | By Agence France-Presse | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/sports/hockey/mighty-ducks-romp-pushes-series-to-limit.html | Mighty Ducks' Romp Pushes Series to Limit | False | By Jason Diamos | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/nyregion/neighborhood-report-rockaways-city-hall-s-had-too-much-sun-say-residents-about.html | NEIGHBORHOOD REPORT: THE ROCKAWAYS; City Hall's Had Too Much Sun, Say Residents About Beach Rules | False | By Field Maloney | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/style/weddings-celebrations-tracey-blecher-shane-stein.html | WEDDINGS/CELEBRATIONS; Tracey Blecher, Shane Stein | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/books/fight-club.html | Fight Club | False | By Gary Shteyngart | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/nyregion/media-deals-don-t-expect-many-here.html | Media Deals? Don't Expect Many Here | False | By Harlan J. Levy | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/travel/travel-advisory-it-s-not-venice-but-it-sure-is-italy.html | TRAVEL ADVISORY; It's Not Venice, but It Sure Is Italy | False | By Jason Horowitz | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/travel/q-a-971600.html | Q & A | False | By Janet Piorko | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/classified/paid-notice-deaths-eisen-isidore.html | Paid Notice: Deaths EISEN, , ISIDORE | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/nyregion/tallying-the-green-and-the-slimy-at-the-heart-of-the-sound.html | Tallying the Green and the Slimy at the Heart of the Sound | False | By Kirk Johnson | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/style/weddings-celebrations-nisha-kumar-michael-behringer.html | WEDDINGS/CELEBRATIONS; Nisha Kumar, Michael Behringer | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/arts/television-uncensored-another-word-for-unfunny.html | TELEVISION; Uncensored: Another Word for Unfunny? | False | By Stephen Metcalf | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/style/weddings-celebrations-katherine-yu-robert-wonc.html | WEDDINGS/CELEBRATIONS; Katherine Yu, Robert Wonc | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/classified/paid-notice-deaths-schwinger-melvin.html | Paid Notice: Deaths SCHWINGER, , MELVIN | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/nyregion/soapbox-national-insecurity.html | SOAPBOX; National Insecurity | False | By Sophie Gee | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/books/acts-of-penance.html | Acts of Penance | False | By Deborah Mason | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/arts/l-the-matrix-we-choose-our-pill-982016.html | 'THE MATRIX'; We Choose Our Pill | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/sports/golf-sorenstam-faces-tests-in-pursuing-fifth-major.html | GOLF; Sorenstam Faces Tests In Pursuing Fifth Major | False | By Clifton Brown | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/books/the-heroes-were-huskies.html | The Heroes Were Huskies | False | By Sara Wheeler | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/weekinreview/june-1-7-now-and-then.html | June 1-7; NOW AND THEN | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/business/business-how-much-for-tickets-you-need-a-scorecard.html | Business; How Much For Tickets? You Need a Scorecard | False | By John Morell | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/theater/theater-excerpt-intrigue-with-faye.html | THEATER: EXCERPT; INTRIGUE WITH FAYE | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/books/beginning-at-the-bitter-end.html | Beginning at the Bitter End | False | By Gene Santoro | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/style/weddings-celebrations-katherine-zorn-douglas-hand-jr.html | WEDDINGS/CELEBRATIONS; Katherine Zorn, Douglas Hand Jr. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/realestate/in-a-changed-soho-legal-pentimento.html | In a Changed SoHo, Legal Pentimento | False | By Nadine Brozan | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/international/europe/popes-100th-foreign-trip-to-croatia-is-muted-and-modest.html | Pope's 100th Foreign Trip, to Croatia, Is Muted and Modest | False | By Frank Bruni | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/sports/hockey/down-and-nearly-out-kariya-slaps-devils.html | Down and Nearly Out, Kariya Slaps Devils | False | By Joe Lapointe | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/nyregion/restaurants-in-from-the-rain.html | RESTAURANTS; In From the Rain | False | By David Corcoran | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/nyregion/williamsburg-echoes.html | Williamsburg Echoes | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/books/review/letters.html | Letters | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/style/evening-hours-partying-between-the-raindrops.html | EVENING HOURS; Partying Between The Raindrops | False | By Bill Cunningham | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/classified/paid-notice-deaths-gruman-william-grub-man.html | Paid Notice: Deaths GRUMAN, , WILLIAM (GRUB MAN) | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/magazine/the-history-of-american-capitalism-in-a-single-industrial-complex.html | The History of American Capitalism in a Single Industrial Complex | False | By Jon Gertner | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/classified/paid-notice-memorials-milstoc-mayer-md.html | Paid Notice: Memorials MILSTOC, , MAYER, M.D. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/style/weddings-celebrations-jennifer-milich-matthew-levine.html | WEDDINGS/CELEBRATIONS; Jennifer Milich, Matthew Levine | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/books/lederhosen-and-aran-sweaters.html | Lederhosen and Aran Sweaters | False | By James Lasdun | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/classified/paid-notice-deaths-coffina-mildred.html | Paid Notice: Deaths COFFINA, , MILDRED | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/style/feeling-the-big-chill-of-seasonal-confusion.html | Feeling the Big Chill Of Seasonal Confusion | False | By Ruth La Ferla | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/sports/plus-cycling-portuguese-rider-leads-in-germany.html | PLUS: CYCLING; Portuguese Rider Leads in Germany | False | By Agence France-Presse | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/sports/boxing-gatti-wins-last-round-of-intense-feud.html | BOXING; Gatti Wins Last Round of Intense Feud | False | By Geoffrey Gray | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/style/weddings-celebrations-christiane-farkouh-anthony-karoleski.html | WEDDINGS/CELEBRATIONS; Christiane Farkouh, Anthony Karoleski | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/books/c-corrections-893960.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/classified/paid-notice-deaths-wimer-rabbi-manfred.html | Paid Notice: Deaths WIMER, , RABBI MANFRED | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/business/executive-life-networks-open-doors-for-small-companies.html | Executive Life; Networks Open Doors For Small Companies | False | By Anne Field | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/realestate/your-home-coping-with-suspect-insulation.html | YOUR HOME; Coping With Suspect Insulation | False | By Jay Romano | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/style/weddings-celebrations-dara-lucks-matthew-bellace.html | WEDDINGS/CELEBRATIONS; Dara Lucks, Matthew Bellace | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/arts/music/what-if-radiohead-were-pianohead.html | MUSIC; What if Radiohead Were Pianohead? | False | By Allan Kozinn | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/nyregion/dining-out-at-the-water-s-edge-choices-abound.html | DINING OUT; At the Water's Edge, Choices Abound | False | By M.h. Reed | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/arts/television-reruns-sick-of-buffy-cultists-you-ain-t-seen-nothing-yet.html | TELEVISION; RERUNS; Sick of 'Buffy' Cultists? You Ain't Seen Nothing Yet | False | By Emily Nussbaum | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/classified/paid-notice-deaths-macdonald-bruce.html | Paid Notice: Deaths MACDONALD, , BRUCE | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/style/weddings-celebrations-diana-froley-carmaig-de-forest.html | WEDDINGS/CELEBRATIONS; Diana Froley, Carmaig de Forest | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/opinion/op-art-what-was-found-in-sammy-sosa-s-other-bats.html | Op-Art; What Was Found In Sammy Sosa's Other Bats | False | By Jeff Macgregor AND Christoph Niemann | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/arts/music/where-the-wild-sounds-are.html | MUSIC; Where the Wild Sounds Are | False | By Jon Pareles | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/nyregion/briefings-casinos-tax-negotiations.html | BRIEFINGS; CASINOS; TAX NEGOTIATIONS | False | By Robert Strauss | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/nyregion/nursing-home-workers-vent-frustrations.html | Nursing Home Workers Vent Frustrations | False | By RICHARD PÉï¿½ÉÃ©REZ-PEï¿½Ã±A | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/pageoneplus/corrections.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/style/pulse-father-s-day-gifts-that-work-24-7-003085.html | PULSE: FATHER'S DAY; Gifts That Work, 24/7 | False | By Ellen Tien | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/classified/paid-notice-memorials-wohl-david.html | Paid Notice: Memorials WOHL, , DAVID | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/style/weddings-celebrations-shikha-anand-vijay-nayak.html | WEDDINGS/CELEBRATIONS; Shikha Anand, Vijay Nayak | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/style/enlisting-the-stars-to-tilt-at-the-right.html | Enlisting the Stars to Tilt at the Right | False | By Warren St. John | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/realestate/streetscapes-770-778-park-avenue-73rd-street-fraternal-twin-examples-east-side.html | Streetscapes/770 and 778 Park Avenue, at 73rd Street; Fraternal-Twin Examples of East Side Superluxury | False | By Christopher Gray | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/books/chapters/the-only-good-thing-anyone-has-ever-done.html | 'The Only Good Thing Anyone Has Ever Done' | False | By Sandra Newman | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/realestate/how-an-urban-artists-colony-was-inadvertently-created.html | How an Urban Artists' Colony Was Inadvertently Created | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/nyregion/uneasy-lies-the-crown-in-a-divided-senate.html | Uneasy Lies the Crown In a Divided Senate | False | By Laura Mansnerus | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/nyregion/at-firefighter-s-funeral-mayor-says-9-11-memorial-should-identify-rescuers.html | At Firefighter's Funeral, Mayor Says 9/11 Memorial Should Identify Rescuers | False | By Eric Lipton | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/travel/travel-advisory-new-washington-home-for-russian-treasures.html | TRAVEL ADVISORY; New Washington Home For Russian Treasures | False | By Rita Reif | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/classified/paid-notice-deaths-sizer-robert-ryland-iii.html | Paid Notice: Deaths SIZER, , ROBERT RYLAND, III. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/style/c-corrections-005827.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/sports/plus-crew-harvard-finishes-season-undefeated.html | PLUS: CREW; Harvard Finishes Season Undefeated | False | By Norman Hildes-Heim | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/world/after-the-war-politics-shiite-muslim-party-warns-it-may-boycott-iraq-council.html | AFTER THE WAR: POLITICS; Shiite Muslim Party Warns It May Boycott Iraq Council | False | By Patrick E. Tyler | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/books/paperback-best-sellers-june-8-2003.html | PAPERBACK BEST SELLERS: June 8, 2003 | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/books/the-philly-phanatic.html | The Philly Phanatic | False | By Tobin Harshaw | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/weekinreview/knowing-when-to-draw-the-line.html | Knowing When to Draw the Line | False | By Joseph Berger | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/us/ruling-may-open-finance-loophole.html | Ruling May Open Finance Loophole | False | By David Johnston | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/weekinreview/june-1-7-other-news.html | June 1-7; OTHER NEWS | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/step-13-write-a-book.html | Step 13: Write a Book | False | By David Kamp | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/theater/theater-ingmar-bergman-s-loud-goodbye.html | THEATER; Ingmar Bergman's Loud Goodbye | False | By Ben Brantley | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/business/investing-diary-exchange-traded-funds-are-now-in-favor.html | INVESTING: DIARY; Exchange-Traded Funds Are Now in Favor | False | By Jeff Sommer | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/business/yourmoney/new-yorks-olympic-promoters-recruit-a-9-iron-fundraiser.html | New York's Olympic Promoters Recruit a 9-Iron Fund-Raiser | False | Compiled by Mark A. Stein | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/books/do-they-have-cable.html | Do They Have Cable? | False | By Annette Kobak | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/classified/paid-notice-deaths-plapinger-jerome-stanley.html | Paid Notice: Deaths PLAPINGER, , JEROME STANLEY | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/nyregion/l-wild-t-shirt-contest-honors-new-jersey-030562.html | Wild T-Shirt Contest Honors New Jersey | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/style/to-brighten-a-gloomy-spring-color-me-tan-on-the-double.html | To Brighten a Gloomy Spring, Color Me Tan, on the Double | False | By Katherine Rosman | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/opinion/l-arrests-after-9-11-are-we-safe-006750.html | Arrests After 9/11: Are We Safe? | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/style/weddings-celebrations-karin-levenberg-thomas-seidenstein.html | WEDDINGS/CELEBRATIONS; Karin Levenberg, Thomas Seidenstein | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/arts/l-buildings-and-photos-easing-worries-982105.html | BUILDINGS AND PHOTOS; Easing Worries | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/world/forgive-pope-says-but-croats-find-it-hard.html | Forgive, Pope Says, But Croats Find It Hard | False | By Peter S. Green | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/books/bearing-witness.html | Bearing Witness | False | By Francine Prose | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/nyregion/l-debating-the-right-road-to-beach-replenishment-031496.html | Debating the Right Road To Beach Replenishment | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/sports/hockey-mighty-ducks-romp-pushes-series-to-limit.html | HOCKEY; Mighty Ducks' Romp Pushes Series to Limit | False | By Jason Diamos | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/classified/paid-notice-deaths-cadwell-franchellie-margaret.html | Paid Notice: Deaths CADWELL, FRANCHELLIE MARGARET | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/business/market-watch-shareholders-will-pick-up-the-bill-this-time-too.html | MARKET WATCH; Shareholders Will Pick Up the Bill This Time, Too | False | By Gretchen Morgenson | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/nyregion/in-brief-lipa-seeks-a-third-option-for-a-new-power-source.html | IN BRIEF; LIPA Seeks a Third Option For a New Power Source | False | By Stewart Ain | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/opinion/l-banning-flag-burning-005320.html | Banning Flag Burning | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/style/weddings-celebrations-pamela-degelsmith-alexander-sorin.html | WEDDINGS/CELEBRATIONS; Pamela Degelsmith, Alexander Sorin | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/books/books-in-brief-fiction-906824.html | BOOKS IN BRIEF: FICTION | False | By Dana Kennedy | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/nyregion/on-politics-they-held-an-election-and-almost-nobody-came.html | ON POLITICS; They Held an Election, And (Almost) Nobody Came | False | By Iver Peterson | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/world/indonesia-wants-to-acquit-general-in-human-rights-case.html | Indonesia Wants to Acquit General in Human Rights Case | False | By Jane Perlez | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/nyregion/art-review-paintings-inspired-by-home-and-heart.html | ART REVIEW; Paintings Inspired by Home and Heart | False | By William Zimmer | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/nyregion/the-crossroads-theater-faces-a-new-fork-in-the-road.html | The Crossroads Theater Faces a New Fork in the Road | False | By Jill P. Capuzzo | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/travel/cyber-scout-the-electronic-trail-marker.html | CYBER SCOUT; The Electronic Trail Marker | False | By Bob Tedeschi | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/style/books-of-style-uniforms-for-the-radical-set.html | BOOKS OF STYLE; Uniforms for the Radical Set | False | By Penelope Green | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/magazine/the-toxic-pharmacist.html | The Toxic Pharmacist | False | By Robert Draper | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/magazine/the-way-we-live-now-6-8-03-deficits-and-dysfunction.html | THE WAY WE LIVE NOW: 6-8-03; Deficits and Dysfunction | False | By Peter G. Peterson | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/arts/art-architecture-the-art-that-s-living-in-the-house-hadid-built.html | ART/ARCHITECTURE; The Art That's Living In the House Hadid Built | False | By Ann Wilson Lloyd | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/style/weddings-celebrations-molly-beale-laurence-constable.html | WEDDINGS/CELEBRATIONS; Molly Beale, Laurence Constable | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/travel/c-corrections-972479.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/movies/film-you-know-him-the-dea-agent-the-cowboy-porn-star.html | FILM; You Know Him, The D.E.A. Agent? The Cowboy Porn Star? | False | By David Hochman | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/travel/practical-traveler-the-benefits-of-air-alliances.html | PRACTICAL TRAVELER; The Benefits Of Air Alliances | False | By Susan Stellin | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/nyregion/neighborhood-report-op-city-election-for-this-board-bare-knuckles-beat-civility.html | NEIGHBORHOOD REPORT: CO-OP CITY; In the Election for This Board, Bare Knuckles Beat Civility | False | By Seth Kugel | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/travel/international-datebook-june-18-to-july-3.html | International Datebook: June 18 to July 3 | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/weekinreview/june-1-7-the-week-ahead.html | June 1-7; The Week Ahead | False | By Jesse McKinley | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/sports/hockey-bowman-interested-in-rangers.html | HOCKEY; Bowman Interested in Rangers | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/travel/choice-tables-from-north-end-to-south-four-boston-favorites.html | CHOICE TABLES; From North End to South, Four Boston Favorites | False | By Catharine Reynolds | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/nyregion/homicide-rates-declining-on-the-island.html | Homicide Rates Declining on the Island | False | By Shelly Feuer Domash | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/books/books-in-brief-fiction-lacquer-on-everything.html | BOOKS IN BRIEF: FICTION; Lacquer on Everything | False | By Mary Park | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/style/weddings-celebrations-booth-moore-adam-tschorn.html | WEDDINGS/CELEBRATIONS; Booth Moore, Adam Tschorn | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/theater/theater-hip-hop-and-musicals-made-for-each-other.html | THEATER; Hip-Hop and Musicals: Made for Each Other? | False | By Jeremy McCarter | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/nyregion/c-corrections-031313.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/world/latin-american-poppy-fields-undermine-us-drug-battle.html | Latin American Poppy Fields Undermine U.S. Drug Battle | False | By Juan Forero With Tim Weiner | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/world/threats-responses-afghanistan-kabul-bombing-kills-4-german-soldiers-wounds-29.html | THREATS AND RESPONSES: AFGHANISTAN; Kabul Bombing Kills 4 German Soldiers and Wounds 29 | False | By Carlotta Gall | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/nyregion/votes-in-congress-022438.html | Votes in Congress | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/books/migrations.html | Migrations | False | By Peter Cameron | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/classified/paid-notice-deaths-piston-fay.html | Paid Notice: Deaths PISTON, , FAY | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/business/private-sector-new-york-s-olympic-promoters-recruit-a-9-iron-fund-raiser.html | PRIVATE SECTOR; New York's Olympic Promoters Recruit a 9-Iron Fund-Raiser | False | By Patrick McGeehan (COMPILED BY MARK A. STEIN) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/opinion/l-tickets-for-this-tickets-for-that-031453.html | Tickets for This, Tickets for That | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/opinion/it-couldn-t-be-verse.html | It Couldn't Be Verse | False | By Maureen Dowd | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/travel/travel-advisory-boston-terminal-adds-latest-security-features.html | TRAVEL ADVISORY; Boston Terminal Adds Latest Security Features | False | By Susan Stellin | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/business/addendum-wal-mart-without-sam.html | ADDENDUM; Wal-Mart, Without Sam | False | By Constance L. Hays | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/us/in-fight-over-online-music-industry-now-offers-a-carrot.html | In Fight Over Online Music, Industry Now Offers a Carrot | False | By Amy Harmon | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/nyregion/a-harder-line-in-farmingville.html | A Harder Line in Farmingville | False | By Mary Reinholz | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/style/weddings-celebrations-noela-macginn-andrew-kleinman.html | WEDDINGS/CELEBRATIONS; Noela MacGinn, Andrew Kleinman | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/weekinreview/the-week-in-the-news-june-17.html | The Week in the News: June 1-7 | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/opinion/have-i-got-mail.html | Have I Got Mail | False | By Thomas L. Friedman | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/nyregion/urban-studies-caretaking-as-a-parent-fades-the-calls-that-matter.html | URBAN STUDIES/CARETAKING; As a Parent Fades, the Calls That Matter | False | By Jane Gross | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/weekinreview/the-back-page-play-ball-just-don-t-get-caught.html | The Back Page; Play Ball! (Just Don't Get Caught) | False | By Tom Zeller | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/nyregion/at-hospitals-a-cushion-for-the-poor.html | At Hospitals, A Cushion For the Poor | False | By Jane Gordon | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/nyregion/news-summary-031348.html | NEWS SUMMARY | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/us/questions-raised-on-equation-nasa-used-on-shuttle-peril.html | Questions Raised on Equation NASA Used on Shuttle Peril | False | By Kenneth Chang | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/books/on-writers-and-writing-chicago-in-layers-words-and-pictures.html | ON WRITERS AND WRITING; Chicago in Layers: Words and Pictures | False | By Margo Jefferson | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/travel/what-s-doing-in-williamstown.html | WHAT'S DOING IN; Williamstown | False | By John Stickney | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/nyregion/c-corrections-031143.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/style/weddings-celebrations-lia-sambrotto-eric-pepper.html | WEDDINGS/CELEBRATIONS; Lia Sambrotto, Eric Pepper | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/style/weddings-celebrations-lindsey-doerge-joseph-barnett-iii.html | WEDDINGS/CELEBRATIONS; Lindsey Doerge, Joseph Barnett III | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/realestate/on-the-market.html | On the Market | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/sports/horse-racing-notebook-along-with-their-silks-jockeys-now-wear-ads.html | HORSE RACING: NOTEBOOK; Along With Their Silks, Jockeys Now Wear Ads | False | By Bill Finley | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/books/books-in-brief-fiction-906832.html | BOOKS IN BRIEF: FICTION | False | By Mary Elizabeth Williams | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/nyregion/neighborhood-report-queensbridge-citypeople-shadow-past-back-into-light.html | NEIGHBORHOOD REPORT: QUEENSBRIDGE -- CITYPEOPLE; A Shadow From the Past, Back Into the Light | False | By Erika Kinetz | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/us/lobbying-starts-as-groups-foresee-vacancy-on-court.html | LOBBYING STARTS AS GROUPS FORESEE VACANCY ON COURT | False | By Robin Toner and Neil A. Lewis | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/business/l-an-analyst-s-report-and-investor-confidence-018368.html | An Analyst's Report And Investor Confidence | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/nyregion/theater-review-a-hurting-heart-touring-the-tropics.html | THEATER REVIEW; A Hurting Heart, Touring the Tropics | False | By Alvin Klein | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/realestate/if-you-re-thinking-living-jamaica-hills-tranquil-haven-for-many-ethnic-groups.html | If You're Thinking of Living In/Jamaica Hills; Tranquil Haven for Many Ethnic Groups | False | By Diana Shaman | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/business/investing-diary-as-ipo-s-go-so-does-a-site.html | INVESTING: DIARY; As I.P.O.'s Go, So Does a Site | False | By Patrick McGeehan | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/style/weddings-celebrations-annabelle-gundlach-robert-garrett-jr.html | WEDDINGS/CELEBRATIONS; Annabelle Gundlach, Robert Garrett Jr. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/books/best-sellers-june-8-2003.html | BEST SELLERS: June 8, 2003 | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/classified/paid-notice-deaths-kirkpatrick-nancy-g.html | Paid Notice: Deaths KIRKPATRICK, , NANCY G. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/us/bomb-suspect-s-picture-of-his-life-in-the-woods-draws-some-skepticism.html | Bomb Suspect's Picture Of His Life in the Woods Draws Some Skepticism | False | By Jeffrey Gettleman | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/nyregion/citypeople-an-empty-spot-at-the-counter.html | CITYPEOPLE; An Empty Spot at the Counter | False | By Sarah Wyatt | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/movies/film-dvd-how-85-minutes-disappeared-once-upon-a-time.html | FILM/DVD; How 85 Minutes Disappeared, Once Upon a Time | False | By Alex Abramovich | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/automobiles/around-the-block-a-new-bug-with-a-soft-shell.html | AROUND THE BLOCK; A New Bug With a Soft Shell | False | By Michelle Krebs | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/style/weddings-celebrations-alexandria-ware-oliver-dewolfe.html | WEDDINGS/CELEBRATIONS; Alexandria Ware, Oliver DeWolfe | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/classified/paid-notice-deaths-witkin-arthur-a.html | Paid Notice: Deaths WITKIN, , ARTHUR A. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/weddings-celebrations-michael-robinson-reginald-daniel.html | WEDDINGS/CELEBRATIONS; Michael Robinson, Reginald Daniel | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/business/personal-business-diary-home-improvement-fact-and-fantasy.html | PERSONAL BUSINESS: DIARY; Home Improvement: Fact and Fantasy | False | Compiled by Vivian Marino | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/international/asia/more-cases-of-sars-but-no-new-deaths.html | More Cases of SARS, but No New Deaths | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/sports/horse-racing-business-is-good-but-rain-takes-a-toll.html | HORSE RACING; Business Is Good, But Rain Takes a Toll | False | By Bill Finley | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/books/chapters/my-invented-country.html | 'My Invented Country' | False | By Isabel Allende | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/style/possessed-imperfection-at-a-brutal-6x.html | POSSESSED; Imperfection, At a Brutal 6X | False | By David Colman | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/tv/for-young-viewers-survivor-the-disney-version.html | FOR YOUNG VIEWERS; Survivor: The Disney Version | False | By Kathryn Shattuck | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/nyregion/c-corrections-031135.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/arts/music-the-philharmonic-transfer-unless-avery-fisher-hall-can-program-its-way-out.html | MUSIC: THE PHILHARMONIC TRANSFER; Unless Avery Fisher Hall Can Program Its Way Out | False | By John Rockwell | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/weekinreview/corrections.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/style/pulse-father-s-day-gifts-that-work-24-7-991635.html | PULSE: FATHER'S DAY; Gifts That Work, 24/7 | False | By Ellen Tien | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/sports/tennis-inspired-by-other-brothers-identical-twins-win-title.html | TENNIS; Inspired by Other Brothers, Identical Twins Win Title | False | By Christopher Clarey | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/arts/theater/theater-listings.html | Theater Listings | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/books/books-in-brief-fiction-906840.html | BOOKS IN BRIEF: FICTION | False | By Matthew Flamm | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/business/responsible-party-richard-griot-a-garage-in-all-its-glory.html | RESPONSIBLE PARTY: RICHARD GRIOT; A Garage In All Its Glory | False | By Ira Breskin | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/sports/baseball/pettitte-takes-stroll-down-memory-lane.html | Pettitte Takes Stroll Down Memory Lane | False | By Tyler Kepner | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/sports/horse-racing-delighted-frankel-crashes-the-party.html | HORSE RACING; Delighted Frankel Crashes The Party | False | By Bill Finley | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/arts/3-er-a-satire-too-982121.html | 'E.R.'; A Satire, Too | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/world/bush-s-commitment-to-mideast-peace-plan-gives-rise-to-optimism-in-the-arab-world.html | Bush's Commitment to Mideast Peace Plan Gives Rise to Optimism in the Arab World | False | By Susan Sachs | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/style/weddings-celebrations-jeanette-martinelli-paul-ligniti.html | WEDDINGS/CELEBRATIONS; Jeanette Martinelli, Paul Ligniti | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/opinion/i-don-t-ignore-congo-war-004197.html | Don't Ignore Congo War | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/nyregion/in-business-fixing-the-leaks-and-filling-the-till.html | IN BUSINESS; Fixing the Leaks and Filling the Till | False | By Carin Rubenstein | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/international/europe/blair-aide-says-presentation-of-iraqi-arms-dossier-was.html | Blair Aide Says Presentation of Iraqi Arms Dossier Was Mishandled | False | By Warren Hoge | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/nyregion/in-business-would-you-prefer-novocaine-or-massage-with-that-filling.html | IN BUSINESS; Would You Prefer Novocaine Or Massage With That Filling? | False | By Elsa Brenner | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/us/court-ruling-leaves-hitler-s-paintings-in-us-hands.html | Court Ruling Leaves Hitler's Paintings in U.S. Hands | False | By William H. Honan | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/classified/paid-notice-deaths-heming-charles-e.html | Paid Notice: Deaths HEMING, , CHARLES E. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/nyregion/briefings-in-the-courts-treffinger-pleads-guilty.html | BRIEFINGS; IN THE COURTS; TREFFINGER PLEADS GUILTY | False | By Ronald Smothers | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/theater/jules-feiffer-s-communist-manifesto.html | Jules Feiffer's Communist Manifesto | False | By Andrea Stevens | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/style/pulse-father-s-day-gifts-that-work-24-7-991805.html | PULSE: FATHER'S DAY; Gifts That Work, 24/7 | False | By Ellen Tien | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/books/new-noteworthy-paperbacks-907448.html | New & Noteworthy Paperbacks | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/nyregion/neighborhood-report-bay-ridge-trying-to-save-a-centenarian-from-developer.html | NEIGHBORHOOD REPORT: BAY RIDGE; Trying to Save A Centenarian From Developer | False | By Tara Bahrampour | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/world/ethnic-militias-in-congo-battle-for-control-of-a-town.html | Ethnic Militias in Congo Battle for Control of a Town | False | By Somini Sengupta | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/world/palestinian-gunmen-attack-israeli-checkpoint-in-gaza.html | Palestinian Gunmen Attack Israeli Checkpoint in Gaza | False | By Greg Myre | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/travel/new-england-three-generations-one-mile-high-in-maine.html | NEW ENGLAND; Three Generations, One Mile High in Maine | False | By Amy Engeler | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/books/bestseller/hardcover-business-best-sellers.html | Hardcover Business Best Sellers | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/sports/horse-racing-empire-maker-charges-past-funny-cide.html | HORSE RACING; Empire Maker Charges Past Funny Cide | False | By Joe Drape | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/nyregion/the-fresh-air-fund-camp-broadens-possibilities-for-disabled-children.html | The Fresh Air Fund; Camp Broadens Possibilities for Disabled Children | False | By Kari Haskell | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/books/1-the-iceperson-cometh-893978.html | The Iceperson Cometh | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/nyregion/unraveling-the-issue-of-illegal-apartments.html | Unraveling the Issue of Illegal Apartments | False | By Vivian S. Toy | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/style/weddings-celebrations-ellen-o-connell-james-cruickshank.html | WEDDINGS/CELEBRATIONS; Ellen O'Connell, James Cruickshank | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/classified/paid-notice-deaths-pickering-mercedes-mechy-alfonso.html | Paid Notice: Deaths PICKERING, , MERCEDES (MECHY) ALFONSO | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/us/wallace-terry-65-who-covered-top-news-when-few-blacks-did.html | Wallace Terry, 65, Who Covered Top News When Few Blacks Did | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-08 | 2003-06-08 | https://www.nytimes.com/2003/06/08/sports/1-big-east-needs-to-stay-as-is-031410.html | Big East Needs To Stay As Is | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-09 | 2003-06-09 | https://www.nytimes.com/2003/06/09/sports/higher-ratings-for-belmont.html | Higher Ratings for Belmont | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-09 | 2003-06-09 | https://www.nytimes.com/2003/06/09/pageoneplus/corrections.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-09 | 2003-06-09 | https://www.nytimes.com/2003/06/09/business/iraq-s-disorder-may-lead-opec-to-hold-output-steady.html | Iraq's Disorder May Lead OPEC to Hold Output Steady | False | By Neela Banerjee | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-09 | 2003-06-09 | https://www.nytimes.com/2003/06/09/sports/hockey-nieuwendyk-likely-to-miss-the-decisive-game.html | HOCKEY; Nieuwendyk Likely to Miss the Decisive Game | False | By Jason Diamos | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-09 | 2003-06-09 | https://www.nytimes.com/2003/06/09/business/business-digest-033316.html | BUSINESS DIGEST | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-09 | 2003-06-09 | https://www.nytimes.com/2003/06/09/business/economic-calendar.html | Economic Calendar | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-09 | 2003-06-09 | https://www.nytimes.com/2003/06/09/IHT-correction.html | Correction | False | , International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-09 | 2003-06-09 | https://www.nytimes.com/2003/06/09/classified/paid-notice-deaths-lichtman-arthur-major-usmc-retired.html | Paid Notice: Deaths LICHTMAN, , ARTHUR, MAJOR, USMC (RETIRED) | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-09 | 2003-06-09 | https://www.nytimes.com/2003/06/09/sports/pro-basketball-defense-makes-up-for-spurs-failings.html | PRO BASKETBALL; Defense Makes Up For Spurs' Failings | False | By Chris Broussard | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-09 | 2003-06-09 | https://www.nytimes.com/2003/06/09/business/radio-one-big-company-costs-radio-its-place-in-the-fcc-bonanza.html | Radio; One big company costs radio its place in the F.C.C. bonanza. | False | By Jennifer 8. Lee | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-09 | 2003-06-09 | https://www.nytimes.com/2003/06/09/us/at-former-mine-battle-rages-over-planned-lab.html | At Former Mine, Battle Rages Over Planned Lab | False | By Kenneth Chang | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-09 | 2003-06-09 | https://www.nytimes.com/2003/06/09/nyregion/building-workers-union-is-set-to-limit-politicking.html | Building Workers' Union Is Set to Limit Politicking | False | By Steven Greenhouse | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-09 | 2003-06-09 | https://www.nytimes.com/2003/06/09/world/main-palestinian-militants-join-to-attack-israeli-army-outpost.html | Main Palestinian Militants Join To Attack Israeli Army Outpost | False | By Ian Fisher | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-09 | 2003-06-09 | https://www.nytimes.com/2003/06/09/business/debt-issue-plans-for-coming-week.html | Debt Issue Plans For Coming Week | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-09 | 2003-06-09 | https://www.nytimes.com/2003/06/09/nyregion/c-corrections-040932.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-09 | 2003-06-09 | https://www.nytimes.com/2003/06/09/nyregion/booing-bloomberg-cheering-pataki-and-it-s-all-in-a-game-called-politics.html | Booing Bloomberg, Cheering Pataki, and It's All in a Game Called Politics | False | By Michael Cooper | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-09 | 2003-06-09 | https://www.nytimes.com/2003/06/09/sports/hockey-surprisingly-a-dramatic-finish.html | HOCKEY; Surprisingly, a Dramatic Finish | False | By Joe Lapointe | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-09 | 2003-06-09 | https://www.nytimes.com/2003/06/09/opinion/after-1000-days.html | After 1,000 Days | False | By William Safire | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-09 | 2003-06-09 | https://www.nytimes.com/2003/06/09/opinion/l-a-true-street-performer-007536.html | A True Street Performer | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-09 | 2003-06-09 | https://www.nytimes.com/2003/06/09/sports/baseball-clemens-has-been-coughing-and-wheezing-not-talking.html | BASEBALL; Clemens Has Been Coughing and Wheezing, Not Talking | False | By Tyler Kepner | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-09 | 2003-06-09 | https://www.nytimes.com/2003/06/09/opinion/l-indian-point-s-security-003590.html | Indian Point's Security | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-09 | 2003-06-09 | https://www.nytimes.com/2003/06/09/sports/cycling-italian-cyclist-edges-field-in-us-pro-championship.html | CYCLING; Italian Cyclist Edges Field In U.S. Pro Championship | False | By Frank Litsky | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-09 | 2003-06-09 | https://www.nytimes.com/2003/06/09/sports/plus-soccer-power-finally-defeats-cyberrays.html | PLUS SOCCER; Power Finally Defeats CyberRays | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-09 | 2003-06-09 | https://www.nytimes.com/2003/06/09/nyregion/c-corrections-040924.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-09 | 2003-06-09 | https://www.nytimes.com/2003/06/09/theater/hairspray-and-long-day-s-journey-have-grip-on-tonys.html | 'Hairspray' and 'Long Day's Journey' Have Grip on Tonys | False | By Robin Pogrebin | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-09 | 2003-06-09 | https://www.nytimes.com/2003/06/09/politics/bush-pressing-house-to-back-credit-for-poor.html | Bush Pressing House to Back Credit for Poor | False | By David Firestone | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-09 | 2003-06-09 | https://www.nytimes.com/2003/06/09/sports/pro-basketball-in-feeble-battle-parker-and-spurs-find-a-way.html | PRO BASKETBALL; In Feeble Battle, Parker and Spurs Find a Way | False | By Liz Robbins | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-09 | 2003-06-09 | https://www.nytimes.com/2003/06/09/opinion/IHT-africas-fault-line-governments-must-act-to-soothe-religious.html | Africa's fault line : Governments must act to soothe religious tension | False | By Joseph Siegle, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-09 | 2003-06-09 | https://www.nytimes.com/2003/06/09/classified/paid-notice-deaths-hobby-martin-peter.html | Paid Notice: Deaths HOBBY, , MARTIN PETER | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-09 | 2003-06-09 | https://www.nytimes.com/2003/06/09/us/hairspray-has-firm-hold-on-tonys.html | 'Hairspray' Has Firm Hold on Tonys | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-09 | 2003-06-09 | https://www.nytimes.com/2003/06/09/national/justices-ease-way-for-workers-in-discrimination-suits.html | Justices Ease Way for Workers in Discrimination Suits | False | By Linda Greenhouse | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-09 | 2003-06-09 | https://www.nytimes.com/2003/06/09/classified/paid-notice-deaths-sloan-jennifer.html | Paid Notice: Deaths SLOAN, , JENNIFER | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-09 | 2003-06-09 | https://www.nytimes.com/2003/06/09/world/after-the-war-london-iraq-arms-report-mishandled-blair-aide-concedes-in-letter.html | AFTER THE WAR: LONDON; Iraq Arms Report Mishandled, Blair Aide Concedes in Letter | False | By Warren Hoge | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-09 | 2003-06-09 | https://www.nytimes.com/2003/06/09/opinion/l-quality-of-life-dignity-at-death-039950.html | Quality of Life, Dignity at Death | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-09 | 2003-06-09 | https://www.nytimes.com/2003/06/09/world/poles-vote-yes-to-joining-european-union.html | Poles Vote Yes to Joining European Union | False | By Peter S. Green | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-09 | 2003-06-09 | https://www.nytimes.com/2003/06/09/opinion/l-quality-of-life-dignity-at-death-039942.html | Quality of Life, Dignity at Death | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-09 | 2003-06-09 | https://www.nytimes.com/2003/06/09/nyregion/metropolitan-diary-035173.html | Metropolitan Diary | False | By Joe Rogers | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-09 | 2003-06-09 | https://www.nytimes.com/2003/06/09/us/less-lethal-cousin-of-smallpox-arrives-in-the-us.html | Less Lethal Cousin of Smallpox Arrives in the U.S. | False | By Lawrence K. Altman and Jodi Wilgoren | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-09 | 2003-06-09 | https://www.nytimes.com/2003/06/09/national/pond-drained-in-search-for-evidence-in-anthrax-case.html | Pond Drained in Search for Evidence in Anthrax Case | False | By David Johnston | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-09 | 2003-06-09 | https://www.nytimes.com/2003/06/09/classified/paid-notice-deaths-bender-dr-israel-b.html | Paid Notice: Deaths BENDER, , DR. ISRAEL B. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-09 | 2003-06-09 | https://www.nytimes.com/2003/06/09/business/the-media-business-advertising-addenda-4-executives-leave-cliff-freeman-shop.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 4 Executives Leave Cliff Freeman Shop | False | By Bill Carter and Jim Rutenberg | 2003-09-08 | TX 5-809-559 | | TX 6-683-877 | |
| 2003-06-09 | 2003-06-09 | https://www.nytimes.com/2003/06/09/theater/theater-review-take-it-easy-ophelia-a-swim-will-do-you-good.html | THEATER REVIEW; Take It Easy, Ophelia; A Swim Will Do You Good | False | By Lawrence Van Gelder | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-09 | 2003-06-09 | https://www.nytimes.com/2003/06/09/us/for-the-muslim-prom-queen-there-are-no-kings-allowed.html | For the Muslim Prom Queen, There Are No Kings Allowed | False | By Patricia Leigh Brown | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-09 | 2003-06-09 | https://www.nytimes.com/2003/06/09/sports/baseball-the-yankees-end-their-road-trip-with-another-loss.html | BASEBALL; The Yankees End Their Road Trip With Another Loss | False | By Tyler Kepner | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-09 | 2003-06-09 | https://www.nytimes.com/2003/06/09/sports/plus-softball-midwood-takes-city-championship.html | PLUS SOFTBALL; Midwood Takes City Championship | False | By Brandon Lilly | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-09 | 2003-06-09 | https://www.nytimes.com/2003/06/09/business/most-wanted-drilling-down-mobile-phones-ringing-in-with-hip-hop-beats.html | MOST WANTED: DRILLING DOWN/MOBILE PHONES; Ringing In With Hip-Hop Beats | False | By David F. Gallagher | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-09 | 2003-06-09 | https://www.nytimes.com/2003/06/09/world/threats-responses-afghanistan-afghan-youth-s-death-raises-kabul-bombing-toll.html | THREATS AND RESPONSES: AFGHANISTAN; Afghan Youth's Death Raises Kabul Bombing Toll to Five | False | By Carlotta Gall | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-09 | 2003-06-09 | https://www.nytimes.com/2003/06/09/opinion/l-quality-of-life-dignity-at-death-039934.html | Quality of Life, Dignity at Death | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-09 | 2003-06-09 | https://www.nytimes.com/2003/06/09/sports/auto-racing-stewart-s-fortune-changes-with-a-victory-at-pocono.html | AUTO RACING; Stewart's Fortune Changes With a Victory at Pocono | False | By Dave Caldwell | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-09 | 2003-06-09 | https://www.nytimes.com/2003/06/09/sports/IHT-french-open-tennis-ferrero-wins-title-in-threeset-romp.html | FRENCH OPEN TENNIS; Ferrero wins title in three-set romp | False | By Christopher Clarey, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-09 | 2003-06-09 | https://www.nytimes.com/2003/06/09/international/europe/british-finance-official-says-euro-vote-is-possible.html | British Finance Official Says Euro Vote Is Possible | False | By Alan Cowell | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-09 | 2003-06-09 | https://www.nytimes.com/2003/06/09/world/barcelona-journal-he-called-and-naked-came-7000-strangers.html | Barcelona Journal; He Called, and Naked Came 7,000 Strangers | False | By Sarah Lyall | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-09 | 2003-06-09 | https://www.nytimes.com/2003/06/09/sports/sports-of-the-times-armstrong-chasing-next-milestone-in-france.html | Sports of The Times; Armstrong Chasing Next Milestone in France | False | By George Vecsey | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-09 | 2003-06-09 | https://www.nytimes.com/2003/06/09/opinion/30723-pm-write-this-headline-3-letters.html | 3:07:23 P.M.; Write This Headline . . . (3 Letters) | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-09 | 2003-06-09 | https://www.nytimes.com/2003/06/09/nyregion/c-corrections-040886.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-09 | 2003-06-09 | https://www.nytimes.com/2003/06/09/opinion/fixing-albany-keeping-the-public-clueless.html | FIXING ALBANY; Keeping the public clueless | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-09 | 2003-06-09 | https://www.nytimes.com/2003/06/09/international/asia/hong-kong-and-china-near-free-trade-accord.html | Hong Kong and China Near Free Trade Accord | False | By Keith Bradsher | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-09 | 2003-06-09 | https://www.nytimes.com/2003/06/09/sports/belmont-analysis-after-funny-cide-s-excellent-adventure.html | BELMONT ANALYSIS; After Funny Cide's Excellent Adventure | False | By Joe Drape | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-09 | 2003-06-09 | https://www.nytimes.com/2003/06/09/opinion/IHT-1953reds-drop-bombs-on-seoul-in-our-pages100-75-and-50-years-ago.html | 1953:Reds Drop Bombs on Seoul : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-09 | 2003-06-09 | https://www.nytimes.com/2003/06/09/us/a-texas-town-holds-fast-to-its-ties-to-a-classic.html | A Texas Town Holds Fast to Its Ties to a Classic | False | By Simon Romero | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-09 | 2003-06-09 | https://www.nytimes.com/2003/06/09/classified/paid-notice-deaths-moore-joan-nee-buckley.html | Paid Notice: Deaths MOORE, , JOAN (NEE BUCKLEY) | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-09 | 2003-06-09 | https://www.nytimes.com/2003/06/09/classified/paid-notice-deaths-terranova-antoinette.html | Paid Notice: Deaths TERRANOVA, , ANTOINETTE | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-09 | 2003-06-09 | https://www.nytimes.com/2003/06/09/IHT-plan-to-move-troops-south-of-seoul-aims-at-more-mobility-us-broaders.html | Plan to move troops south of Seoul aims at more mobility : U.S. broadens Pacific focus | False | By Don Kirk, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-09 | 2003-06-09 | https://www.nytimes.com/2003/06/09/sports/IHT-soccer-europes-summer-surprises.html | SOCCER : Europe's summer surprises | False | By Rob Hughes, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-09 | 2003-06-09 | https://www.nytimes.com/2003/06/09/sports/basketball-martin-fades-in-stretch-after-3-tough-quarters.html | BASKETBALL; Martin Fades in Stretch After 3 Tough Quarters | False | By Steve Popper | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-09 | 2003-06-09 | https://www.nytimes.com/2003/06/09/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-09 | 2003-06-09 | https://www.nytimes.com/2003/06/09/business/british-military-contractor-rejects-merger-with-rival.html | British Military Contractor Rejects Merger With Rival | False | By Heather Timmons | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-09 | 2003-06-09 | https://www.nytimes.com/2003/06/09/business/the-weeks-economic-events.html | The Week's Economic Events | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-09 | 2003-06-09 | https://www.nytimes.com/2003/06/09/sports/IHT-heninhardenne-races-through-allbelgian-final.html | Henin-Hardenne races through all-Belgian final | False | By Christopher Clarey, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-09 | 2003-06-09 | https://www.nytimes.com/2003/06/09/business/the-man-pushing-america-to-get-on-the-internet-faster.html | The Man Pushing America to Get on the Internet Faster | False | By Matt Richtel | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-09 | 2003-06-09 | https://www.nytimes.com/2003/06/09/international/worldspecial/bush-says-evidence-of-iraq-weapons-efforts-will-20030609091248550389.html | Bush Says Evidence of Iraq Weapons Efforts Will Be Found | False | By David Stout | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-09 | 2003-06-09 | https://www.nytimes.com/2003/06/09/business/e-commerce-report-incentive-marketing-spreads-internet-with-offers-discounts.html | E-Commerce Report; Incentive marketing spreads on the Internet, with offers of discounts or credit toward gifts. | False | By Bob Tedeschi | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-09 | 2003-06-09 | https://www.nytimes.com/2003/06/09/classified/paid-notice-deaths-adams-hamilton.html | Paid Notice: Deaths ADAMS, , HAMILTON | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-09 | 2003-06-09 | https://www.nytimes.com/2003/06/09/opinion/failed-governance-failing-oceans.html | Failed Governance, Failing Oceans | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-09 | 2003-06-09 | https://www.nytimes.com/2003/06/09/business/equity-sales-set.html | Equity Sales Set | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-09 | 2003-06-09 | https://www.nytimes.com/2003/06/09/theater/the-2003-tony-winners.html | The 2003 Tony Winners | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-09 | 2003-06-09 | https://www.nytimes.com/2003/06/09/nyregion/metro-briefing-new-york-manhattan-harlem-woman-77-is-slain.html | Metro Briefing | New York: Manhattan: Harlem Woman, 77, Is Slain | False | By Thomas J. Lueck (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-09 | 2003-06-09 | https://www.nytimes.com/2003/06/09/arts/dance-review-making-brush-strokes-with-the-body.html | DANCE REVIEW; Making Brush Strokes With the Body | False | By Jack Anderson | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-09 | 2003-06-09 | https://www.nytimes.com/2003/06/09/world/after-the-war-employment-iraqis-are-out-of-jobs-but-payday-still-comes.html | AFTER THE WAR: EMPLOYMENT; Iraqis Are Out of Jobs, But Payday Still Comes | False | By Edmund L. Andrews | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-09 | 2003-06-09 | https://www.nytimes.com/2003/06/09/business/hollywood-defections-leave-agency-low-on-tinsel.html | Hollywood Defections Leave Agency Low on Tinsel | False | By Laura M. Holson | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-09 | 2003-06-09 | https://www.nytimes.com/2003/06/09/international/middleeast/abbas-answers-critics-as-israel-shuts-down-a-few.html | Abbas Answers Critics as Israel Shuts Down a Few Outposts | False | By Ian Fisher and Greg Myre | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-09 | 2003-06-09 | https://www.nytimes.com/2003/06/09/world/for-pope-and-the-croats-superstar-s-muted-echo.html | For Pope and the Croats, Superstar's Muted Echo | False | By Frank Bruni | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-09 | 2003-06-09 | https://www.nytimes.com/2003/06/09/nyregion/richard-gardner-72-dies-cast-doubt-on-abuse-claims.html | Richard Gardner, 72, Dies; Cast Doubt on Abuse Claims | False | By Stuart Lavietes | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-09 | 2003-06-09 | https://www.nytimes.com/2003/06/09/arts/music-review-a-tribute-not-to-artists-but-to-the-piano-they-play.html | MUSIC REVIEW; A Tribute Not to Artists But to the Piano They Play | False | By Bernard Holland | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-09 | 2003-06-09 | https://www.nytimes.com/2003/06/09/classified/paid-notice-deaths-kaduson-jack.html | Paid Notice: Deaths KADUSON, , JACK | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-09 | 2003-06-09 | https://www.nytimes.com/2003/06/09/business/the-media-business-advertising-addenda-mccarthy-shop-gets-subway-assignment.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; McCarthy Shop Gets Subway Assignment | False | By Bill Carter and Jim Rutenberg | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-09 | 2003-06-09 | https://www.nytimes.com/2003/06/09/arts/festival-review-uprooted-bands-playing-to-ponchos.html | FESTIVAL REVIEW; Uprooted Bands Playing to Ponchos | False | By Jon Pareles | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-09 | 2003-06-09 | https://www.nytimes.com/2003/06/09/nyregion/judge-to-be-arraigned-today-probably-without-tv-cameras.html | Judge to Be Arraigned Today, Probably Without TV Cameras | False | By Andy Newman | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-09 | 2003-06-09 | https://www.nytimes.com/2003/06/09/opinion/1-the-pentagon-and-the-iraq-data-039420.html | The Pentagon And the Iraq Data | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-09 | 2003-06-09 | https://www.nytimes.com/2003/06/09/sports/IHT-cricket-a-long-wait-is-rewarded-for-2-newcomers-to-national-teams.html | CRICKET : A long wait is rewarded for 2 newcomers to national teams | False | By Huw Richards, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-09 | 2003-06-09 | https://www.nytimes.com/2003/06/09/sports/baseball-mets-fall-twice-and-sit-alone-in-east-cellar.html | BASEBALL; Mets Fall Twice and Sit Alone in East Cellar | False | By Damon Hack | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-09 | 2003-06-09 | https://www.nytimes.com/2003/06/09/opinion/IHT-nothing-but-trouble-dont-make-mininukes.html | Nothing but trouble : Don't make mini-nukes | False | By John Holum, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-09 | 2003-06-09 | https://www.nytimes.com/2003/06/09/classified/paid-notice-deaths-schoeman-linda-h.html | Paid Notice: Deaths SCHOEMAN, , LINDA H. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-09 | 2003-06-09 | https://www.nytimes.com/2003/06/09/business/patents-after-five-millenniums-innovation-nail-polish-with-highly-reflective.html | Patents; After five millenniums of innovation, nail polish with a highly reflective mirror finish. | False | By Teresa Riordan | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-09 | 2003-06-09 | https://www.nytimes.com/2003/06/09/business/mediatalk-is-he-too-much-muscle-for-the-medium.html | MediaTalk; Is He Too Much Muscle for the Medium? | False | By Jim Rutenberg | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-09 | 2003-06-09 | https://www.nytimes.com/2003/06/09/IHT-us-stays-steadfast-in-support-of-abbas.html | U.S. stays steadfast in support of Abbas | False | By Brian Knowlton, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-09 | 2003-06-09 | https://www.nytimes.com/2003/06/09/classified/paid-notice-deaths-siegel-theodore-ted.html | Paid Notice: Deaths SIEGEL, , THEODORE (TED) | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-09 | 2003-06-09 | https://www.nytimes.com/2003/06/09/business/the-media-business-advertising-addenda-consultant-evaluates-six-flags-accounts.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Consultant Evaluates Six Flags' Accounts | False | By Bill Carter and Jim Rutenberg | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-09 | 2003-06-09 | https://www.nytimes.com/2003/06/09/opinion/IHT-1928tanaka-escapes-injury-in-our-pages100-75-and-50-years-ago.html | 1928:Tanaka Escapes Injury : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-09 | 2003-06-09 | https://www.nytimes.com/2003/06/09/opinion/where-fear-rules-the-street.html | Where Fear Rules The Street | False | By Bob Herbert | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-09 | 2003-06-09 | https://www.nytimes.com/2003/06/09/world/north-korea-protesting-new-ship-inspections-suspends-its-passenger-ferry-link.html | North Korea, Protesting New Ship Inspections, Suspends Its Passenger Ferry Link With Japan | False | By James Brooke | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-09 | 2003-06-09 | https://www.nytimes.com/2003/06/09/world/congo-s-warring-factions-leave-a-trail-of-rape.html | Congo's Warring Factions Leave a Trail of Rape | False | By Somini Sengupta | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-09 | 2003-06-09 | https://www.nytimes.com/2003/06/09/sports/soccer/former-us-coach-takes-costa-rica-to-new-heights.html | Former U.S. Coach Takes Costa Rica to New Heights | False | By Jack Bell | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-09 | 2003-06-09 | https://www.nytimes.com/2003/06/09/nyregion/c-corrections-040908.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-09 | 2003-06-09 | https://www.nytimes.com/2003/06/09/opinion/l-messy-fiscal-picture-005061.html | Messy Fiscal Picture | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-09 | 2003-06-09 | https://www.nytimes.com/2003/06/09/classified/paid-notice-deaths-elgin-laura-celia-lyra.html | Paid Notice: Deaths ELGIN, , LAURA CELIA LYRA | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-09 | 2003-06-09 | https://www.nytimes.com/2003/06/09/sports/plus-cycling-australian-leads-in-tour-of-germany.html | PLUS: CYCLING; Australian Leads In Tour of Germany | False | By Agence France-Presse | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-09 | 2003-06-09 | https://www.nytimes.com/2003/06/09/opinion/l-quality-of-life-dignity-at-death-039926.html | Quality of Life, Dignity at Death | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-09 | 2003-06-09 | https://www.nytimes.com/2003/06/09/opinion/l-charter-school-formula-005274.html | Charter School Formula | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-09 | 2003-06-09 | https://www.nytimes.com/2003/06/09/classified/paid-notice-memorials-carrus-gerald.html | Paid Notice: Memorials CARRUS, , GERALD | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-09 | 2003-06-09 | https://www.nytimes.com/2003/06/09/nyregion/c-corrections-040878.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-09 | 2003-06-09 | https://www.nytimes.com/2003/06/09/world/as-dam-on-yangtze-closes-chinese-tally-gain-and-loss.html | As Dam on Yangtze Closes, Chinese Tally Gain and Loss | False | By Erik Eckholm | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-09 | 2003-06-09 | https://www.nytimes.com/2003/06/09/sports/boxing-final-act-in-a-trilogy-of-pain.html | BOXING; Final Act in a Trilogy of Pain | False | By Geoffrey Gray | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-09 | 2003-06-09 | https://www.nytimes.com/2003/06/09/opinion/IHT-the-weak-dollar-deficit-spending-is-the-remedy.html | The weak dollar : Deficit spending is the remedy | False | By Robert A. Levine, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-09 | 2003-06-09 | https://www.nytimes.com/2003/06/09/nyregion/nearer-to-a-fort-totten-park-but-not-to-a-consensus.html | Nearer to a Fort Totten Park, but Not to a Consensus | False | By Patrick Healy | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-09 | 2003-06-09 | https://www.nytimes.com/2003/06/09/opinion/l-the-pentagon-and-the-iraq-data-039454.html | The Pentagon And the Iraq Data | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-09 | 2003-06-09 | https://www.nytimes.com/2003/06/09/books/books-of-the-times-for-gods-of-night-life-the-world-s-on-a-string.html | BOOKS OF THE TIMES; For Gods of Night Life The World's on a String | False | By Janet Maslin | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-09 | 2003-06-09 | https://www.nytimes.com/2003/06/09/nyregion/political-memo-book-gives-mrs-clinton-new-turn-in-the-spotlight.html | Political Memo; Book Gives Mrs. Clinton New Turn in the Spotlight | False | By Raymond Hernandez | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-09 | 2003-06-09 | https://www.nytimes.com/2003/06/09/classified/paid-notice-deaths-valverde-carlos.html | Paid Notice: Deaths VALVERDE, , CARLOS | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-09 | 2003-06-09 | https://www.nytimes.com/2003/06/09/business/new-economy-legal-waters-grow-muddy-dispute-over-company-s-rights-unix.html | New Economy; The legal waters grow muddy in a dispute over a company's rights to Unix. | False | By Steve Lohr | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-09 | 2003-06-09 | https://www.nytimes.com/2003/06/09/arts/music-review-hearing-the-past-in-notes-of-today.html | MUSIC REVIEW; Hearing The Past In Notes Of Today | False | By Allan Kozinn | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-09 | 2003-06-09 | https://www.nytimes.com/2003/06/09/business/media/4-executives-leave-cliff-freeman-shop.html | 4 Executives Leave Cliff Freeman Shop | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-09 | 2003-06-09 | https://www.nytimes.com/2003/06/09/nyregion/finding-china-brooklyn-table-kinsman-marco-polo-eats-italian-carroll-gardens.html | Finding China, on a Brooklyn Table; A Kinsman of Marco Polo Eats Italian in Carroll Gardens | False | By Diane Cardwell | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-09 | 2003-06-09 | https://www.nytimes.com/2003/06/09/arts/setting-fires-in-baroque-darkness.html | Setting Fires in Baroque Darkness | False | By John Rockwell | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-09 | 2003-06-09 | https://www.nytimes.com/2003/06/09/sports/sports-of-the-times-for-devils-and-nets-prosperity-is-not-easy.html | Sports of The Times; For Devils And Nets, Prosperity Is Not Easy | False | By William C. Rhoden | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-09 | 2003-06-09 | https://www.nytimes.com/2003/06/09/nyregion/somebody-noticed-your-sign-here-s-your-ticket.html | Somebody Noticed Your Sign. Here's Your Ticket. | False | By Shaila K. Dewan | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-09 | 2003-06-09 | https://www.nytimes.com/2003/06/09/opinion/quality-of-life-dignity-at-death-5-letters.html | Quality of Life, Dignity at Death (5 Letters) | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-09 | 2003-06-09 | https://www.nytimes.com/2003/06/09/classified/paid-notice-memorials-wohl-david.html | Paid Notice: Memorials WOHL, , DAVID | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-09 | 2003-06-09 | https://www.nytimes.com/2003/06/09/opinion/l-quality-of-life-dignity-at-death-039969.html | Quality of Life, Dignity at Death | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-09 | 2003-06-09 | https://www.nytimes.com/2003/06/09/sports/golf-sorenstam-digs-deep-to-win-her-fifth-major.html | GOLF; Sorenstam Digs Deep to Win Her Fifth Major | False | By Clifton Brown | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-09 | 2003-06-09 | https://www.nytimes.com/2003/06/09/opinion/l-3-07-23-pm-write-this-headline-039730.html | 3:07:23 P.M.; Write This Headline . . . | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-09 | 2003-06-09 | https://www.nytimes.com/2003/06/09/us/senator-blocks-850-promotions-in-the-air-force.html | Senator Blocks 850 Promotions In the Air Force | False | By Eric Schmitt | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-09 | 2003-06-09 | https://www.nytimes.com/2003/06/09/world/after-the-war-intelligence-bush-aides-deny-effort-to-slant-data-on-iraq-arms.html | AFTER THE WAR: INTELLIGENCE; Bush Aides Deny Effort To Slant Data On Iraq Arms | False | By David E. Sanger | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-09 | 2003-06-09 | https://www.nytimes.com/2003/06/09/classified/paid-notice-deaths-trescher-george.html | Paid Notice: Deaths TRESCHER, , GEORGE | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-09 | 2003-06-09 | https://www.nytimes.com/2003/06/09/nyregion/westport-journal-despite-snub-sympathy-for-stewart.html | Westport Journal; Despite Snub, Sympathy for Stewart | False | By Paul von Zielbauer | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-09 | 2003-06-09 | https://www.nytimes.com/2003/06/09/nyregion/the-day-that-fifth-avenue-runs-all-the-way-to-san-juan.html | The Day That Fifth Avenue Runs All the Way to San Juan | False | By Elissa Gootman | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-09 | 2003-06-09 | https://www.nytimes.com/2003/06/09/opinion/l-food-allergen-labels-005033.html | Food Allergen Labels | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-09 | 2003-06-09 | https://www.nytimes.com/2003/06/09/books/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-09 | 2003-06-09 | https://www.nytimes.com/2003/06/09/classified/paid-notice-deaths-pappas-christo-b.html | Paid Notice: Deaths PAPPAS, , CHRISTO B. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-09 | 2003-06-09 | https://www.nytimes.com/2003/06/09/opinion/l-3-07-23-pm-write-this-headline-039713.html | 3:07:23 P.M.; Write This Headline . . . | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-09 | 2003-06-09 | https://www.nytimes.com/2003/06/09/us/prosecutions-are-a-focus-in-houston-dna-inquiry.html | Prosecutions Are a Focus In Houston DNA Inquiry | False | By Adam Liptak | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-09 | 2003-06-09 | https://www.nytimes.com/2003/06/09/business/the-media-business-advertising-addenda-2-pr-agencies-tie-for-silver-anvils.html | THE MEDIA BUSINESS ADVERTISING -- ADDENDA; 2 P.R. Agencies Tie For Silver Anvils | False | By Bill Carter and Jim Rutenberg | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-09 | 2003-06-09 | https://www.nytimes.com/2003/06/09/classified/paid-notice-deaths-silverstein-frank.html | Paid Notice: Deaths SILVERSTEIN, , FRANK | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-09 | 2003-06-09 | https://www.nytimes.com/2003/06/09/opinion/ari-fleischer-poet.html | Ari Fleischer, Poet | False | By Hart Seely | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-09 | 2003-06-09 | https://www.nytimes.com/2003/06/09/opinion/editors-note-a-note-to-our-readers.html | Editors' Note; A Note to Our Readers | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-09 | 2003-06-09 | https://www.nytimes.com/2003/06/09/us/medicare-debate-focuses-on-merits-of-private-plans.html | MEDICARE DEBATE FOCUSES ON MERITS OF PRIVATE PLANS | False | By Robert Pear | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-09 | 2003-06-09 | https://www.nytimes.com/2003/06/09/nyregion/one-third-children-part-brooklyn-are-exposed-lead-dangers-study-finds.html | One-Third of Children in Part of Brooklyn Are Exposed to Lead Dangers, Study Finds | False | By Diane Cardwell | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-09 | 2003-06-09 | https://www.nytimes.com/2003/06/09/sports/horse-racing-next-stop-in-rivalry-could-be-the-travers.html | HORSE RACING; Next Stop in Rivalry Could Be the Travers | False | By Bill Finley | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-09 | 2003-06-09 | https://www.nytimes.com/2003/06/09/classified/paid-notice-deaths-barth-louise.html | Paid Notice: Deaths BARTH, , LOUISE | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-09 | 2003-06-09 | https://www.nytimes.com/2003/06/09/classified/paid-notice-deaths-abramovitz-anita.html | Paid Notice: Deaths ABRAMOVITZ, , ANITA | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-09 | 2003-06-09 | https://www.nytimes.com/2003/06/09/us/weather-delays-launching-of-mars-probe.html | Weather Delays Launching of Mars Probe | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-09 | 2003-06-09 | https://www.nytimes.com/2003/06/09/nyregion/news-summary-038555.html | NEWS SUMMARY | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-09 | 2003-06-09 | https://www.nytimes.com/2003/06/09/world/intelligence-on-iraq-defended.html | Intelligence on Iraq Defended | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-09 | 2003-06-09 | https://www.nytimes.com/2003/06/09/us/prairie-dogs-are-blamed.html | Prairie Dogs Are Blamed | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-09 | 2003-06-09 | https://www.nytimes.com/2003/06/09/world/sharon-and-abbas-both-under-fire-from-hard-liners.html | Sharon and Abbas, Both Under Fire From Hard-Liners | False | By Greg Myre | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-09 | 2003-06-09 | https://www.nytimes.com/2003/06/09/nyregion/c-corrections-040894.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-09 | 2003-06-09 | https://www.nytimes.com/2003/06/09/us/trying-for-balance-at-interior-dept.html | Trying for Balance at Interior Dept. | False | By John Tierney | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-09 | 2003-06-09 | https://www.nytimes.com/2003/06/09/arts/bridge-monte-carlo-awaits-victors-among-teams-in-memphis.html | BRIDGE; Monte Carlo Awaits Victors Among Teams In Memphis | False | By Alan Truscott | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-09 | 2003-06-09 | https://www.nytimes.com/2003/06/09/opinion/l-3-07-23-pm-write-this-headline-039691.html | 3:07:23 P.M.: Write This Headline ... | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-09 | 2003-06-09 | https://www.nytimes.com/2003/06/09/opinion/IHT-1903french-shell-village-in-our-pages100-75-and-50-years-ago.html | 1903:French Shell Village : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-09 | 2003-06-09 | https://www.nytimes.com/2003/06/09/business/three-top-executives-at-freddie-mac-are-out.html | Three Top Executives at Freddie Mac Are Out | False | By Alex Berenson | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-09 | 2003-06-09 | https://www.nytimes.com/2003/06/09/us/inquiry-of-police-lab-in-houston-widens.html | Inquiry of Police Lab In Houston Widens | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-09 | 2003-06-09 | https://www.nytimes.com/2003/06/09/business/mediatalk-no-big-deal-dave-just-wants-the-day-off.html | MediaTalk; No Big Deal. Dave Just Wants the Day Off. | False | By Bill Carter | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-09 | 2003-06-09 | https://www.nytimes.com/2003/06/09/classified/paid-notice-deaths-godin-berenice-siegel.html | Paid Notice: Deaths GODIN, , BERENICE SIEGEL | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-09 | 2003-06-09 | https://www.nytimes.com/2003/06/09/classified/paid-notice-deaths-schwinger-melvin.html | Paid Notice: Deaths SCHWINGER, , MELVIN | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-09 | 2003-06-09 | https://www.nytimes.com/2003/06/09/world/threats-and-responses-cia-captives-deny-qaeda-worked-with-baghdad.html | THREATS AND RESPONSES: C.I.A.; Captives Deny Qaeda Worked With Baghdad | False | By James Risen | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-09 | 2003-06-09 | https://www.nytimes.com/2003/06/09/nyregion/metro-briefing-new-york-albany-fresh-kills-environmental-study.html | Metro Briefing | New York: Albany: Fresh Kills Environmental Study | False | By Winnie Hu (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-09 | 2003-06-09 | https://www.nytimes.com/2003/06/09/business/worldbusiness/IHT-ahead-of-the-markets-keeping-up-with-the-ecb-folo.html | AHEAD OF THE MARKETS: Keeping up with the ECB (folo) | False | By Liz Alderman, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-09 | 2003-06-09 | https://www.nytimes.com/2003/06/09/opinion/up-and-off-the-streets.html | Up and Off the Streets | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-09 | 2003-06-09 | https://www.nytimes.com/2003/06/09/business/designer-s-licensing-deals.html | Designer's Licensing Deals | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-09 | 2003-06-09 | https://www.nytimes.com/2003/06/09/classified/paid-notice-deaths-hickey-lawrence-j.html | Paid Notice: Deaths HICKEY, , LAWRENCE J. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-09 | 2003-06-09 | https://www.nytimes.com/2003/06/09/opinion/solving-the-diversity-dilemma.html | Solving the Diversity Dilemma | False | By Amy Ziebarth | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-09 | 2003-06-09 | https://www.nytimes.com/2003/06/09/arts/ballet-theater-review-dancers-caress-a-war-horse-and-make-it-young-again.html | BALLET THEATER REVIEW; Dancers Caress a War Horse And Make It Young Again | False | By Jennifer Dunning | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-09 | 2003-06-09 | https://www.nytimes.com/2003/06/09/nyregion/quotation-of-the-day-038075.html | QUOTATION OF THE DAY | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-09 | 2003-06-09 | https://www.nytimes.com/2003/06/09/sports/soccer-us-emerges-with-tuneup-victory.html | SOCCER; U.S. Emerges With Tuneup Victory | False | By Chris Cowles | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-09 | 2003-06-09 | https://www.nytimes.com/2003/06/09/classified/paid-notice-deaths-kantrowitz-philip.html | Paid Notice: Deaths KANTROWITZ, , PHILIP | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-09 | 2003-06-09 | https://www.nytimes.com/2003/06/09/business/the-media-business-advertising-networks-try-reality-cure-for-summer-rerun-blues.html | THE MEDIA BUSINESS: ADVERTISING; Networks Try Reality Cure For Summer Rerun Blues | False | By Bill Carter and Jim Rutenberg | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-09 | 2003-06-09 | https://www.nytimes.com/2003/06/09/classified/paid-notice-deaths-briggs-basil-manly-jr.html | Paid Notice: Deaths BRIGGS, , BASIL MANLY JR. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-09 | 2003-06-09 | https://www.nytimes.com/2003/06/09/international/worldspecial/bush-says-evidence-of-iraq-weapons-efforts-will.html | Bush Says Evidence of Iraq Weapons Efforts Will Be Found | False | By David Stout | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-09 | 2003-06-09 | https://www.nytimes.com/2003/06/09/business/in-gold-ink-on-a-chip-the-world-s-tiniest-book.html | In Gold Ink on a Chip, the World's Tiniest Book | False | By Julie Flaherty | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-09 | 2003-06-09 | https://www.nytimes.com/2003/06/09/theater/a-one-night-run-but-broadway-enjoys-its-moment.html | A One-Night Run, but Broadway Enjoys Its Moment | False | By Jesse McKinley | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-09 | 2003-06-09 | https://www.nytimes.com/2003/06/09/international/middleeast/us-soldier-shot-and-killed-in-iraq-8th-to-die-in-14.html | U.S. Soldier Shot and Killed in Iraq, 8th to Die in 14 Days | False | By David Rohde | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-09 | 2003-06-09 | https://www.nytimes.com/2003/06/09/nyregion/inside-040010.html | INSIDE | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-09 | 2003-06-09 | https://www.nytimes.com/2003/06/09/opinion/the-pentagon-and-the-iraq-data-2-letters.html | The Pentagon and the Iraq Data (2 Letters) | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-09 | 2003-06-09 | https://www.nytimes.com/2003/06/09/business/worldbusiness/IHT-ahead-of-the-markets-britain-looks-to-ease-sting.html | AHEAD OF THE MARKETS: Britain looks to ease sting of putting off euro | False | By Liz Alderman, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-09 | 2003-06-09 | https://www.nytimes.com/2003/06/09/opinion/relief-from-high-drug-costs.html | Relief From High Drug Costs | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-09 | 2003-06-09 | https://www.nytimes.com/2003/06/09/sports/tennis-ferrero-fulfills-expectations-especially-his-own-by-winning-french-open.html | TENNIS; Ferrero Fulfills Expectations, Especially His Own, by Winning French Open | False | By Christopher Clarey | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-09 | 2003-06-09 | https://www.nytimes.com/2003/06/09/business/e-mail-message-blitz-creates-what-may-be-fastest-fad-ever.html | E-Mail Message Blitz Creates What May Be Fastest Fad Ever | False | By Saul Hansell | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-09 | 2003-06-09 | https://www.nytimes.com/2003/06/09/business/worldbusiness/IHT-the-end-user-a-voice-for-the-consumer-email-to-go.html | the end user / A voice for the consumer : E-mail to go | False | By Victoria Shannon, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-10 | 2003-06-10 | https://www.nytimes.com/2003/06/10/classified/paid-notice-deaths-rosen-jacob-md.html | Paid Notice: Deaths ROSEN, , JACOB, M.D. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-10 | 2003-06-10 | https://www.nytimes.com/2003/06/10/theater/critic-s-notebook-puppets-mine-unexpected-emotional-territory.html | CRITIC'S NOTEBOOK; Puppets Mine Unexpected Emotional Territory | False | By Ben Brantley | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-10 | 2003-06-10 | https://www.nytimes.com/2003/06/10/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-10 | 2003-06-10 | https://www.nytimes.com/2003/06/10/health/david-is-david-growing-with-an-autistic-brother.html | 'David Is David': Growing With an Autistic Brother | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-10 | 2003-06-10 | https://www.nytimes.com/2003/06/10/national/national-briefing-rockies.html | National Briefing Rockies | False | By The New York Times | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-10 | 2003-06-10 | https://www.nytimes.com/2003/06/10/opinion/IHT-rebuilding-lives-an-eu-decision-leaves-torture-victims-out-in-the.html | Rebuilding lives : An EU decision leaves torture victims out in the cold | False | By Carlos Ximenes Belo, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-10 | 2003-06-10 | https://www.nytimes.com/2003/06/10/theater/gypsy-expected-to-survive-tony-snub.html | 'Gypsy' Expected to Survive Tony Snub | False | By Robin Pogrebin | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-10 | 2003-06-10 | https://www.nytimes.com/2003/06/10/classified/paid-notice-deaths-serotta-jessie-m.html | Paid Notice: Deaths SEROTTA, , JESSIE M. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-10 | 2003-06-10 | https://www.nytimes.com/2003/06/10/us/surprise-role-for-ex-senator-male-breast-cancer-patient.html | Surprise Role for Ex-Senator: Male Breast Cancer Patient | False | By Lynette Clemetson | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-10 | 2003-06-10 | https://www.nytimes.com/2003/06/10/opinion/IHT-1928-league-of-nations-adjourns-in-our-pages-100-75-and-50-years.html | 1928;League of Nations Adjourns : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-10 | 2003-06-10 | https://www.nytimes.com/2003/06/10/science/l-virtual-world-of-help-052124.html | 'Virtual World' of Help | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-10 | 2003-06-10 | https://www.nytimes.com/2003/06/10/classified/paid-notice-deaths-ives-helen.html | Paid Notice: Deaths IVES, , HELEN | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-10 | 2003-06-10 | https://www.nytimes.com/2003/06/10/theater/theater-review-uncle-joe-smiles-down-on-a-family-of-old-lefties.html | THEATER REVIEW; Uncle Joe Smiles Down on a Family of Old Lefties | False | By Bruce Weber | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-10 | 2003-06-10 | https://www.nytimes.com/2003/06/10/science/l-of-mad-cows-and-sane-cats-051985.html | Of Mad Cows and Sane Cats | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-10 | 2003-06-10 | https://www.nytimes.com/2003/06/10/opinion/l-iraq-s-weapons-our-intelligence-050970.html | Iraq's Weapons, Our Intelligence | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-10 | 2003-06-10 | https://www.nytimes.com/2003/06/10/opinion/beyond-mideast-promises.html | Beyond Mideast Promises | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-10 | 2003-06-10 | https://www.nytimes.com/2003/06/10/us/national-briefing-south-georgia-ruling-on-school-busing.html | National Briefing | South: Georgia: Ruling On School Busing | False | By Ariel Hart (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-10 | 2003-06-10 | https://www.nytimes.com/2003/06/10/classified/paid-notice-deaths-cooper-art.html | Paid Notice: Deaths COOPER, , ART | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-10 | 2003-06-10 | https://www.nytimes.com/2003/06/10/business/business-travel-shrinking-time-and-watching-celebrities-too.html | BUSINESS TRAVEL; Shrinking Time and Watching Celebrities, Too | False | By Jane L. Levere | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-10 | 2003-06-10 | https://www.nytimes.com/2003/06/10/books/the-tv-watch-corny-maddening-but-so-self-assured.html | THE TV WATCH; Corny, Maddening but So Self-Assured | False | By Alessandra Stanley | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-10 | 2003-06-10 | https://www.nytimes.com/2003/06/10/nyregion/from-welfare-to-course-work-students-on-benefits-help-write-their-own-rights.html | From Welfare to (Course) Work; Students on Benefits Help Write Their Own Rights | False | By Karen W. Arenson | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-10 | 2003-06-10 | https://www.nytimes.com/2003/06/10/arts/dance-in-review-motion-stillness-and-sadness-evoke-echoes-of-a-war.html | DANCE IN REVIEW; Motion, Stillness and Sadness Evoke Echoes of a War | False | By Jennifer Dunning | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-10 | 2003-06-10 | https://www.nytimes.com/2003/06/10/us/monkeypox-casts-light-on-rule-gap-for-exotic-pets.html | Monkeypox Casts Light on Rule Gap for Exotic Pets | False | By Jodi Wilgoren | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-10 | 2003-06-10 | https://www.nytimes.com/2003/06/10/us/supreme-court-roundup-justices-unanimously-provide-victory-one-category-job-bias.html | Supreme Court Roundup; Justices Unanimously Provide a Victory to One Category of Job-Bias Plaintiffs | False | By Linda Greenhouse | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-10 | 2003-06-10 | https://www.nytimes.com/2003/06/10/health/vital-signs-perceptions-a-thin-veneer-for-fat-children.html | VITAL SIGNS: PERCEPTIONS; A Thin Veneer For Fat Children | False | By Eric Nagourney | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-10 | 2003-06-10 | https://www.nytimes.com/2003/06/10/classified/paid-notice-deaths-appel-cheri-md.html | Paid Notice: Deaths APPEL, , CHERI, M.D. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-10 | 2003-06-10 | https://www.nytimes.com/2003/06/10/health/books-on-health-management-strategies-for-diabetes.html | BOOKS ON HEALTH; Management Strategies For Diabetes | False | By John Langone | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-10 | 2003-06-10 | https://www.nytimes.com/2003/06/10/nyregion/senator-says-bill-clinton-read-it-and-recommends-it.html | Senator Says Bill Clinton Read It and Recommends It | False | By James Barron | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-10 | 2003-06-10 | https://www.nytimes.com/2003/06/10/international/middleeast/bush-rebukes-israel-for-attack-in-gaza.html | Bush Rebukes Israel for Attack in Gaza | False | By Steven R. Weisman | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-10 | 2003-06-10 | https://www.nytimes.com/2003/06/10/classified/paid-notice-deaths-balet-john-w.html | Paid Notice: Deaths BALET, , JOHN W. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-10 | 2003-06-10 | https://www.nytimes.com/2003/06/10/us/bush-will-accept-identical-benefits-on-medicare-drugs.html | BUSH WILL ACCEPT IDENTICAL BENEFITS ON MEDICARE DRUGS | False | By Robert Pear | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-10 | 2003-06-10 | https://www.nytimes.com/2003/06/10/science/q-a-044342.html | Q & A | False | By C. Claiborne Ray | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-10 | 2003-06-10 | https://www.nytimes.com/2003/06/10/classified/paid-notice-deaths-feingold-jessica.html | Paid Notice: Deaths FEINGOLD, , JESSICA | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-10 | 2003-06-10 | https://www.nytimes.com/2003/06/10/nyregion/c-corrections-053015.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-10 | 2003-06-10 | https://www.nytimes.com/2003/06/10/us/suspected-cases-of-monkeypox-are-rising.html | Suspected Cases of Monkeypox Are Rising | False | By Monica Davey With Lawrence K. Altman | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-10 | 2003-06-10 | https://www.nytimes.com/2003/06/10/world/north-korea-s-motives.html | North Korea's Motives | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-10 | 2003-06-10 | https://www.nytimes.com/2003/06/10/IHT-berlin-sees-new-power-fall-in-its-lap.html | Berlin sees new power fall in its lap | False | By Thomas Fuller, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-10 | 2003-06-10 | https://www.nytimes.com/2003/06/10/us/pressure-on-senator-for-blocking-promotions.html | Pressure on Senator for Blocking Promotions | False | By Eric Schmitt | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-10 | 2003-06-10 | https://www.nytimes.com/2003/06/10/sports/tv-sports-nbc-left-its-competitors-no-chance.html | TV SPORTS; NBC Left Its Competitors No Chance | False | By Richard Sandomir | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-10 | 2003-06-10 | https://www.nytimes.com/2003/06/10/nyregion/dressing-the-part-for-tony.html | Dressing The Part For Tony | False | By Cathy Horyn | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-10 | 2003-06-10 | https://www.nytimes.com/2003/06/10/business/world-business-briefing-europe-britain-landfill-company-to-be-acquired.html | World Business Briefing | Europe: Britain: Landfill Company To Be Acquired | False | By Heather Timmons (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-10 | 2003-06-10 | https://www.nytimes.com/2003/06/10/world/burmese-junta-s-remedy-crackdown.html | Burmese Junta's Remedy: Crackdown | False | By Seth Mydans | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-10 | 2003-06-10 | https://www.nytimes.com/2003/06/10/IHT-un-envoy-is-encouraged-by-talks-with-burmese-generals.html | UN envoy is 'encouraged' by talks with Burmese generals | False | By Thomas Crampton, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-10 | 2003-06-10 | https://www.nytimes.com/2003/06/10/business/ripple-effect-of-turmoil-seen-in-financial-markets.html | Ripple Effect of Turmoil Seen in Financial Markets | False | By Jennifer Bayot | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-10 | 2003-06-10 | https://www.nytimes.com/2003/06/10/international/europe/world-briefing-europe.html | World Briefing Europe | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-10 | 2003-06-10 | https://www.nytimes.com/2003/06/10/business/worldbusiness/IHT-in-uk-only-a-euro-road-map.html | In U.K., only a euro road map | False | By Eric Pfanner, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-10 | 2003-06-10 | https://www.nytimes.com/2003/06/10/classified/paid-notice-deaths-wolkenfeld-lenore.html | Paid Notice: Deaths WOLKENFELD, , LENORE | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-10 | 2003-06-10 | https://www.nytimes.com/2003/06/10/science/what-really-happens-when-fruit-flies-fly.html | What Really Happens When Fruit Flies Fly? | False | By James Gorman | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-10 | 2003-06-10 | https://www.nytimes.com/2003/06/10/nyregion/state-says-94-percent-of-2001-02-teacher-applicants-passed-exams.html | State Says 94 Percent of 2001-02 Teacher Applicants Passed Exams | False | By Karen W. Arenson | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-10 | 2003-06-10 | https://www.nytimes.com/2003/06/10/pageoneplus/corrections.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-10 | 2003-06-10 | https://www.nytimes.com/2003/06/10/world/world-briefing-europe-russia-islamic-militants-arrested.html | World Briefing | Europe: Russia: Islamic Militants Arrested | False | By Michael Wines (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-10 | 2003-06-10 | https://www.nytimes.com/2003/06/10/nyregion/news-summary-051616.html | NEWS SUMMARY | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-10 | 2003-06-10 | https://www.nytimes.com/2003/06/10/opinion/nursing-wounds.html | Nursing Wounds | False | By Claire Fagin and Corinne Rieder | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-10 | 2003-06-10 | https://www.nytimes.com/2003/06/10/business/for-greenspan-a-time-to-cut-or-to-surprise.html | For Greenspan, A Time to Cut Or to Surprise? | False | By David Leonhardt | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-10 | 2003-06-10 | https://www.nytimes.com/2003/06/10/science/when-her-heart-failed-a-pump-gave-her-life.html | When Her Heart Failed, a Pump Gave Her Life | False | By Denise Grady | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-10 | 2003-06-10 | https://www.nytimes.com/2003/06/10/nyregion/boy-discovers-his-aunt-s-body-and-the-police-find-his-parents-slain.html | Boy Discovers His Aunt's Body, and the Police Find His Parents Slain | False | By Robert F. Worth With Corey Kilgannon | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-10 | 2003-06-10 | https://www.nytimes.com/2003/06/10/nyregion/seeking-the-perfect-piano-piece-in-spruce.html | Seeking the Perfect Piano Piece, in Spruce | False | By James Barron | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-10 | 2003-06-10 | https://www.nytimes.com/2003/06/10/classified/paid-notice-deaths-schneider-robert-p.html | Paid Notice: Deaths SCHNEIDER, , ROBERT P. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-10 | 2003-06-10 | https://www.nytimes.com/2003/06/10/classified/paid-notice-deaths-haschemeyer-rudolph-harm.html | Paid Notice: Deaths HASCHEMEYER, , RUDOLPH HARM | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-10 | 2003-06-10 | https://www.nytimes.com/2003/06/10/politics/senate-sponsors-of-medicare-drug-bill-provide-details.html | Senate Sponsors of Medicare Drug Bill Provide Details | False | By Robert Pear | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-10 | 2003-06-10 | https://www.nytimes.com/2003/06/10/opinion/IHT-securing-the-future-letters-to-the-editor.html | Securing the future : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-10 | 2003-06-10 | https://www.nytimes.com/2003/06/10/us/bush-to-prohibit-building-roads-inside-forests.html | Bush to Prohibit Building Roads Inside Forests | False | By Katharine Q. Seelye | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-10 | 2003-06-10 | https://www.nytimes.com/2003/06/10/business/the-boeing-state-fights-to-build-the-next-jet.html | The Boeing State Fights to Build the Next Jet | False | By Edward Wong | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-10 | 2003-06-10 | https://www.nytimes.com/2003/06/10/business/hong-kong-and-china-near-pact-on-trade.html | Hong Kong And China Near Pact On Trade | False | By Keith Bradsher | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-10 | 2003-06-10 | https://www.nytimes.com/2003/06/10/international/asia/world-briefing-asia.html | World Briefing Asia | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-10 | 2003-06-10 | https://www.nytimes.com/2003/06/10/business/media/webdenda.html | Webdenda | False | By The New York Times | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-10 | 2003-06-10 | https://www.nytimes.com/2003/06/10/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Stuart Elliott | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-10 | 2003-06-10 | https://www.nytimes.com/2003/06/10/sports/colleges-uconn-loses-its-leader-in-uncertain-big-east.html | COLLEGES; UConn Loses Its Leader In Uncertain Big East | False | By Damon Hack | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-10 | 2003-06-10 | https://www.nytimes.com/2003/06/10/health/behavior-when-the-children-play-well-but-the-parents-don-t.html | BEHAVIOR; When the Children Play Well, but the Parents Don't | False | By Randi Hutter Epstein | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-10 | 2003-06-10 | https://www.nytimes.com/2003/06/10/arts/critic-s-choice-new-cd-s-tried-and-true-or-being-new.html | CRITIC'S CHOICE/New CD's; Tried and True or Being New | False | By Jon Pareles | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-10 | 2003-06-10 | https://www.nytimes.com/2003/06/10/nyregion/quotation-of-the-day-052116.html | QUOTATION OF THE DAY | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-10 | 2003-06-10 | https://www.nytimes.com/2003/06/10/world/bunia-journal-mortal-combat-rages-but-mortal-kombat-rules.html | Bunia Journal; Mortal Combat Rages, but 'Mortal Kombat' Rules | False | By Somini Sengupta | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-10 | 2003-06-10 | https://www.nytimes.com/2003/06/10/health/personal-health-ailing-peripheral-arteries-can-bear-ominous-warnings.html | PERSONAL HEALTH; Ailing Peripheral Arteries Can Bear Ominous Warnings | False | By Jane E. Brody | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-10 | 2003-06-10 | https://www.nytimes.com/2003/06/10/nyregion/metro-briefing-new-york-manhattan-man-arrested-in-bank-robberies.html | Metro Briefing | New York: Manhattan: Man Arrested In Bank Robberies | False | By Tina Kelley (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-10 | 2003-06-10 | https://www.nytimes.com/2003/06/10/classified/paid-notice-deaths-kaffee-oscar.html | Paid Notice: Deaths KAFFEE, , OSCAR | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-10 | 2003-06-10 | https://www.nytimes.com/2003/06/10/world/after-war-economic-lifeline-widespread-looting-leaves-iraq-s-oil-industry-ruins.html | AFTER THE WAR: ECONOMIC LIFELINE; Widespread Looting Leaves Iraq's Oil Industry in Ruins | False | By Neela Banerjee | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-10 | 2003-06-10 | https://www.nytimes.com/2003/06/10/us/elam-davies-86-chicago-church-leader.html | Elam Davies, 86, Chicago Church Leader | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-10 | 2003-06-10 | https://www.nytimes.com/2003/06/10/world/abbas-says-he-will-use-persuasion-not-force-dealing-with-palestinian-militants.html | Abbas Says He Will Use Persuasion, Not Force, in Dealing with Palestinian Militants | False | By Greg Myre | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-10 | 2003-06-10 | https://www.nytimes.com/2003/06/10/business/the-media-business-advertising-addenda-accounts-052043.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-10 | 2003-06-10 | https://www.nytimes.com/2003/06/10/us/national-briefing-washington-confirmation-for-key-judge.html | National Briefing | Washington: Confirmation For Key Judge | False | By Eric Lichtblau (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-10 | 2003-06-10 | https://www.nytimes.com/2003/06/10/nyregion/mcgreevey-signs-law-easing-the-rules-for-auto-insurers.html | McGreevey Signs Law Easing the Rules for Auto Insurers | False | By David Kocieniewski | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-10 | 2003-06-10 | https://www.nytimes.com/2003/06/10/sports/colleges-not-just-the-usual-suspects-on-the-all-college-network.html | COLLEGES; Not Just the Usual Suspects On the All-College Network | False | By Allen Barra | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-10 | 2003-06-10 | https://www.nytimes.com/2003/06/10/us/blood-supply-to-be-tested-for-west-nile.html | Blood Supply to Be Tested for West Nile | False | By Donald G. McNeil Jr. | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-10 | 2003-06-10 | https://www.nytimes.com/2003/06/10/world/world-briefing-europe-georgia-talks-with-kidnappers.html | World Briefing | Europe: Georgia: Talks With Kidnappers | False | By Dexter Filkins (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-10 | 2003-06-10 | https://www.nytimes.com/2003/06/10/books/books-of-the-times-a-zone-of-privacy-with-calculated-polish.html | BOOKS OF THE TIMES; A 'Zone of Privacy' With Calculated Polish | False | By Michiko Kakutani | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-10 | 2003-06-10 | https://www.nytimes.com/2003/06/10/nyregion/metro-briefing-new-york-manhattan-boy-arrested-with-loaded-gun-at-school.html | Metro Briefing | New York: Manhattan: Boy Arrested With Loaded Gun At School | False | By Tina Kelley (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-10 | 2003-06-10 | https://www.nytimes.com/2003/06/10/nyregion/for-bloomberg-the-crime-rate-keeps-falling.html | For Bloomberg, The Crime Rate Keeps Falling | False | By Jennifer Steinhauer | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-10 | 2003-06-10 | https://www.nytimes.com/2003/06/10/nyregion/mayor-says-he-drove-down-cost-of-school-construction.html | Mayor Says He Drove Down Cost of School Construction | False | By David M. Herszenhorn | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-10 | 2003-06-10 | https://www.nytimes.com/2003/06/10/nyregion/11-year-trail-in-a-shooting-ends-in-peru.html | 11-Year Trail In A Shooting Ends in Peru | False | By Robert Hanley | 2003-09-10 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-10 | 2003-06-10 | https://www.nytimes.com/2003/06/10/business/mortgage-concern-in-broad-shake-up.html | MORTGAGE CONCERN IN BROAD SHAKE-UP | False | By Alex Berenson | 2003-09-10 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-10 | 2003-06-10 | https://www.nytimes.com/2003/06/10/nyregion/foster-care-in-new-jersey-is-called-inept.html | Foster Care In New Jersey Is Called Inept | False | By Leslie Kaufman and Richard Lezin Jones | 2003-09-10 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-10 | 2003-06-10 | https://www.nytimes.com/2003/06/10/science/l-species-and-language-052280.html | Species and Language | False | | 2003-09-10 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-10 | 2003-06-10 | https://www.nytimes.com/2003/06/10/classified/paid-notice-deaths-korenstein-rita.html | Paid Notice: Deaths KORENSTEIN, , RITA | False | | 2003-09-10 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-10 | 2003-06-10 | https://www.nytimes.com/2003/06/10/business/company-briefs-052795.html | COMPANY BRIEFS | False | | 2003-09-10 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-10 | 2003-06-10 | https://www.nytimes.com/2003/06/10/sports/baseball-heap-of-trouble-on-mound-for-mets.html | BASEBALL; Heap Of Trouble On Mound For Mets | False | By Rafael Hermoso | 2003-09-10 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-10 | 2003-06-10 | https://www.nytimes.com/2003/06/10/nyregion/c-corrections-053066.html | Corrections | False | | 2003-09-10 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-10 | 2003-06-10 | https://www.nytimes.com/2003/06/10/business/contraband-is-big-business-in-paraguay.html | Contraband Is Big Business in Paraguay | False | By Tony Smith | 2003-09-10 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-10 | 2003-06-10 | https://www.nytimes.com/2003/06/10/nyregion/art-cooper-who-transformed-gq-magazine-is-dead-at-65.html | Art Cooper, Who Transformed GQ Magazine, Is Dead at 65 | False | By Tina Kelley | 2003-09-10 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-10 | 2003-06-10 | https://www.nytimes.com/2003/06/10/nyregion/the-young-and-not-so-reckless.html | The Young and Not So Reckless | False | By Ginia Bellafante | 2003-09-10 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-10 | 2003-06-10 | https://www.nytimes.com/2003/06/10/arts/music-review-so-a-work-s-first-hearing-isn-t-a-beginning-of-the-end.html | MUSIC REVIEW; So a Work's First Hearing Isn't a Beginning of the End | False | By Anthony Tommasini | 2003-09-10 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-10 | 2003-06-10 | https://www.nytimes.com/2003/06/10/us/bush-presses-house-republicans-on-credits-for-poor.html | Bush Presses House Republicans on Credits for Poor | False | By David Firestone | 2003-09-10 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-10 | 2003-06-10 | https://www.nytimes.com/2003/06/10/science/conversation-with-cynthia-breazeal-passion-build-better-robot-one-with-social.html | A CONVERSATION WITH: CYNTHIA BREAZEAL; A Passion to Build a Better Robot, One With Social Skills and a Smile | False | By Claudia Dreifus | 2003-09-10 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-10 | 2003-06-10 | https://www.nytimes.com/2003/06/10/opinion/moms-dads-and-senators-2-letters.html | Moms, Dads and Senators (2 Letters) | False | | 2003-09-10 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-10 | 2003-06-10 | https://www.nytimes.com/2003/06/10/opinion/l-prescription-drug-costs-044474.html | Prescription Drug Costs | False | | 2003-09-10 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-10 | 2003-06-10 | https://www.nytimes.com/2003/06/10/business/in-europe-2-sides-to-weak-dollar.html | In Europe, 2 Sides to Weak Dollar | False | By John Tagliabue | 2003-09-10 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-10 | 2003-06-10 | https://www.nytimes.com/2003/06/10/classified/paid-notice-deaths-kobliner-richard.html | Paid Notice: Deaths KOBLINER, , RICHARD | False | | 2003-09-10 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-10 | 2003-06-10 | https://www.nytimes.com/2003/06/10/classified/paid-notice-memorials-bremer-william-firth.html | Paid Notice: Memorials BREMER, , WILLIAM FIRTH | False | | 2003-09-10 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-10 | 2003-06-10 | https://www.nytimes.com/2003/06/10/world/threats-responses-kabul-foreign-fighters-not-taliban-are-danger-karzai-says.html | THREATS AND RESPONSES: KABUL; Foreign Fighters, Not Taliban, Are the Danger, Karzai Says | False | By Carlotta Gall | 2003-09-10 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-10 | 2003-06-10 | https://www.nytimes.com/2003/06/10/opinion/l-teaching-art-and-science-the-twain-meet-051110.html | Teaching Art and Science: The Twain Meet | False | | 2003-09-10 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-10 | 2003-06-10 | https://www.nytimes.com/2003/06/10/science/before-kisses-and-snickers-it-was-the-treat-of-royalty.html | Before Kisses and Snickers, It Was the Treat of Royalty | False | By Kenneth Chang | 2003-09-10 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-10 | 2003-06-10 | https://www.nytimes.com/2003/06/10/world/after-the-war-names-of-the-dead.html | AFTER THE WAR; Names of the Dead | False | | 2003-09-10 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-10 | 2003-06-10 | https://www.nytimes.com/2003/06/10/science/l-virtual-world-of-help-052060.html | 'Virtual World of Help | False | | 2003-09-10 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-10 | 2003-06-10 | https://www.nytimes.com/2003/06/10/world/in-israeli-gesture-tower-is-removed-near-settlement.html | IN ISRAELI GESTURE, TOWER IS REMOVED NEAR SETTLEMENT | False | By Ian Fisher | 2003-09-10 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-10 | 2003-06-10 | https://www.nytimes.com/2003/06/10/sports/hockey-home-is-where-the-cup-is.html | HOCKEY; Home Is Where the Cup Is | False | By Jason Diamos | 2003-09-10 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-10 | 2003-06-10 | https://www.nytimes.com/2003/06/10/nyregion/inside-052094.html | INSIDE | False | | 2003-09-10 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-10 | 2003-06-10 | https://www.nytimes.com/2003/06/10/nyregion/public-lives-a-student-of-leadership-to-lead-the-state-police.html | PUBLIC LIVES; A Student of Leadership to Lead the State Police | False | By Chris Hedges | 2003-09-10 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-10 | 2003-06-10 | https://www.nytimes.com/2003/06/10/world/after-the-war-the-north-iraqi-leaders-to-show-unity-meet-in-kurds-area.html | AFTER THE WAR: THE NORTH; Iraqi Leaders, to Show Unity, Meet in Kurds' Area | False | By Sabrina Tavernise | 2003-09-10 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-10 | 2003-06-10 | https://www.nytimes.com/2003/06/10/sports/pro-basketball-spurs-hate-3-2-zone-but-so-far-it-works.html | PRO BASKETBALL; Spurs Hate 3-2 Zone, but So Far It Works | False | By Chris Broussard | 2003-09-10 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-10 | 2003-06-10 | https://www.nytimes.com/2003/06/10/nyregion/c-corrections-053007.html | Corrections | False | | 2003-09-10 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-10 | 2003-06-10 | https://www.nytimes.com/2003/06/10/nyregion/metro-briefing-new-york-manhattan-appeals-court-upholds-ruling-against-city.html | Metro Briefing | New York: Manhattan: Appeals Court Upholds Ruling Against City | False | By Richard Pã†'ã‰rez-Peã†'ã‰±a (NYT) (Compiled by Anthony Ramirez) | 2003-09-10 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-10 | 2003-06-10 | https://www.nytimes.com/2003/06/10/classified/paid-notice-deaths-polan-lawrence.html | Paid Notice: Deaths POLAN, , LAWRENCE | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-10 | 2003-06-10 | https://www.nytimes.com/2003/06/10/nyregion/boldface-names-050431.html | BOLDFACE NAMES | False | By Joyce Wadler With Paula Schwartz | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-10 | 2003-06-10 | https://www.nytimes.com/2003/06/10/opinion/l-iraq-s-weapons-our-intelligence-051004.html | Iraq's Weapons, Our Intelligence | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-10 | 2003-06-10 | https://www.nytimes.com/2003/06/10/business/worldbusiness/world-business-briefing-asia.html | World Business Briefing: Asia | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-10 | 2003-06-10 | https://www.nytimes.com/2003/06/10/world/15-new-cases-of-pneumonia-near-toronto-may-be-sars.html | 15 New Cases Of Pneumonia Near Toronto May Be SARS | False | By Clifford Krauss | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-10 | 2003-06-10 | https://www.nytimes.com/2003/06/10/sports/pro-basketball-a-different-kind-of-victory.html | PRO BASKETBALL; A Different Kind of Victory | False | By Mike Wise | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-10 | 2003-06-10 | https://www.nytimes.com/2003/06/10/us/california-may-restrict-vehicle-cellphone-use.html | California May Restrict Vehicle Cellphone Use | False | By Barbara Whitaker | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-10 | 2003-06-10 | https://www.nytimes.com/2003/06/10/classified/paid-notice-deaths-raven-claus-born-rawitscher.html | Paid Notice: Deaths RAVEN, , CLAUS (BORN RAWITSCHER) | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-10 | 2003-06-10 | https://www.nytimes.com/2003/06/10/international/asia/singapore-enacts-penalties-for-lying-about-sars-exposure.html | Singapore Enacts Penalties for Lying About SARS Exposure | False | WAYNE ARNOLD | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-10 | 2003-06-10 | https://www.nytimes.com/2003/06/10/arts/christian-bands-crossing-over-new-breed-rockers-broadens-its-appeal-skipping.html | Christian Bands, Crossing Over; A New Breed of Rockers Broadens Its Appeal by Skipping the Sermons | False | By Neil Strauss | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-10 | 2003-06-10 | https://www.nytimes.com/2003/06/10/classified/paid-notice-deaths-martinez-judy-strauss.html | Paid Notice: Deaths MARTINEZ, , JUDY STRAUSS | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-10 | 2003-06-10 | https://www.nytimes.com/2003/06/10/style/IHT-a-tshirt-and-genesroyal-cool-hats-off-to-a-coronation-celebration-a.html | A T-shirt and genes:royal cool : Hats off to a coronation celebration and William at 21 | False | By Suzy Menkes, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-10 | 2003-06-10 | https://www.nytimes.com/2003/06/10/world/threats-and-responses-stun-guns-closer-for-planes.html | THREATS AND RESPONSES; Stun Guns Closer for Planes | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-10 | 2003-06-10 | https://www.nytimes.com/2003/06/10/sports/hockey-dan-o-gets-call-for-last-hurrah.html | HOCKEY; 'Dan-O' Gets Call For Last Hurrah | False | By Dave Caldwell | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-10 | 2003-06-10 | https://www.nytimes.com/2003/06/10/science/l-volunteering-to-fight-aids-052248.html | Volunteering to Fight AIDS | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-10 | 2003-06-10 | https://www.nytimes.com/2003/06/10/classified/paid-notice-deaths-bender-dr-israel-b.html | Paid Notice: Deaths BENDER, , DR. ISRAEL B. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-10 | 2003-06-10 | https://www.nytimes.com/2003/06/10/business/the-media-business-advertising-addenda-chief-executive-resigns-at-lowe-new-york.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Chief Executive Resigns at Lowe New York | False | By Stuart Elliott | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-10 | 2003-06-10 | https://www.nytimes.com/2003/06/10/opinion/l-behind-malpractice-awards-are-real-families-044733.html | Behind Malpractice Awards Are Real Families | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-10 | 2003-06-10 | https://www.nytimes.com/2003/06/10/us/trying-for-that-perfect-landing-with-help.html | Trying for That Perfect Landing, With Help | False | By Matthew L. Wald | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-10 | 2003-06-10 | https://www.nytimes.com/2003/06/10/science/l-aging-s-silver-lining-052256.html | Aging's Silver Lining | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-10 | 2003-06-10 | https://www.nytimes.com/2003/06/10/opinion/under-the-overcast-skies.html | Under the Overcast Skies | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-10 | 2003-06-10 | https://www.nytimes.com/2003/06/10/opinion/IHT-the-view-of-america-letters-to-the-editor.html | The view of America : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-10 | 2003-06-10 | https://www.nytimes.com/2003/06/10/IHT-for-first-time-north-korea-defends-nuclear-deterrence.html | For first time, North Korea defends 'nuclear deterrence' | False | By Don Kirk, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-10 | 2003-06-10 | https://www.nytimes.com/2003/06/10/classified/paid-notice-deaths-scheines-morton.html | Paid Notice: Deaths SCHEINES, , MORTON | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-10 | 2003-06-10 | https://www.nytimes.com/2003/06/10/science/l-keeping-it-private-051969.html | Keeping It Private | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-10 | 2003-06-10 | https://www.nytimes.com/2003/06/10/business/the-media-business-advertising-addenda-wieden-leads-honors-at-commercials-show.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Wieden Leads Honors At Commercials Show | False | By Stuart Elliott | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-10 | 2003-06-10 | https://www.nytimes.com/2003/06/10/opinion/IHT-blairs-troubles-letters-to-the-editor.html | Blair's troubles : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-10 | 2003-06-10 | https://www.nytimes.com/2003/06/10/nyregion/c-corrections-053023.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-10 | 2003-06-10 | https://www.nytimes.com/2003/06/10/sports/pro-basketball-nets-notebook-jefferson-lets-jefferson-off-easy-on-recent-play.html | PRO BASKETBALL: NETS NOTEBOOK; Jefferson Lets Jefferson Off Easy on Recent Play | False | By Steve Popper | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-10 | 2003-06-10 | https://www.nytimes.com/2003/06/10/business/media/chief-executive-resigns-at-lowe-new-york.html | Chief Executive Resigns At Lowe New York | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-10 | 2003-06-10 | https://www.nytimes.com/2003/06/10/nyregion/nyc-start-spreading-some-ideas.html | NYC; Start Spreading Some Ideas | False | By Clyde Haberman | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-10 | 2003-06-10 | https://www.nytimes.com/2003/06/10/sports/pro-basketball-van-gundy-accepts-job-as-coach-of-the-rockets.html | PRO BASKETBALL; Van Gundy Accepts Job As Coach of the Rockets | False | By Chris Broussard | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-10 | 2003-06-10 | https://www.nytimes.com/2003/06/10/arts/dance-review-baryshnikov-focuses-naturally-on-baryshnikov.html | DANCE REVIEW; Baryshnikov Focuses, naturally, on Baryshnikov | False | By Anna Kisselgoff | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-10 | 2003-06-10 | https://www.nytimes.com/2003/06/10/science/l-species-and-language-052264.html | Species and Language | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-10 | 2003-06-10 | https://www.nytimes.com/2003/06/10/business/business-digest-052787.html | BUSINESS DIGEST | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-10 | 2003-06-10 | https://www.nytimes.com/2003/06/10/world/after-the-war-white-house-bush-again-vows-us-will-find-illicit-weapons.html | AFTER THE WAR: WHITE HOUSE; Bush Again Vows U.S. Will Find Illicit Weapons | False | By Richard W. Stevenson and James Risen | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-10 | 2003-06-10 | https://www.nytimes.com/2003/06/10/international/middleeast/rumsfeld-hopeful-but-cautious-on-calming-iraqi.html | Rumsfeld Hopeful but Cautious on Calming Iraqi Violence | False | By John Tagliabue | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-10 | 2003-06-10 | https://www.nytimes.com/2003/06/10/science/letters.html | Letters | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-10 | 2003-06-10 | https://www.nytimes.com/2003/06/10/nyregion/c-corrections-053031.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-10 | 2003-06-10 | https://www.nytimes.com/2003/06/10/classified/paid-notice-deaths-glener-norman.html | Paid Notice: Deaths GLENER, , NORMAN | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-10 | 2003-06-10 | https://www.nytimes.com/2003/06/10/theater/the-2003-tony-winners.html | The 2003 Tony Winners | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-10 | 2003-06-10 | https://www.nytimes.com/2003/06/10/opinion/IHT-1903american-zionists-meet-in-our-pages100-75-and-50-years-ago.html | 1903:American Zionists Meet : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-10 | 2003-06-10 | https://www.nytimes.com/2003/06/10/world/poles-remain-divided-after-endorsing-union.html | Poles Remain Divided After Endorsing Union | False | By Peter S. Green | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-10 | 2003-06-10 | https://www.nytimes.com/2003/06/10/business/market-place-ebbers-and-passive-directors-blamed-for-worldcom-woes.html | Market Place; Ebbers and Passive Directors Blamed for WorldCom Woes | False | By Floyd Norris | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-10 | 2003-06-10 | https://www.nytimes.com/2003/06/10/sports/baseball-yanks-ready-itinerary-for-two-journeymen.html | BASEBALL; Yanks Ready Itinerary For Two Journeymen | False | By Tyler Kepner | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-10 | 2003-06-10 | https://www.nytimes.com/2003/06/10/opinion/editorial-observer-what-would-jesus-do-sock-it-to-alabama-s-corporate-landowners.html | Editorial Observer; What Would Jesus Do? Sock It to Alabama's Corporate Landowners | False | By Adam Cohen | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-10 | 2003-06-10 | https://www.nytimes.com/2003/06/10/classified/paid-notice-deaths-pierson-dr-willard-j.html | Paid Notice: Deaths PIERSON, , DR. WILLARD J. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-10 | 2003-06-10 | https://www.nytimes.com/2003/06/10/nyregion/on-return-to-li-kidnapping-suspect-is-arrested.html | On Return to L.I., Kidnapping Suspect Is Arrested | False | By Bruce Lambert | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-10 | 2003-06-10 | https://www.nytimes.com/2003/06/10/world/latin-lands-don-t-share-powell-s-priorities.html | Latin Lands Don't Share Powell's Priorities | False | By Larry Rohter | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-10 | 2003-06-10 | https://www.nytimes.com/2003/06/10/style/IHT-a-queens-fashion-trademark-hats-off-to-a-coronation-celebration-and.html | A queen's fashion trademark : Hats off to a coronation celebration and William at 21 | False | By Suzy Menkes, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-10 | 2003-06-10 | https://www.nytimes.com/2003/06/10/opinion/l-moms-dads-and-senators-051152.html | Moms, Dads And Senators | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-10 | 2003-06-10 | https://www.nytimes.com/2003/06/10/classified/paid-notice-deaths-nehr-raoul-h.html | Paid Notice: Deaths NEHR, , RAOUL H. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-10 | 2003-06-10 | https://www.nytimes.com/2003/06/10/science/l-the-dreaded-word-moderation-052310.html | The Dreaded Word: 'Moderation' | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-10 | 2003-06-10 | https://www.nytimes.com/2003/06/10/sports/sports-of-the-times-want-pressure-try-a-game-7.html | Sports Of The Times; Want Pressure? Try a Game 7 | False | By Dave Anderson | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-10 | 2003-06-10 | https://www.nytimes.com/2003/06/10/nyregion/attorney-general-appointee-answers-to-senators-again.html | Attorney General Appointee Answers to Senators, Again | False | By Laura Mansnerus | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-10 | 2003-06-10 | https://www.nytimes.com/2003/06/10/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-10 | 2003-06-10 | https://www.nytimes.com/2003/06/10/health/cases-the-pain-of-pain-persistent-and-chronic.html | CASES; The Pain Of Pain, Persistent And Chronic | False | By Richard M. Cohen | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-10 | 2003-06-10 | https://www.nytimes.com/2003/06/10/opinion/iraqs-weapons-our-intelligence-4-letters.html | Iraq's Weapons, Our Intelligence (4 Letters) | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-10 | 2003-06-10 | https://www.nytimes.com/2003/06/10/IHT-correction.html | Correction | False | , International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-10 | 2003-06-10 | https://www.nytimes.com/2003/06/10/classified/paid-notice-deaths-ripps-rose.html | Paid Notice: Deaths RIPPS, , ROSE | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-10 | 2003-06-10 | https://www.nytimes.com/2003/06/10/nyregion/tunnel-vision-for-sale-short-stories-for-the-long-ride-home.html | TUNNEL VISION; For Sale: Short Stories for the Long Ride Home | False | By Randy Kennedy | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-10 | 2003-06-10 | https://www.nytimes.com/2003/06/10/business/unusual-pentagon-boeing-deal-is-attacked.html | Unusual Pentagon-Boeing Deal Is Attacked | False | By Leslie Wayne | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-10 | 2003-06-10 | https://www.nytimes.com/2003/06/10/world/threats-responses-bioterror-hunting-clues-anthrax-investigators-drain-maryland.html | THREATS AND RESPONSES: BIOTERROR; Hunting Clues, Anthrax Investigators Drain Maryland Pond | False | By David Johnston | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-10 | 2003-06-10 | https://www.nytimes.com/2003/06/10/science/essay-don-t-tug-on-that-buffalo-s-tail-and-other-wilderness-wisdom.html | ESSAY; Don't Tug on That Buffalo's Tail, and Other Wilderness Wisdom | False | By James Gorman | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-10 | 2003-06-10 | https://www.nytimes.com/2003/06/10/business/management-practice-enabled-huge-fraud-2-investigations-find.html | Management Practice Enabled Huge Fraud, 2 Investigations Find | False | By Barnaby J. Feder | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-10 | 2003-06-10 | https://www.nytimes.com/2003/06/10/international/asia/anthrax-kills-hong-kong-boy-but-no-link-to-terror-seen.html | Anthrax Kills Hong Kong Boy, but No Link to Terror Seen | False | By Keith Bradsher | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-10 | 2003-06-10 | https://www.nytimes.com/2003/06/10/world/north-korea-says-it-seeks-to-develop-nuclear-arms.html | North Korea Says It Seeks To Develop Nuclear Arms | False | By David E. Sanger | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-10 | 2003-06-10 | https://www.nytimes.com/2003/06/10/opinion/l-iraq-s-weapons-our-intelligence-051020.html | Iraq's Weapons, Our Intelligence | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-10 | 2003-06-10 | https://www.nytimes.com/2003/06/10/sports/golf-tricky-putts-not-length-will-be-key-to-us-open.html | GOLF; Tricky Putts, Not Length, Will Be Key to U.S. Open | False | By Clifton Brown | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-10 | 2003-06-10 | https://www.nytimes.com/2003/06/10/world/key-skeptic-says-britain-may-vote-in-2004-on-euro.html | Key Skeptic Says Britain May Vote in 2004 on Euro | False | By Alan Cowell | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-10 | 2003-06-10 | https://www.nytimes.com/2003/06/10/international/europe/in-britain-rivals-uneasily-share-stage-to-discuss-the.html | In Britain, Rivals Uneasily Share Stage to Discuss the Euro | False | By Alan Cowell | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-10 | 2003-06-10 | https://www.nytimes.com/2003/06/10/business/glass-that-glows-and-gives-stock-information.html | Glass That Glows and Gives Stock Information | False | By Barnaby J. Feder | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-10 | 2003-06-10 | https://www.nytimes.com/2003/06/10/classified/paid-notice-deaths-briggs-basil-manly-jr.html | Paid Notice: Deaths BRIGGS, , BASIL MANLY JR. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-10 | 2003-06-10 | https://www.nytimes.com/2003/06/10/health/vital-signs-disparities-when-women-quit-smoking.html | VITAL SIGNS; DISPARITIES; When Women Quit Smoking | False | By Eric Nagourney | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-10 | 2003-06-10 | https://www.nytimes.com/2003/06/10/science/l-what-truth-lies-in-the-stars-051918.html | What Truth Lies in the Stars | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-10 | 2003-06-10 | https://www.nytimes.com/2003/06/10/arts/dance/dance-in-review.html | Dance in Review | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-10 | 2003-06-10 | https://www.nytimes.com/2003/06/10/world/after-the-war-the-future-british-envoy-sees-allies-running-iraq-in-near-term.html | AFTER THE WAR: THE FUTURE; British Envoy Sees Allies Running Iraq In Near Term | False | By Susan Sachs | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-10 | 2003-06-10 | https://www.nytimes.com/2003/06/10/health/vital-signs-consequences-pounds-weigh-heavy-on-the-gums.html | VITAL SIGNS; CONSEQUENCES; Pounds Weigh Heavy on the Gums | False | By Eric Nagourney | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-10 | 2003-06-10 | https://www.nytimes.com/2003/06/10/sports/hockey/gigure-would-trade-trophy-for-cup.html | Giguã¨Ã¨re Would Trade Trophy for Cup | False | By Joe Lapointe | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-10 | 2003-06-10 | https://www.nytimes.com/2003/06/10/arts/dance-in-review-east-meets-west-as-partners-or-duelists.html | DANCE IN REVIEW; East Meets West As Partners or Duelists | False | By Jack Anderson | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-10 | 2003-06-10 | https://www.nytimes.com/2003/06/10/movies/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-10 | 2003-06-10 | https://www.nytimes.com/2003/06/10/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing: Europe | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-10 | 2003-06-10 | https://www.nytimes.com/2003/06/10/opinion/IHT-bushs-agenda-letters-to-the-editor.html | Bush's agenda ; LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-10 | 2003-06-10 | https://www.nytimes.com/2003/06/10/world/after-war-resistance-deadly-attacks-gi-s-rise-generals-hope-troop-buildup-will.html | AFTER THE WAR: RESISTANCE; Deadly Attacks on G.I.'s Rise; Generals Hope Troop Buildup Will Stop the Skirmishes | False | By David Rohde | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-10 | 2003-06-10 | https://www.nytimes.com/2003/06/10/business/business-travel-memo-pad.html | BUSINESS TRAVEL; MEMO PAD | False | By Joe Sharkey | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-10 | 2003-06-10 | https://www.nytimes.com/2003/06/10/classified/paid-notice-deaths-gerlitz-chaim-rabbi.html | Paid Notice: Deaths GERLITZ, , CHAIM, RABBI | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-10 | 2003-06-10 | https://www.nytimes.com/2003/06/10/business/technology-briefing-internet-online-security-agency-planned.html | Technology Briefing | Internet: Online Security Agency Planned | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-10 | 2003-06-10 | https://www.nytimes.com/2003/06/10/opinion/anyone-in-the-or.html | Anyone in the O.R.? | False | By Steven G. Friedman | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-10 | 2003-06-10 | https://www.nytimes.com/2003/06/10/world/bush-remains-optimistic-on-mideast-peace-efforts.html | Bush Remains 'Optimistic' On Mideast Peace Efforts | False | By Elisabeth Bumiller | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-10 | 2003-06-10 | https://www.nytimes.com/2003/06/10/world/world-business-briefing-europe-britain-advertising-unit-sold.html | World Business Briefing | Europe: Britain: Advertising Unit Sold | False | By Heather Timmons (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-10 | 2003-06-10 | https://www.nytimes.com/2003/06/10/opinion/l-moms-dads-and-senators-051144.html | Moms, Dads And Senators | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-10 | 2003-06-10 | https://www.nytimes.com/2003/06/10/sports/transactions-052930.html | TRANSACTIONS | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-10 | 2003-06-10 | https://www.nytimes.com/2003/06/10/style/IHT-wild-horses-and-a-picnic-provencestyle.html | Wild horses and a picnic Provence-style | False | By Suzy Menkes, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-10 | 2003-06-10 | https://www.nytimes.com/2003/06/10/world/world-briefing-asia-korean-rail-links-planned.html | World Briefing | Asia: Korean Rail Links Planned | False | By James Brooke (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-10 | 2003-06-10 | https://www.nytimes.com/2003/06/10/opinion/c-corrections-043915.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-10 | 2003-06-10 | https://www.nytimes.com/2003/06/10/opinion/l-teaching-art-and-science-the-twain-meet-051101.html | Teaching Art and Science: The Twain Meet | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-10 | 2003-06-10 | https://www.nytimes.com/2003/06/10/national/national-briefing-south.html | National Briefing: South | False | By The New York Times | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-10 | 2003-06-10 | https://www.nytimes.com/2003/06/10/business/technology-rival-says-oracle-peoplesoft-deal-raises-antitrust-concerns.html | TECHNOLOGY; Rival Says Oracle-PeopleSoft Deal Raises Antitrust Concerns | False | By Andrew Ross Sorkin and Laurie Flynn | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-10 | 2003-06-10 | https://www.nytimes.com/2003/06/10/us/an-old-washington-hand-goes-home-to-mississippi.html | An Old Washington Hand Goes Home to Mississippi | False | By David E. Rosenbaum | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-10 | 2003-06-10 | https://www.nytimes.com/2003/06/10/science/l-could-it-be-less-boring-052019.html | Could It Be Less Boring? | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-10 | 2003-06-10 | https://www.nytimes.com/2003/06/10/science/l-pain-of-the-backpack-052213.html | Pain of the Backpack | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-10 | 2003-06-10 | https://www.nytimes.com/2003/06/10/us/national-briefing-rockies-colorado-police-and-fire-benefits-fund-to-close.html | National Briefing | Rockies: Colorado: Police And Fire Benefits Fund To Close | False | By Mindy Sink (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-10 | 2003-06-10 | https://www.nytimes.com/2003/06/10/sports/IHT-tennis-offthecourt-fight-brews-over-money.html | TENNIS : Off-the-court fight brews over money | False | By Christopher Clarey, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-10 | 2003-06-10 | https://www.nytimes.com/2003/06/10/health/vital-signs-patterns-it-s-a-boy-and-10-more-calories.html | VITAL SIGNS: PATTERNS; It's a Boy (and 10% More Calories) | False | By Eric Nagourney | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-10 | 2003-06-10 | https://www.nytimes.com/2003/06/10/sports/hockey/nieuwendyk-unable-to-play-game-7.html | Nieuwendyk Unable to Play Game 7 | False | By Jason Diamos | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-10 | 2003-06-10 | https://www.nytimes.com/2003/06/10/us/national-briefing-rockies-colorado-hikers-find-missing-boy-s-clothes.html | National Briefing | Rockies: Colorado: Hikers Find Missing Boy's Clothes | False | By Mindy Sink (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-10 | 2003-06-10 | https://www.nytimes.com/2003/06/10/nyregion/front-row.html | Front Row | False | By Ruth La Ferla | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-10 | 2003-06-10 | https://www.nytimes.com/2003/06/10/classified/paid-notice-deaths-portnoy-phillip.html | Paid Notice: Deaths PORTNOY, , PHILLIP | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-10 | 2003-06-10 | https://www.nytimes.com/2003/06/10/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-10 | 2003-06-10 | https://www.nytimes.com/2003/06/10/sports/pro-basketball-although-kidd-does-it-all-nets-need-him-to-do-more.html | PRO BASKETBALL; Although Kidd Does It All, Nets Need Him to Do More | False | By Liz Robbins | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-10 | 2003-06-10 | https://www.nytimes.com/2003/06/10/nyregion/c-corrections-053040.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-10 | 2003-06-10 | https://www.nytimes.com/2003/06/10/opinion/l-iraq-s-weapons-our-intelligence-050989.html | Iraq's Weapons, Our Intelligence | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-10 | 2003-06-10 | https://www.nytimes.com/2003/06/10/opinion/diverting-the-war-on-terrorism.html | Diverting the War on Terrorism | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-10 | 2003-06-10 | https://www.nytimes.com/2003/06/10/classified/paid-notice-deaths-goldmann-kurt.html | Paid Notice: Deaths GOLDMANN, , KURT | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-10 | 2003-06-10 | https://www.nytimes.com/2003/06/10/international/middleast/israeli-forces-strike-in-gaza.html | Israeli Forces Strike in Gaza | False | By Greg Myre | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-10 | 2003-06-10 | https://www.nytimes.com/2003/06/10/classified/paid-notice-memorials-powell-ann-b.html | Paid Notice: Memorials POWELL, , ANN B. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-10 | 2003-06-10 | https://www.nytimes.com/2003/06/10/classified/paid-notice-deaths-sternfels-jeanette-c.html | Paid Notice: Deaths STERNFELS, , JEANETTE C. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-10 | 2003-06-10 | https://www.nytimes.com/2003/06/10/sports/hockey/devils-hoist-stanley-cup-again.html | Devils Hoist Stanley Cup Again | False | By Jason Diamos | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-10 | 2003-06-10 | https://www.nytimes.com/2003/06/10/opinion/IHT-no-loans-for-shady-firms-banks-come-to-the-rescue-of-threatened.html | No loans for shady firms : Banks come to the rescue of threatened forests | False | By David Kaimowitz, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-10 | 2003-06-10 | https://www.nytimes.com/2003/06/10/nyregion/metro-briefing-connecticut-orange-probe-of-police-misconduct-ends.html | Metro Briefing | Connecticut: Orange: Probe Of Police Misconduct Ends | False | By Alison Leigh Cowan (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-10 | 2003-06-10 | https://www.nytimes.com/2003/06/10/opinion/giving-god-a-break.html | Giving God A Break | False | By Nicholas D. Kristof | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-10 | 2003-06-10 | https://www.nytimes.com/2003/06/10/business/business-travel-on-the-road-elite-status-a-ticket-to-fly-comfortably.html | BUSINESS TRAVEL: ON THE ROAD; Elite Status: A Ticket to Fly Comfortably | False | By Joe Sharkey | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-10 | 2003-06-10 | https://www.nytimes.com/2003/06/10/business/the-media-business-advertising-addenda-people-052108.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-10 | 2003-06-10 | https://www.nytimes.com/2003/06/10/opinion/who-s-accountable.html | Who's Accountable? | False | By Paul Krugman | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-10 | 2003-06-10 | https://www.nytimes.com/2003/06/10/classified/paid-notice-deaths-nadler-murray.html | Paid Notice: Deaths NADLER, , MURRAY | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-10 | 2003-06-10 | https://www.nytimes.com/2003/06/10/sports/soccer-notebook-former-us-coach-winning-in-costa-rica.html | SOCCER: NOTEBOOK; Former U.S. Coach Winning in Costa Rica | False | By Jack Bell | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-10 | 2003-06-10 | https://www.nytimes.com/2003/06/10/nyregion/c-corrections-053090.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-10 | 2003-06-10 | https://www.nytimes.com/2003/06/10/IHT-french-helicopters-fly-scores-to-safety-foreigners-evacuated-from.html | French helicopters fly scores to safety : Foreigners evacuated from Liberian capital | False | By Brian Knowlton, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-10 | 2003-06-10 | https://www.nytimes.com/2003/06/10/sports/hockey-game-7-analysis-giguere-would-trade-trophy-for-cup.html | HOCKEY: Game 7 Analysis; Giguã¨re Would Trade Trophy for Cup | False | By Joe Lapointe | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-10 | 2003-06-10 | https://www.nytimes.com/2003/06/10/world/world-briefing-europe-croatia-pope-ends-trip.html | World Briefing | Europe: Croatia: Pope Ends Trip | False | By Frank Bruni (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-10 | 2003-06-10 | https://www.nytimes.com/2003/06/10/opinion/teaching-art-and-science-the-twain-meet-2-letters.html | Teaching Art and Science: The Twain Meet (2 Letters) | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-10 | 2003-06-10 | https://www.nytimes.com/2003/06/10/international/asia/japan-citing-safety-concerns-detains-north-korea-ships.html | Japan, Citing Safety Concerns, Detains North Korea Ships | False | By James Brooke | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-10 | 2003-06-10 | https://www.nytimes.com/2003/06/10/health/in-singapore-1970-s-law-becomes-weapon-against-sars.html | In Singapore, 1970's Law Becomes Weapon Against SARS | False | By Wayne Arnold | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-10 | 2003-06-10 | https://www.nytimes.com/2003/06/10/nyregion/judge-s-lawyer-says-payoffs-were-a-setup-by-prosecution.html | Judge's Lawyer Says Payoffs Were a Setup by Prosecution | False | By Andy Newman | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-10 | 2003-06-10 | https://www.nytimes.com/2003/06/10/business/media-business-advertising-america-online-decides-that-two-agencies-are-better.html | THE MEDIA BUSINESS: ADVERTISING; America Online decides that two agencies are better. | False | By Stuart Elliott | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-10 | 2003-06-10 | https://www.nytimes.com/2003/06/10/opinion/IHT-1953general-says-nato-is-weak-in-our-pages100-75-and-50-years-ago.html | 1953:General Says NATO Is Weak : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-10 | 2003-06-10 | https://www.nytimes.com/2003/06/10/nyregion/c-corrections-053120.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-10 | 2003-06-10 | https://www.nytimes.com/2003/06/10/nyregion/c-corrections-052990.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-10 | 2003-06-10 | https://www.nytimes.com/2003/06/10/sports/IHT-french-open-tennis-ferrero-achieves-his-breakthrough-to-win-first.html | French Open Tennis : Ferrero achieves his breakthrough to win first major title in grand style | False | By Christopher Clarey, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-10 | 2003-06-10 | https://www.nytimes.com/2003/06/10/business/business-travel-on-the-ground-in-montreal-camaraderie-crowds-out-culture-wars.html | BUSINESS TRAVEL: ON THE GROUND -- In Montreal, Camaraderie Crowds Out Culture Wars | False | By Bernard Simon | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/world/after-war-occupation-gi-s-iraqi-city-are-stalked-faceless-enemies-night.html | AFTER THE WAR: THE OCCUPATION; G.I.'s in Iraqi City Are Stalked By Faceless Enemies at Night | False | By Michael R. Gordon | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/classified/paid-notice-deaths-cohen-joseph-martin.html | Paid Notice: Deaths COHEN, , JOSEPH MARTIN | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/sports/pro-basketball-liberty-bounces-back-against-rockers.html | PRO BASKETBALL; Liberty Bounces Back Against Rockers | False | By Lena Williams | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/business/natural-gas-outlook-worries-greenspan.html | Natural Gas Outlook Worries Greenspan | False | By Carl Hulse | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/business/alarm-provider-said-to-accept-takeover-offer.html | Alarm Provider Said to Accept Takeover Offer | False | By Andrew Ross Sorkin | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/opinion/IHT-1953isolationism-condemned-in-our-pages100-75-and-50-years-ago.html | 1953:Isolationism Condemned : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/sports/knicks-houston-has-knee-surgery.html | Knicks' Houston Has Knee Surgery | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/opinion/l-music-and-magic-in-our-acropolis-066877.html | Music and Magic In Our Acropolis | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/opinion/l-symbolism-and-the-settlements-066613.html | Symbolism and the Settlements | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/politics/bush-urges-congress-to-approve-drug-benefit-plan.html | Bush Urges Congress to Approve Drug Benefit Plan | False | By David Stout | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/us/national-briefing-rockies-colorado-mint-employees-seek-changes.html | National Briefing | Rockies: Colorado: Mint Employees Seek Changes | False | By Mindy Sink (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/sports/baseball-reyes-s-arrival-is-special-moment-for-the-mets.html | BASEBALL; Reyes's Arrival Is Special Moment for the Mets | False | By Rafael Hermoso | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/us/donald-regan-84-financier-and-top-reagan-aide-dies.html | Donald Regan, 84, Financier and Top Reagan Aide, Dies | False | By Richard Severo | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/us/flooding-of-s-dakota-mine-stalls-plans-for-laboratory.html | Flooding of S. Dakota Mine Stalls Plans for Laboratory | False | By Kenneth Chang | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/world/world-briefing-europe-croatia-general-says-he-may-surrender.html | World Briefing | Europe: Croatia: General Says He May Surrender | False | By Peter S. Green (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/correction/c-corrections-098442.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/classified/paid-notice-deaths-mcbride-neil-f.html | Paid Notice: Deaths MCBRIDE, , NEIL. F. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/classified/paid-notice-deaths-neustadter-murray-irving.html | Paid Notice: Deaths NEUSTADTER, , MURRAY IRVING | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/arts/reaching-for-peak-again-7-years-later-lemonheads-leader-sings-about-touching.html | Reaching for the Peak Again; 7 Years Later, the Lemonheads' Leader Sings About Touching Bottom | False | By Hugo Lindgren | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/nyregion/metro-briefing-new-jersey-trenton-indictments-in-mob-case.html | Metro Briefing | New Jersey: Trenton: Indictments In Mob Case | False | By Maria Newman (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/politics/plan-for-congress-to-examine-iraq-data-is-dismissed-by-gop.html | Plan for Congress to Examine Iraq Data Is Dismissed by G.O.P. | False | By Brian Knowlton, Br/ International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/sports/transactions-068306.html | TRANSACTIONS | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/classified/paid-notice-deaths-wolin-richard-a.html | Paid Notice: Deaths WOLIN, , RICHARD A. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/style/IHT-music-ute-lemper-travels-the-world.html | MUSIC : Ute Lemper travels the world | False | By David Stevens, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/business/irate-members-of-congress-talk-of-inquiries-into-freddie-mac.html | Irate Members Of Congress Talk of Inquiries Into Freddie Mac | False | By John Tierney | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/dining/making-the-case-against-the-cake.html | Making the Case Against the Cake | False | By Jodi Kantor | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/sports/baseball-mussina-puts-yankees-and-himself-back-on-track.html | BASEBALL; Mussina Puts Yankees, and Himself, Back on Track | False | By Jack Curry | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/classified/paid-notice-deaths-gestas-gilbert.html | Paid Notice: Deaths GESTAS, , GILBERT | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/us/after-the-war-names-of-the-dead.html | AFTER THE WAR; Names of the Dead | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/classified/paid-notice-deaths-hirsch-jack.html | Paid Notice: Deaths HIRSCH, , JACK | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/opinion/supermajority-rule.html | Supermajority Rule | False | By Judith Resnik | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/nyregion/metro-briefing-new-york-manhattan-man-survives-fall-from-bridge.html | Metro Briefing | New York: Manhattan: Man Survives Fall From Bridge | False | By Tina Kelley (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/opinion/a-ticket-blitz-for-sure-056952.html | A Ticket Blitz, for Sure | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/dining/recipe-sauted-veal-kidneys-with-roasted-shallots-madeira-and-cream.html | Recipe: Sautã©ed Veal Kidneys With Roasted Shallots, Madeira and Cream | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/business/world-business-briefing-asia.html | World Business Briefing Asia | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/opinion/why-we-go-into-space-058327.html | Why We Go Into Space | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/nyregion/c-corrections-067644.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/sports/plus-soccer-arena-is-not-a-fan-of-confederations-cup.html | PLUS SOCCER; Arena Is Not a Fan Of Confederations Cup | False | By Jack Bell | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/politics/senate-judicial-panel-to-weigh-another-contentious-nomination.html | Senate Judicial Panel to Weigh Another Contentious Nomination | False | By Neil A. Lewis | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/business/world-business-briefing-americas.html | World Business Briefing Americas | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/opinion/symbolism-and-the-settlements-066621.html | Symbolism and the Settlements | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/opinion/judging-by-where-you-sit.html | Judging by Where You Sit | False | By David A. Schkade and Cass R. Sunstein | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/nyregion/news-summary-065277.html | NEWS SUMMARY | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/classified/paid-notice-memorials-sheppard-dr-h-l-shep.html | Paid Notice: Memorials SHEPPARD, , DR. H. L. (SHEP) | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/business/the-media-business-advertising-nbc-hires-fx-executive-to-revamp-its-hit-machine.html | THE MEDIA BUSINESS: ADVERTISING; NBC Hires FX Executive to Revamp Its Hit Machine | False | By Bill Carter | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/sports/colleges/colleges-tulane-board-votes-to-keep-football-in-division-i-a.html | COLLEGES; Tulane Board Votes to Keep Football in Division I-A | False | By Ray Glier | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/world/a-visitor-to-toronto-is-stricken-with-sars.html | A Visitor to Toronto Is Stricken With SARS | False | By Clifford Krauss | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/world/us-troops-in-afghanistan-kill-4-taliban-suspects-near-border.html | U.S. Troops in Afghanistan Kill 4 Taliban Suspects Near Border | False | By Carlotta Gall | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/us/probe-begins-trip-to-mars-in-quest-for-water-and-life.html | Probe Begins Trip to Mars In Quest for Water, and Life | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/business/nokia-warns-of-lower-sales-blaming-economy-and-sars.html | Nokia Warns of Lower Sales, Blaming Economy and SARS | False | By Heather Timmons | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/opinion/IHT-wealth-and-taxes-letters-to-the-editor.html | Wealth and taxes : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/world/critic-of-burmese-junta-not-hurt-envoy-says.html | Critic of Burmese Junta Not Hurt, Envoy Says | False | By Seth Mydans | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/business/worldbusiness/IHT-market-uncertainty-makes-it-hard-to-gauge.html | Market uncertainty makes it hard to gauge performance : Jury's out on index funds | False | By Barbara Wall, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/dining/eating-the-best-of-the-rest.html | Eating The Best Of the Rest | False | By Anthony Bourdain | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/opinion/IHT-weath-and-taxes-letters-to-the-EDITOR.html | Weath and taxes : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/dining/recipe-sweetbreads-with-morels-and-fava-bean-risotto.html | Recipe: Sweetbreads With Morels and Fava Bean Risotto | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/world/world-briefing-americas-canada-court-allows-same-sex-marriages.html | World Briefing | Americas: Canada: Court Allows Same-Sex Marriages | False | By Clifford Krauss (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/international/asia/us-tries-to-counter-antiamerican-protests-due-in-korea.html | U.S. Tries to Counter Anti-American Protests Due in Korea | False | By Don Kirk | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/correction/c-corrections-098434.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/nyregion/c-corrections-067652.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/nyregion/city-gets-pledge-of-30-million-for-a-school-principals-institute.html | City Gets Pledge of $30 Million For a School Principals' Institute | False | By Jennifer Medina | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/opinion/IHT-a-relationship-in-deep-trouble-france-must-reach-out-to-us.html | A relationship in deep trouble : France must reach out to U.S | False | By Guillaume Parmentier, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/opinion/IHT-shun-the-generals-asean-should-give-burma-the-cold-shoulder.html | Shun the generals : ASEAN should give Burma the cold shoulder | False | By Philip Bowring, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/nyregion/an-officer-and-a-gentleman-50-women-would-disagree.html | An Officer and a Gentleman? 50 Women Would Disagree | False | By N. R. Kleinfield | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/nyregion/c-corrections-067660.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/opinion/slacking-on-slacks.html | Slacking On Slacks | False | By Maureen Dowd | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/world/world-briefing-united-nations-new-chief-for-weapons-inspections.html | World Briefing | United Nations: New Chief For Weapons Inspections | False | By Daniel B. Schneider (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/world/after-the-war-baghdad-cheers-and-grumbles-for-democracy-and-a-would-be-king.html | AFTER THE WAR: BAGHDAD; Cheers and Grumbles for Democracy and a Would-Be King | False | By Patrick E. Tyler | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/correction/c-corrections-098485.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/us/archdiocese-of-louisville-reaches-abuse-settlement.html | Archdiocese of Louisville Reaches Abuse Settlement | False | By Laurie Goodstein | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/classified/paid-notice-deaths-yellin-lynn.html | Paid Notice: Deaths YELLIN, , LYNN | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/business/worldbusiness/IHT-britain-is-still-only-charting-course-to-the-euro.html | Britain is still only charting course to the euro | False | By Eric Pfanner, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/arts/dance-review-a-choreographer-s-minimalism-reveals-its-emotional-content.html | DANCE REVIEW; A Choreographer's Minimalism Reveals Its Emotional Content | False | By Anna Kisselgoff | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/nyregion/metro-briefing-new-york-manhattan-judge-keeps-raid-papers-sealed.html | Metro Briefing | New York: Manhattan: Judge Keeps Raid Papers Sealed | False | By Susan Saulny (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/nyregion/man-admits-keeping-5-women-in-bunker-as-sex-slaves.html | Man Admits Keeping 5 Women in Bunker as Sex Slaves | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/world/4-arrested-in-plot-to-bomb-embassies-and-resorts-in-thailand.html | 4 Arrested in Plot to Bomb Embassies and Resorts in Thailand | False | By Seth Mydans | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/IHT-europe-opposes-world-court-exceptions-after-war-a-new-rift-between-us.html | Europe opposes world court exceptions : After war, a new rift between U.S. and EU | False | By Brian Knowlton and Thomas Fuller, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/us/national-briefing-midwest-illinois-aggressive-fish-landed.html | National Briefing | Midwest: Illinois: Aggressive Fish Landed | False | By Jo Napolitano (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/opinion/l-identifying-the-dead-057606.html | Identifying the Dead | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/sports/pro-basketball-free-throw-discrepancy-leaves-nets-fuming.html | PRO BASKETBALL; Free-Throw Discrepancy Leaves Nets Fuming | False | By Chris Broussard | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/nyregion/mother-charged-with-murder-in-death-of-boy-21-months-old.html | Mother Charged With Murder In Death of Boy, 21 Months Old | False | By Richard Lezin Jones | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/business/us-opens-criminal-inquiry-into-freddie-mac.html | U.S. Opens Criminal Inquiry Into Freddie Mac | False | By Kenneth N. Gilpin | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/nyregion/quotation-of-the-day-062111.html | QUOTATION OF THE DAY | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/dining/restaurants-a-midtown-korean-with-downtown-verve.html | RESTAURANTS; A Midtown Korean With Downtown Verve | False | By William Grimes | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/nyregion/public-lives-she-wants-her-mtv-actually-she-s-got-her-mtv.html | PUBLIC LIVES; She Wants Her MTV. Actually, She's Got Her MTV. | False | By Lynda Richardson | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/correction/c-corrections-098507.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/sports/horse-racing-spectacular-bid-is-dead-at-age-27-crown-attempt-was-foiled-by-a-pin.html | HORSE RACING; Spectacular Bid Is Dead at Age 27; Crown Attempt Was Foiled by a Pin | False | By Gerald Eskenazi | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/business/technology-2-worldcom-executives-faulted-in-bankruptcy-inquiry-report-resign.html | TECHNOLOGY; 2 WorldCom Executives, Faulted in Bankruptcy Inquiry Report, Resign | False | By Barnaby J. Feder | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/opinion/the-monkeypox-warning.html | The Monkeypox Warning | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/dining/25-and-under-like-a-sliver-of-sashimi-on-clinton-street.html | $25 AND UNDER; Like a Sliver of Sashimi on Clinton Street | False | By Eric Asimov | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/business/business-digest-065994.html | BUSINESS DIGEST | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/dining/food-stuff-for-fathers-who-prefer-the-bar-to-the-grill.html | FOOD STUFF; For Fathers Who Prefer the Bar to the Grill | False | By Florence Fabricant | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/opinion/IHT-sanctioning-burma-letters-to-the-editor.html | Sanctioning Burma : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/classified/paid-notice-deaths-hadiks-dean.html | Paid Notice: Deaths HADIKS, , DEAN | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/us/cuba-pop-star-defects-to-us-by-walking-across-border.html | Cuba Pop Star Defects to U.S. By Walking Across Border | False | By Simon Romero | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/nyregion/c-corrections-067679.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/dining/at-my-table-cold-food-and-warm-hospitality.html | AT MY TABLE; Cold Food and Warm Hospitality | False | By Nigella Lawson | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/dining/off-the-menu.html | OFF THE MENU | False | By Florence Fabricant | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/nyregion/inside-066427.html | INSIDE | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/classified/paid-notice-deaths-nonnenmacher-carl-eugen-aka-carl-eugen-norris.html | Paid Notice: Deaths NONNENMACHER, , CARL EUGEN, AKA CARL EUGEN NORRIS | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/arts/a-museum-tends-the-british-melting-pot.html | A Museum Tends the British Melting Pot | False | By Alan Riding | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/business/commercial-real-estate-travel-slump-makes-prices-right-for-hotel-buyers.html | COMMERCIAL REAL ESTATE; Travel Slump Makes Prices Right for Hotel Buyers | False | By Terry Pristin | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/dining/1-10-cheers-for-chains-066982.html | 10 Cheers for Chains | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/nyregion/suspected-case-of-monkeypox-is-investigated-in-new-jersey.html | Suspected Case of Monkeypox Is Investigated in New Jersey | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/business/britain-says-use-of-paxil-by-children-is-dangerous.html | Britain Says Use of Paxil By Children Is Dangerous | False | By Gardiner Harris | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/nyregion/metro-briefing-new-york-manhattan-drug-dealers-plead-guilty.html | Metro Briefing | New York: Manhattan: Drug Dealers Plead Guilty | False | By Stacy Albin (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/nyregion/c-corrections-067628.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/international/worldspecial/us-forces-detain-400-iraqis-in-a-largescale.html | U.S. Forces Detain 400 Iraqis in a Large-Scale Roundup | False | By David Rohde With Michael Gordon | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/business/commercial-real-estate-regional-market-midtown-south-toy-center-fifth-ave-quiet.html | COMMERCIAL REAL ESTATE: REGIONAL MARKET -- Midtown South; Toy Center on Fifth Ave. Is Quiet, but Not for Long | False | By John Holusha | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/business/former-chief-of-imclone-is-given-7-year-term.html | Former Chief Of ImClone Is Given 7-Year Term | False | By Constance L. Hays | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/science/fossil-skulls-offer-first-glimpse-of-early-human-faces.html | Fossil Skulls Offer First Glimpse of Early Human Faces | False | By John Noble Wilford | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/classified/paid-notice-memorials-settel-ruth-c.html | Paid Notice: Memorials SETTEL, , RUTH C. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/opinion/l-bush-and-gays-056596.html | Bush and Gays | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/opinion/l-for-record-companies-business-rocks-066672.html | For Record Companies, Business Rocks! | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/opinion/l-the-penalty-for-terror-056472.html | The Penalty for Terror | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/nyregion/8-men-are-charged-with-gang-violence.html | 8 Men Are Charged With Gang Violence | False | By Susan Saulny | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/classified/paid-notice-deaths-greenberg-anna.html | Paid Notice: Deaths GREENBERG, , ANNA | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/opinion/l-for-record-companies-business-rocks-066680.html | For Record Companies, Business Rocks! | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/nyregion/c-corrections-067601.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/world/singapore-tightens-sars-control-system.html | Singapore Tightens SARS-Control System | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/business/firm-famed-for-holders-suits-may-split.html | Firm Famed for Holders' Suits May Split | False | By Jonathan D. Glater | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/classified/paid-notice-deaths-heming-charles-e.html | Paid Notice: Deaths HEMING, , CHARLES E. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/opinion/l-for-record-companies-business-rocks-2-letters.html | For Record Companies, Business Rocks! (2 Letters) | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/nyregion/court-affirms-need-to-limit-judges-rights-to-free-speech.html | Court Affirms Need To Limit Judges' Rights To Free Speech | False | By Al Baker | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/world/world-briefing-europe-the-hague-irish-move-to-close-nuclear-plant.html | World Briefing | Europe: The Hague: Irish Move To Close Nuclear Plant | False | By Marlise Simons (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/IHT-democracy-leader-is-reported-uninjured-un-envoy-in-burma-meets-with.html | Democracy leader is reported uninjured : UN envoy in Burma meets with dissident | False | By Thomas Crampton, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/nyregion/suicide-adds-latest-twist-to-5-year-old-murder-case.html | Suicide Adds Latest Twist To 5-Year-Old Murder Case | False | By Elissa Gootman | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/arts/music-review-a-japanese-heart-beating-in-a-new-american-work.html | MUSIC REVIEW; A Japanese Heart Beating In a New American Work | False | By Anne Midgette | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/classified/paid-notice-deaths-bykofsky-irving-r.html | Paid Notice: Deaths BYKOFSKY, , IRVING R. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/nyregion/accusations-flying-in-nassau-over-reassessments-of-property.html | Accusations Flying in Nassau Over Reassessments of Property | False | By Bruce Lambert | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/international/middleeast/bush-asks-nations-to-renounce-mideast-violence.html | Bush Asks Nations to Renounce Mideast Violence | False | By David Stout | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/movies/mr-freeman-you-look-divine.html | Mr. Freeman, You Look Divine | False | By Samuel G. Freedman | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/classified/paid-notice-deaths-huggins-barbara-merrill.html | Paid Notice: Deaths HUGGINS, , BARBARA MERRILL | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/sports/colleges-obstacles-are-piling-up-in-ace-expansion-path.html | COLLEGES; Obstacles Are Piling Up In A.C.C. Expansion Path | False | By Damon Hack | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/dining/food-stuff-ice-cream-outreach.html | FOOD STUFF; Ice Cream Outreach | False | By Florence Fabricant | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/movies/film-review-a-grim-high-wire-for-indian-girls.html | FILM REVIEW; A Grim High Wire for Indian Girls | False | By Stephen Holden | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/news/from-farm-to-fork-risks-persist.html | From farm to fork, risks persist | False | By Barry James, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/classified/paid-notice-deaths-santaliz-gilberto.html | Paid Notice: Deaths SANTALIZ, , GILBERTO | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/nyregion/metro-briefing-calendar-today-noisy-car-alarms.html | Metro Briefing | Calendar: Today: Noisy Car Alarms | False | Compiled by Anthony Ramirez | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/business/peoplesoft-won-t-go-to-court-to-stop-takeover-bid-after-all.html | PeopleSoft Won't Go to Court To Stop Takeover Bid After All | False | By Andrew Ross Sorkin | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/us/agreeing-to-protect-giant-treasures-but-how.html | Agreeing to Protect Giant Treasures, but How? | False | By John M. Broder | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/business/for-mrs-clinton-one-day-200000-copies.html | For Mrs. Clinton, One Day, 200,000 Copies | False | By David D. Kirkpatrick | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/dining/let-them-at-that-trough-066990.html | Let Them at That Trough | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/opinion/l-music-and-magic-in-our-acropolis-066869.html | Music and Magic in Our Acropolis | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/classified/paid-notice-deaths-holzman-myrna-cohen.html | Paid Notice: Deaths HOLZMAN, , MYRNA (COHEN) | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/world/israeli-missiles-kill-5-palestinians-in-gaza.html | Israeli Missiles Kill 5 Palestinians in Gaza | False | By Greg Myre | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/correction/c-corrections-098426.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/classified/paid-notice-deaths-ives-helen.html | Paid Notice: Deaths IVES, , HELEN | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/us/after-criticism-house-republicans-rewrite-head-start-provision.html | After Criticism, House Republicans Rewrite Head Start Provision | False | By Diana Jean Schemo | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/nyregion/governor-supports-rare-guarantees-for-syracuse-mall.html | Governor Supports Rare Guarantees For Syracuse Mall | False | By James C. McKinley Jr. | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/correction/c-corrections-098450.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/sports/sports-times-divorce-big-east-exposes-bitter-truths-college-sports.html | Sports of The Times; A Divorce in the Big East Exposes Bitter Truths in College Sports | False | By William C. Rhoden | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/IHT-news-analysis-germany-sees-greater-eu-voting-weight-fall-into-its-lap.html | NEWS ANALYSIS : Germany sees greater EU voting weight fall into its lap | False | By Thomas Fuller, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/international/asia/jailed-religious-leader-in-china-in-poor-health.html | Jailed Religious Leader in China in Poor Health | False | By Erik Eckholm | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/nyregion/shelters-win-right-to-evict-rule-violators.html | Shelters Win Right to Evict Rule Violators | False | By Leslie Kaufman | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/business/jetblue-orders-regional-jets-from-embraer-for-3-billion.html | JetBlue Orders Regional Jets From Embraer for $3 Billion | False | By Edward Wong | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/world/us-resolution-on-world-court-revives-hostility.html | U.S. Resolution on World Court Revives Hostility | False | By Felicity Barringer | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/classified/paid-notice-deaths-cadwell-franchellie-frankie.html | Paid Notice: Deaths CADWELL-, FRANCHELLIE "FRANKIE" | | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/nyregion/c-corrections-067687.html | Corrections | | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/arts/music-review-immersed-in-the-dialogues-of-beethoven.html | MUSIC REVIEW; Immersed in the Dialogues of Beethoven | False | By Jeremy Eichler | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/international/worldspecial/us-archaeologists-paint-a-mixed-picture-of.html | U.S. Archaeologists Paint a Mixed Picture of Looting Damage | False | By Martin Gottlieb | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/classified/paid-notice-deaths-levine-david-t.html | Paid Notice: Deaths LEVINE, , DAVID T. | | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/us/gop-leader-brushes-off-pressure-by-bush-on-taxes.html | G.O.P. Leader Brushes Off Pressure by Bush on Taxes | False | By David Firestone and Richard W. Stevenson | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/opinion/larry-craigs-air-force-antics.html | Larry Craig's Air Force Antics | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/books/books-of-the-times-camps-of-terror-often-overlooked.html | BOOKS OF THE TIMES; Camps Of Terror, Often Overlooked | False | By Michael McFail | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/us/national-briefing-southwest-new-mexico-ballad-of-billy-the-kid-cont.html | National Briefing | Southwest: New Mexico: Ballad Of Billy The Kid, Cont. | False | By Mindy Sink (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/us/prescription-plan-draws-skepticism.html | PRESCRIPTION PLAN DRAWS SKEPTICISM | False | By Reed Abelson | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/opinion/IHT-tennis-in-paris-letters-to-the-editor.html | Tennis in Paris : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/correction/c-corrections-098477.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/opinion/read-my-lips.html | Read My Lips | False | By Thomas L Friedman | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/us/as-monkeypox-rises-smallpox-vaccines-will-be-offered.html | As Monkeypox Rises, Smallpox Vaccines Will Be Offered | False | By Lawrence K. Altman | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/news/corrections-to-articles-by-jayson-blair.html | Corrections to Articles by Jayson Blair | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/opinion/whittling-at-forest-protections.html | Whittling at Forest Protections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/sports/baseball-yankees-notebook-acevedo-is-gone-contreras-is-on-dl.html | BASEBALL: YANKEES NOTEBOOK; Acevedo Is Gone, Contreras Is on D.L. | False | By Jack Curry | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/dining/ice-cream-outreach.html | Ice Cream Outreach | False | By Florence Fabricant | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/sports/hockey-stanley-cup-analysis-devils-and-wings-elite-teams-of-the-era.html | HOCKEY: Stanley Cup Analysis; Devils and Wings Elite Teams of the Era | False | By Joe Lapointe | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/opinion/l-music-and-magic-in-our-acropolis-066893.html | Music and Magic In Our Acropolis | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/nyregion/subpoenas-issued-in-inquiry-into-sign-company-run-by-mcgreevey-s-ex-aides.html | Subpoenas Issued in Inquiry Into Sign Company Run by McGreevey's Ex-Aides | False | By David Kocieniewski | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/world/world-briefing-europe-russia-after-1-billion-soros-exits.html | World Briefing | Europe: Russia: After $1 Billion, Soros Exits | False | By Michael Wines (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/IHT-from-farm-to-fork-risks-persist.html | From farm to fork, risks persist | False | By Barry James, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/dining/pairings-a-summertime-red-that-s-friends-with-charcuterie-and-chicken-salad.html | PAIRINGS; A Summertime Red That's Friends With Charcuterie and Chicken Salad | False | By Amanda Hesser | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/nyregion/grading-this-article-first-take-time-to-learn-the-rules.html | Grading This Article? First, Take Time to Learn the Rules | False | By Tamar Lewin | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/nyregion/robbed-of-white-knight-role-council-changes-horses.html | Robbed of White Knight Role, Council Changes Horses | False | By Michael Cooper | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/arts/music/palpable-effort-in-an-evening-of-song.html | Palpable Effort in an Evening of Song | False | By Anne Midgette | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/sports/soccer-will-beckham-bend-and-accept-move-to-barcelona.html | SOCCER; Will Beckham Bend and Accept Move to Barcelona? | False | By Jere Longman | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/business/world-business-briefing-europe-britain-steady-quarter-at-cadbury.html | World Business Briefing | Europe: Britain: Steady Quarter At Cadbury | False | By Dow Jones; Ap | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/world/japan-detains-2-north-korean-ships-part-of-pressure-strategy.html | Japan Detains 2 North Korean Ships, Part of Pressure Strategy | False | By James Brooke | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/nyregion/bulletin-board-new-dean-at-jewish-seminary.html | BULLETIN BOARD; New Dean at Jewish Seminary | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/sports/sports-of-the-times-city-game-is-branded-by-texas.html | Sports of The Times; City Game Is Branded By Texas | False | By Harvey Araton | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/dining/food-stuff-mayo-from-spain-wearing-a-juice-box.html | FOOD STUFF; Mayo From Spain, Wearing a Juice Box | False | By Florence Fabricant | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/sports/IHT-vantage-point-exotic-joys-in-the-paris-dawn.html | Vantage Point : Exotic joys in the Paris dawn | False | By John Vinocur, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/nyregion/three-slaying-victims-called-clean-hard-working-people.html | Three Slaying Victims Called 'Clean, Hard-Working People' | False | By Corey Kilgannon | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/opinion/IHT-1928mystics-talk-mysteriously-in-our-pages100-75-and-50-years-ago.html | 1928Mystics Talk Mysteriously : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/classified/paid-notice-deaths-kast-walter.html | Paid Notice: Deaths KAST, , WALTER | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/opinion/make-a-list.html | Make a List | False | By Stephen Gillers | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/IHT-news-analysis-strikes-test-frances-capacity-for-change.html | NEWS ANALYSIS : Strikes test France's capacity for change | False | By John Vinocur, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/nyregion/c-corrections-067636.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/world/euro-brings-blair-and-rival-together-if-not-in-accord.html | Euro Brings Blair and Rival Together, if Not in Accord | False | By Alan Cowell | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/sports/baseball-phil-niekro-to-clemens-been-there-done-that.html | BASEBALL; Phil Niekro to Clemens: Been There, Done That | False | By Jack Curry | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/business/peoplesoft-bid-mirrors-lofty-goals-of-oracle-chief.html | PeopleSoft Bid Mirrors Lofty Goals of Oracle Chief | False | By Steve Lohr | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/nyregion/case-against-lawyer-is-dropped.html | Case Against Lawyer Is Dropped | False | By Andy Newman | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/nyregion/union-questions-tax-breaks-for-wall-st-buildings-owner.html | Union Questions Tax Breaks For Wall St. Building's Owner | False | By Anthony Depalma | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/sports/pro-basketball-with-a-key-kidd-locks-in-on-his-shots.html | PRO BASKETBALL; With a Key, Kidd Locks In On His Shots | False | By Liz Robbins | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/business/company-news-brokerage-executive-named-to-axa-financial-post.html | COMPANY NEWS; BROKERAGE EXECUTIVE NAMED TO AXA FINANCIAL POST | False | By Patrick McGeehan (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/opinion/l-iraq-mystery-056480.html | Iraq Mystery | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/dining/calendar.html | CALENDAR | False | By Florence Fabricant | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/nyregion/dna-evidence-frees-3-men-in-84-murder-of-li-girl.html | DNA Evidence Frees 3 Men in '84 Murder of L.I. Girl | False | By Elissa Gootman | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/business/four-bidders-seen-for-italian-yellow-pages.html | Four Bidders Seen for Italian Yellow Pages | False | By Heather Timmons With Jason Horowitz | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/opinion/l-symbolism-and-the-settlements-066648.html | Symbolism and the Settlements | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/theater/theater-review-empire-and-the-pride-before-a-fall.html | THEATER REVIEW; Empire, and the Pride Before a Fall | False | By Margo Jefferson | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/classified/paid-notice-deaths-kahn-leon.html | Paid Notice: Deaths KAHN, , LEON | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/technology/technology-briefing-hardware.html | Technology Briefing: Hardware | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/correction/c-corrections-098493.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/world/letter-from-asia-in-warlord-land-democracy-tries-baby-steps.html | LETTER FROM ASIA; In Warlord Land, Democracy Tries Baby Steps | False | By Carlotta Gall | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/dining/food-stuff-watercress-for-sandwiches-that-can-spice-up-a-tea-party.html | FOOD STUFF; Watercress for Sandwiches That Can Spice Up a Tea Party | False | By Florence Fabricant | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/world/ugandan-s-key-to-white-house-aids.html | Ugandan's Key to White House: AIDS | False | By Elisabeth Bumiller | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/classified/paid-notice-deaths-elman-mildred-miller.html | Paid Notice: Deaths ELMAN, , MILDRED MILLER | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/classified/paid-notice-deaths-serrano-braulia-nee-vazquez-roman.html | Paid Notice: Deaths SERRANO, , BRAULIA, NEE VAZQUEZ, ROMAN | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/business/worldbusiness/opec-leaves-oil-production-levels-unchanged.html | OPEC Leaves Oil Production Levels Unchanged | False | By Neela Banerjee | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/classified/paid-notice-deaths-burns-john-stuart.html | Paid Notice: Deaths BURNS, , JOHN STUART | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/dining1-new-yorkers-are-different-066966.html | New Yorkers Are Different | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/business/markets-market-place-sec-takes-aim-hidden-commissions-that-are-said-mask-true.html | THE MARKETS: Market Place; The S.E.C. takes aim at hidden commissions that are said to mask the true cost of mutual funds. | False | By Floyd Norris | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/style/IHT-theater-plowright-and-zeffirelli-reunited.html | Theater: Plowright and Zeffirelli reunited | False | By Sheridan Morley, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/world/french-strike-against-cuts-in-pensions-jams-traffic.html | French Strike Against Cuts In Pensions Jams Traffic | False | By Craig S. Smith | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/opinion/IHT-1903diamond-necklace-seized-in-our-pages100-75-and-50-years-ago.html | 1903:Diamond Necklace Seized : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/opinion/l-symbolism-and-the-settlements-066630.html | Symbolism and the Settlements | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/nyregion/deal-clears-last-legal-obstacle-to-mayor-s-overhaul-of-schools.html | Deal Clears Last Legal Obstacle To Mayor's Overhaul of Schools | False | By David M. Herszenhorn | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/pageoneplus/corrections.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/dining1-support-the-entrepreneur-067008.html | Support the Entrepreneur | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/dining/food-stuff-nibbling-in-the-name-of-knowledge.html | FOOD STUFF; Nibbling in the Name of Knowledge | False | By Florence Fabricant | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/us/adding-confidence-along-with-drug-benefits-to-medicare.html | Adding Confidence, Along With Drug Benefits, to Medicare | False | By Robert Pear | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/nyregion/metro-briefing-new-york.html | Metro Briefing: New York | False | By The New York Times | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/opinion/symbolism-and-the-settlements-4-letters.html | Symbolism and the Settlements (4 Letters) | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/classified/paid-notice-deaths-lyon-alice.html | Paid Notice: Deaths LYON, , ALICE | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/business/derivatives-corporate-financial-leverage-wrapped-in-enigma.html | Derivatives: Corporate Financial Leverage Wrapped in Enigma | False | By Daniel Altman | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/correction/c-corrections-098515.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/world/won-t-disarm-congo-armies-un-force-declares.html | Won't Disarm Congo Armies, U.N. Force Declares | False | By Somini Sengupta | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing: Europe | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/opinion/music-and-magic-in-our-acropolis-3-letters.html | Music and Magic in Our Acropolis (3 Letters) | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/dining/here-comes-the-cake-and-it-actually-tastes-good.html | Here Comes the Cake (And It Actually Tastes Good) | False | By Julia Moskin | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/nyregion/metro-briefing-new-york-bronx-teacher-charged-with-sex-abuse.html | Metro Briefing | New York: Bronx: Teacher Charged With Sex Abuse | False | By Tina Kelley (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/nyregion/another-concert-on-long-island-airfield-is-canceled.html | Another Concert on Long Island Airfield Is Canceled | False | By Elissa Gootman | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/world/world-briefing-americas-mexico-three-way-extradition.html | World Briefing | Americas: Mexico: Three-Way Extradition | False | By Antonio Betancourt (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/correction/c-corrections-098469.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/us/retired-commando-chief-is-chosen-to-lead-the-army.html | Retired Commando Chief Is Chosen to Lead the Army | False | By Thom Shanker | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/dining/the-minimalist-miso-marries-sesame.html | THE MINIMALIST; Miso Marries Sesame | False | By Mark Bittman | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/business/the-media-business-advertising-addenda-agency-drops-out-of-subway-review.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Agency Drops Out Of Subway Review | False | By Bill Carter | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/sports/golf-woods-feels-confident-about-swing-and-future.html | GOLF; Woods Feels Confident About Swing and Future | False | By Clifton Brown | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/nyregion/egan-refuses-to-reveal-decisions-on-priests-in-sex-abuse-inquiries.html | Egan Refuses to Reveal Decisions On Priests in Sex Abuse Inquiries | False | By Daniel J. Wakin | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/nyregion/bulletin-board-the-second-book-of-poetry.html | BULLETIN BOARD; The Second Book of Poetry | False | By Karen W. Arenson | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/opinion/five-powerful-little-words.html | Five Powerful Little Words | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/sports/pro-basketball-nets-notebook-rumors-of-sale-just-that-rumors.html | PRO BASKETBALL: NETS NOTEBOOK; Rumors Of Sale Just That: Rumors | False | By Liz Robbins | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/theater/theater-review-women-embracing-across-generations-find-life-in-memory.html | THEATER REVIEW; Women, Embracing Across Generations, Find Life in Memory | False | By Bruce Weber | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/classified/paid-notice-deaths-dystel-john-jay.html | Paid Notice: Deaths DYSTEL, , JOHN JAY | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/nyregion/albany-leaders-reach-accord-on-ephedra-ban.html | Albany Leaders Reach Accord On Ephedra Ban | False | By Winnie Hu | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/national/national-briefing-rockies.html | National Briefing Rockies | False | By The New York Times | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/IHT-north-korea-says-publicly-it-needs-a-nuclear-deterrence.html | North Korea says publicly it needs a 'nuclear deterrence' | False | By Don Kirk, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/arts/music-review-venturing-beyond-beethoven-s-sonatas.html | MUSIC REVIEW; Venturing Beyond Beethoven's Sonatas | False | By Allan Kozinn | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/dining/the-rich-source-of-indulgence.html | The Rich Source Of Indulgence | False | By R. W. Apple Jr. | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/international/middleeast/suicide-blast-kills-16-in-jerusalem-israel-strikes.html | Suicide Blast Kills 16 in Jerusalem; Israel Strikes Gaza | False | By Ian Fisher With Greg Myre | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/dining/wines-of-the-times-for-valpolicella-a-newfound-stature.html | WINES OF THE TIMES; For Valpolicella, a Newfound Stature | False | By Frank J. Prial | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/nyregion/c-corrections-067610.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/world/powell-visits-argentina-and-finds-it-wary-on-foreign-policy.html | Powell Visits Argentina and Finds It Wary on Foreign Policy | False | By Larry Rohter | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/classified/paid-notice-deaths-miller-bernice-f.html | Paid Notice: Deaths MILLER, , BERNICE F. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/opinion/IHT-aggressive-america-detentdont-wait-for-a-democrat.html | Aggressive America : Dã©tÃ©Ctente?Don't wait for a Democrat | False | By Alan L. Isenberg, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/classified/paid-notice-deaths-serotta-jessie.html | Paid Notice: Deaths SEROTTA, , JESSIE | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/world/after-war-allies-rumsfeld-sees-progress-bringing-order-iraq-but-no-quick-end.html | AFTER THE WAR: THE ALLIES; Rumsfeld Sees Progress in Bringing Order to Iraq but No Quick End to Violence | False | By John Tagliabue | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/nyregion/on-education-going-for-depth-instead-of-prep.html | ON EDUCATION; Going for Depth Instead of Prep | False | By Michael Winerip | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/nyregion/panel-weighs-mta-appeal-of-rulings-to-roll-back-fares.html | Panel Weighs M.T.A. Appeal Of Rulings to Roll Back Fares | False | By Randy Kennedy | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/opinion/reading-senator-clinton.html | Reading Senator Clinton | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/world/bush-rebukes-israel-for-attack-in-gaza.html | Bush Rebukes Israel for Attack in Gaza | False | By Steven R. Weisman | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/business/morris-b-rotman-85-led-publicist-firm.html | Morris B. Rotman, 85; Led Publicist Firm | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/nyregion/boldface-names-065862.html | BOLDFACE NAMES | False | By Joyce Wadler | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/arts/opera-review-love-wins-out-against-the-gods.html | OPERA REVIEW; Love Wins Out Against The Gods | False | By Anthony Tommasini | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/business/company-briefs-067482.html | COMPANY BRIEFS | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/nyregion/the-russians-are-coming-stepping-lightly.html | The Russians Are Coming, Stepping Lightly | False | By Joseph Berger | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/sports/IHT-soccer-japan-and-korea-lose-world-cup-momentum.html | Soccer : Japan and Korea lose World Cup momentum | False | By Rob Hughes, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/international/europe/rumsfeld-urges-nato-to-find-ways-to-fight-terror.html | Rumsfeld Urges NATO to Find Ways to Fight Terror | False | By Richard Bernstein | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/nyregion/party-for-devils-more-confetti-less-asphalt-fans-say.html | Party for Devils? More Confetti, Less Asphalt, Fans Say | False | By Ronald Smothers | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/books/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/nyregion/bulletin-board-teacher-of-the-year.html | BULLETIN BOARD; Teacher of the Year | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/us/justice-department-permits-its-gay-employees-use-headquarters-for-annual.html | Justice Department Permits Its Gay Employees to Use Headquarters for Annual Celebration | False | By Eric Lichtblau | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/metro-briefing-new-york-bronx-police-officers-injured-in-crash.html | Metro Briefing | New York: Bronx Police Officers Injured In Crash | False | By Michael Brick (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-11 | 2003-06-11 | https://www.nytimes.com/2003/06/11/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/classified/paid-notice-deaths-regan-donald-t.html | Paid Notice: Deaths REGAN, , DONALD T. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/garden/personal-shopper-sofas-that-cushion-both-body-and-budget.html | PERSONAL SHOPPER; Sofas That Cushion Both Body and Budget | False | By Marianne Rohrlich | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/opinion/pride-of-the-devils.html | Pride of the Devils | False | By Yogi Berra | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/nyregion/c-corrections-082082.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/national/national-briefing-midwest.html | National Briefing: Midwest | False | By The New York Times | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/sports/basketball/ginbili-just-as-happy-with-his-defensive-play.html | Giná %&%#bili Just as Happy With His Defensive Play | False | By Steve Popper | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/business/union-sees-opening-in-united-s-turmoil.html | Union Sees Opening in United's Turmoil | False | By Micheline Maynard | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/opinion/reining-ashcroft-in-074586.html | Reining Ashcroft In | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/sports/baseball/mets-dismiss-general-manager-phillips-2003061293338440702.html | Mets Dismiss General Manager Phillips | False | By Rafael Hermoso | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/international/worldspecial/us-official-for-iraq-leaving-new-constitution-up.html | U.S. Official for Iraq Leaving New Constitution Up to Iraqis | False | By Brian Knowlton, Br/ International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/opinion/la-s-streets-of-death.html | L.A.'s Streets of Death | False | By Bob Herbert | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/nyregion/metro-briefing-new-york-police-rescue-man-in-harbor.html | Metro Briefing | New York: Police Rescue Man In Harbor | False | By Tina Kelley (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/technology/q-a-turn-back-the-clock-for-a-speedy-recovery.html | Q&A; Turn Back the Clock For a Speedy Recovery | False | By J.d.biersdorfer | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/technology/news-watch-cooking-for-the-host-of-the-barbecue-more-time-for-mingling.html | NEWS WATCH: COOKING; For the Host of the Barbecue, More Time for Mingling | False | By Ivan Berger | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/classified/paid-notice-deaths-benforado-david-m.html | Paid Notice: Deaths BENFORADO, , DAVID M. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/nyregion/democrats-to-study-pataki-administration-use-of-authorities.html | Democrats to Study Pataki Administration Use of Authorities | False | By James C. McKinley Jr. | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/sports/plus-soccer-power-and-charge-play-to-scoreless-tie.html | PLUS SOCCER; Power and Charge Play to Scoreless Tie | False | By Gerald Eskenazi | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/science/origin-of-aids-traced-back-another-step-researchers-say.html | Origin of AIDS Traced Back Another Step, Researchers Say | False | By Donald G. McNeil Jr. | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/sports/baseball/astros-seem-a-bit-baffled-by-their-odd-no-hitter.html | BASEBALL; Astros Seem a Bit Baffled By Their Odd No-Hitter | False | By Brandon Lilly | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/business/technology-cable-is-confident-of-internet-lead-over-phone-rivals.html | TECHNOLOGY; Cable Is Confident of Internet Lead Over Phone Rivals | False | By Matt Richtel | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/obituaries/david-brinkley-elder-statesman-of-tv-news-dies-at-82-2003061292938132994.html | David Brinkley, Elder Statesman of TV News, Dies at 82 | False | By Richard Severo | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/sports/pro-basketball-game-4-analysis-inferiority-complex-slowly-fading-away.html | PRO BASKETBALL; Game 4 Analysis; Inferiority Complex Slowly Fading Away | False | By Mike Wise | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/international/middleast/bush-under-fire-in-congress-for-criticizing-israel.html | Bush Under Fire in Congress for Criticizing Israel | False | By Steven R. Weisman and James Dao | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/business/world-business-briefing-asia-hong-kong-bank-outlook-lowered.html | World Business Briefing | Asia: Hong Kong: Bank Outlook Lowered | False | By Keith Bradsher (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/business/royal-bank-is-acquiring-churchill.html | Royal Bank Is Acquiring Churchill | False | By Heather Timmons With Alison Langley | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/nyregion/editors-note-099341.html | Editors' Note | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/classified/paid-notice-deaths-skaf-richard-a-sr.html | Paid Notice: Deaths SKAF, , RICHARD A. SR. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/us/house-democrats-look-for-gop-votes-to-defeat-tax-cut.html | House Democrats Look for G.O.P. Votes to Defeat Tax Cut | False | By David Firestone | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/books/books-of-the-times-he-came-for-a-nose-job-but-she-got-a-snow-job.html | BOOKS OF THE TIMES; He Came for a Nose Job, but She Got a Snow Job | False | By Janet Maslin | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/nyregion/power-plant-and-albany-settle-pollution-suit.html | Power Plant and Albany Settle Pollution Suit | False | By Lisa W. Foderaro | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/world/after-the-war-us-operation-4000-gi-s-circle-a-hussein-bastion-to-foil-attacks.html | AFTER THE WAR: U.S. OPERATION; 4,000 G.I.'S CIRCLE A HUSSEIN BASTION TO FOIL ATTACKS | False | By David Rohde With Michael R. Gordon | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/us/addressing-doctors-president-stumps-for-medicare-bill.html | Addressing Doctors, President Stumps for Medicare Bill | False | By Elisabeth Bumiller With Robert Pear | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/nyregion/blocks-reclusive-developer-conjures-accessible-space.html | BLOCKS; Reclusive Developer Conjures Accessible Space | False | By David W. Dunlap | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/classified/paid-notice-memorials-seymour-gerald.html | Paid Notice: Memorials SEYMOUR, , GERALD | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/sports/hockey-for-devils-a-day-to-pack-and-visit.html | HOCKEY; For Devils, A Day To Pack and Visit | False | By Jason Diamos | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing: Europe | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/nyregion/metro-briefing-new-york.html | Metro Briefing: New York | False | By The New York Times | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/business/the-media-business-advertising-mcdonald-s-campaign-embraces-a-loving-theme.html | THE MEDIA BUSINESS; ADVERTISING; McDonald's Campaign Embraces a Loving Theme | False | By Stuart Elliott | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/business/world-business-briefing-europe-britain-takeover-backing-withdrawn.html | World Business Briefing | Europe: Britain: Takeover Backing Withdrawn | False | By Alan Cowell (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/world/kidnappers-in-separatist-georgian-region-free-4-un-workers.html | Kidnappers in Separatist Georgian Region Free 4 U.N. Workers | False | By Dexter Filkins | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/opinion/l-helping-women-abused-in-war-074152.html | Helping Women Abused in War | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/us/house-expected-to-pass-bill-to-rewrite-the-rules-on-class-action-lawsuits.html | House Expected to Pass Bill to Rewrite the Rules on Class-Action Lawsuits | False | By Richard A. Oppel Jr. | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/opinion/l-tax-cuts-by-their-real-name-081353.html | Tax Cuts, by Their Real Name | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/IHT-us-provokes-new-rift-with-eu-by-pushing-for-world-court-exceptions.html | U.S. provokes new rift with EU by pushing for world court exceptions | False | By Brian Knowlton and Thomas Fuller, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/opinion/IHT-lessons-of-oslo-the-middle-east-needs-good-faith.html | Lessons of Oslo : The Middle East needs good faith | False | By Amos Oz, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/sports/pro-basketball-the-nets-are-not-going-away.html | PRO BASKETBALL; The Nets Are Not Going Away | False | By Liz Robbins | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/nyregion/metro-briefing-new-york-brooklyn-restaurants-protest-new-rules.html | Metro Briefing | New York: Brooklyn: Restaurants Protest New Rules | False | By Randal C. Archibold (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/classified/paid-notice-deaths-courtney-renee-born-salama.html | Paid Notice: Deaths COURTNEY, , RENEE (BORN SALAMA) | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/classified/paid-notice-deaths-hooper-adrian-spotten.html | Paid Notice: Deaths HOOPER, , ADRIAN SPOTTEN | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/classified/paid-notice-deaths-kennedy-kane-marion.html | Paid Notice: Deaths KENNEDY, KANE , MARION | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/nyregion/metro-briefing-new-york-manhattan-lead-poisoning-subsides.html | Metro Briefing | New York: Manhattan: Lead Poisoning Subsides | False | By Richard Pã©rez-Peã±a (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/sports/IHT-football-german-v-german-for-world-bowl-xi.html | Football : German v. German for World Bowl XI | False | By Mike Carlson, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/sports/golf-another-4-days-of-stress-start-today.html | GOLF; Another 4 Days of Stress Start Today | False | By Clifton Brown | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/nyregion/baggage-handler-is-charged-with-smuggling-handguns.html | Baggage Handler Is Charged With Smuggling Handguns | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/business/bush-to-back-measures-on-generic-drugs.html | Bush to Back Measures on Generic Drugs | False | By Gardiner Harris | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/opinion/IHT-labor-action-in-france-letters-to-the-editor.html | Labor action in France : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/sports/baseball-mets-dismiss-general-manager-phillips.html | Mets Dismiss General Manager Phillips | False | By Rafael Hermoso | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/opinion/the-civil-service-faces-an-overhaul.html | The Civil Service Faces an Overhaul | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/business/the-media-business-advertising-addenda-honors.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Honors | False | By Stuart Elliott | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/nyregion/inside-081680.html | INSIDE | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/opinion/IHT-facing-north-korea-us-redeployment-makes-sense.html | Facing North Korea : U.S. redeployment makes sense | False | By Victor D. Cha, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/garden/before-martha-stewart-nutting.html | Before Martha Stewart: Nutting | False | By Phil Patton | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/sports/transactions-082163.html | TRANSACTIONS | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/garden/currents-history-the-man-behind-the-wienermobile.html | CURRENTS: HISTORY; The Man Behind The Wienermobile | False | By Craig Kellogg | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/technology/game-theory-attack-of-the-b-movie-monster-genre.html | GAME THEORY; Attack of the B-Movie Monster Genre | False | By Charles Herold | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/sports/baseball/mets-on-their-way-to-a-homegrown-infield-2003061292466609986.html | Mets on Their Way to a Home-Grown Infield | False | By Jim Luttrell | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/sports/colleges-acc-puts-off-expansion-vote-as-big-east-seeks-a-dialogue.html | COLLEGES; A.C.C. Puts Off Expansion Vote As Big East Seeks a Dialogue | False | By Damon Hack | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/nyregion/c-corrections-082066.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/nyregion/editors-note-079969.html | Editors' Note | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/garden/currents-architecture-entering-a-dream-landscape-but-really-it-s-a-store.html | CURRENTS: ARCHITECTURE; Entering a Dream Landscape (But, Really, It's a Store) | False | By Cathy Lang Ho | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/arts/beverly-bailis-karp-72-movie-producer.html | Beverly Bailis Karp, 72, Movie Producer | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/world/bush-under-fire-in-congress-for-criticizing-israel.html | Bush Under Fire in Congress for Criticizing Israel | False | By Steven R. Weisman and James Dao | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/theater/theater-review-she-talks-he-talks-let-s-go-to-the-videotape.html | THEATER REVIEW; She Talks. He Talks. Let's Go to the Videotape. | False | By Ben Brantley | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/business/the-media-business-advertising-addenda-quizno-s-evaluates-aspects-of-its-account.html | THE MEDIA BUSINESS ADVERTISING -- ADDENDA; Quizno's Evaluates Aspects of Its Account | False | By Stuart Elliott | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/us/leader-effort-recall-california-governor-named-dispute-over-campaign-finances.html | Leader of Effort to Recall California Governor Is Named in Dispute Over Campaign Finances | False | By Richard A. Oppel Jr. | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/arts/the-pop-life-age-language-rock-n-roll.html | THE POP LIFE; Age, Language, Rock 'n' Roll | False | By Neil Strauss | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/us/battle-brews-over-epa-post-as-top-contenders-emerge.html | Battle Brews Over E.P.A. Post As Top Contenders Emerge | False | By Katharine Q. Seelye | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/nyregion/after-18-years-a-free-man-and-a-jubilant-mother.html | After 18 Years, a Free Man and a Jubilant Mother | False | By Bruce Lambert | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/technology/how-it-works-between-2-sheets-of-glass-a-million-flashing-lamps.html | HOW IT WORKS; Between 2 Sheets of Glass, a Million Flashing Lamps | False | By Karen J. Bannan | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/nyregion/metro-briefing-new-york-brooklyn-pickle-company-to-pay-back-wages.html | Metro Briefing | New York; Brooklyn: Pickle Company To Pay Back Wages | False | By Steven Greenhouse (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/technology/technology-briefing-telecommunications.html | Technology Briefing Telecommunications | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/IHT-republicans-reject-criticism-of-war-inquiry.html | Republicans reject criticism of war inquiry | False | By Brian Knowlton, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING -- ADDENDA; Miscellany | False | By Stuart Elliott | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/nyregion/editors-note-099368.html | Editors' Note | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/nyregion/got-milk-hula-hoop-it-s-record-he-s-guinness-s-king-strange-feats-all-for-inner.html | Got Milk? Hula Hoop? It's a Record!; He's Guinness's King Of Strange Feats, All For Inner Peace | False | By Corey Kilgannon | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/opinion/IHT-1953eisenhower-calls-for-unity-in-our-pages100-75-and-50-years.html | 1953:Eisenhower Calls for Unity : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/international/europe/rumsfeld-says-belgian-law-could-prompt-nato-to-leave.html | Rumsfeld Says Belgian Law Could Prompt NATO to Leave | False | By Craig S. Smith | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/us/the-university-of-california-names-insider-as-president.html | The University of California Names Insider as President | False | By Dean E. Murphy | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/us/smallpox-vaccinations-are-urged-and-prairie-dogs-are-banned-to-halt-monkeypox.html | Smallpox Vaccinations Are Urged and Prairie Dogs Are Banned to Halt Monkeypox | False | By Lawrence K. Altman | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/garden/turf-co-ops-weigh-who-s-nasty-or-nice.html | TURF; Co-ops Weigh Who's Nasty Or Nice | False | By Motoko Rich | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/garden/creations-in-the-cake-pan.html | Creations in the Cake Pan | False | By Chee Pearlman | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/classified/paid-notice-deaths-perini-john-d.html | Paid Notice: Deaths PERINI, , JOHN D. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/opinion/IHT-nowhere-left-to-turn-north-koreas-desperate-game.html | Nowhere left to turn : North Korea's desperate game | False | By Robyn Lim, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/business/technology-takeover-turmoil-in-business-software-has-users-concerned.html | TECHNOLOGY; Takeover Turmoil in Business Software Has Users Concerned | False | By Laurie Flynn | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/nyregion/editors-note-099406.html | Editors' Note | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/opinion/tax-cuts-by-their-real-name-6-letters.html | Tax Cuts, by Their Real Name (6 Letters) | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/classified/paid-notice-memorials-mait-HAROLD-K.html | Paid Notice: Memorials MAIT, , HAROLD K. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/opinion/tax-cuts-by-their-real-name-081370.html | Tax Cuts, by Their Real Name | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/opinion/tax-cuts-by-their-real-name-081345.html | Tax Cuts, by Their Real Name | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/sports/baseball-team-effort-6-astro-pitchers-0-yankee-hits.html | BASEBALL; Team Effort: 6 Astro Pitchers, 0 Yankee Hits | False | By Jack Curry | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/classified/paid-notice-deaths-halter-ellen-florence.html | Paid Notice: Deaths HALTER, , ELLEN FLORENCE | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/garden/garden-q-a.html | GARDEN Q.& A. | False | By Leslie Land | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/world/world-briefing-europe-russia-killings-of-defense-executives-linked.html | World Briefing | Europe: Russia: Killings Of Defense Executives Linked | False | By Michael Wines (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/nyregion/news-summary-080004.html | NEWS SUMMARY | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/garden/currents-design-shows-introducing-new-faces-and-talent-from-brooklyn.html | CURRENTS: DESIGN SHOWS; Introducing New Faces and Talent From Brooklyn | False | By Stephen Treffinger | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/nyregion/boldface-names-078743.html | BOLDFACE NAMES | False | By Joyce Wadler | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/classified/paid-notice-deaths-cadwell-franchellie-frankie.html | Paid Notice: Deaths CADWELL, , FRANCHELLIE "FRANKIE" | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/arts/opera-review-the-met-in-the-park-not-for-real.html | OPERA REVIEW; The Met in the Park, Not for Real | False | By Anne Midgette | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/technology/online-shopper-some-sentiments-look-good-on-paper.html | ONLINE SHOPPER; Some Sentiments Look Good on Paper | False | By Michelle Slatalla | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/technology/state-of-the-art-a-new-mix-mp3-players-for-the-car.html | STATE OF THE ART; A New Mix: MP3 Players For the Car | False | By J.d. Biersdorfer | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/news/us-provokes-new-rift-with-eu-by-pushing-for-world-court-exceptions.html | U.S. provokes new rift with EU by pushing for world court exceptions | False | By Brian Knowlton and Thomas Fuller, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/garden/an-architect-s-world-turned-upside-down.html | An Architect's World Turned Upside Down | False | By Julie V. Iovine | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/us/national-briefing-west-california-antismoking-message-aimed-at-gays.html | National Briefing | West: California: Antismoking Message Aimed At Gays | False | By John M. Broder (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/nyregion/dna-evidence-frees-3-men-in-1984-murder-of-li-girl.html | DNA Evidence Frees 3 Men In 1984 Murder of L.I. Girl | False | By Elissa Gootman | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/technology/for-a-precious-tv-mr-fix-it-is-still-there.html | For a Precious TV, Mr. Fix-It Is Still There | False | By Robert Strauss | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/business/the-markets-market-place-bronfman-gathers-investors-to-regain-universal-units.html | THE MARKETS: Market Place; Bronfman Gathers Investors to Regain Universal Units | False | By Geraldine Fabrikant and Andrew Ross Sorkin | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/nyregion/mcgreevey-sees-parking-lots-as-vital-for-smart-growth.html | McGreevey Sees Parking Lots As Vital for 'Smart Growth' | False | By Ronald Smothers | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/business/mexico-repays-last-bond-from-crisis.html | Mexico Repays Last Bond From Crisis | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/us/justice-dept-pressed-on-gun-crimes.html | Justice Dept. Pressed on Gun Crimes | False | By Eric Lichtblau | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/classified/paid-notice-deaths-symonds-margaret-preston.html | Paid Notice: Deaths SYMONDS, , MARGARET PRESTON | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/business/world/business-briefing-asia.html | World Business Briefing | Asia | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/business/business-digest-079847.html | BUSINESS DIGEST | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/theater/la-boheme-is-to-close-after-228-performances.html | 'La Bohã¨mâ€™ Is to Close After 228 Performances | False | By Jesse McKinley | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/world/world-briefing-asia-china-tycoon-s-trial.html | World Briefing | Asia: China: Tycoon's Trial | False | By Joseph Kahn (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/nyregion/editors-note-099325.html | Editors' Note | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/technology/1-gaming-pros-and-cons-081906.html | Gaming Pros and Cons | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/business/technology-briefing-science-british-groups-to-study-nanotechnology.html | Technology Briefing | Science: British Groups To Study Nanotechnology | False | By Barnaby J. Feder (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/us/conservative-asserts-views-would-stay-off-the-bench.html | Conservative Asserts Views Would Stay Off the Bench | False | By Neil A. Lewis | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/technology/voyager-to-a-strange-planet.html | Voyager to a Strange Planet | False | By Seth Schiesel | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/opinion/l-a-day-at-the-races-what-will-we-sing-081469.html | A Day at the Races: What Will We Sing? | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/technology/microsoft-swats-at-stealthy-web-bugs.html | Microsoft Swats at Stealthy Web Bugs | False | By Thomas J. Fitzgerald | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/classified/paid-notice-deaths-weber-samuel.html | Paid Notice: Deaths WEBER, , SAMUEL | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/garden/residential-sales.html | Residential Sales | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/garden/trade-secrets-let-flies-keep-out-let-summer-fly-in.html | TRADE SECRETS; Let Flies Keep Out, Let Summer Fly In | False | By Roland Merullo | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/theater/theater-review-bergman-reimagines-ibsen-s-haunted-widow.html | THEATER REVIEW; Bergman Reimagines Ibsen's Haunted Widow | False | By Ben Brantley | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/business/economic-scene-looking-beyond-free-trade-solution-helping-developing-world.html | Economic Scene; Looking beyond free trade as a solution to helping the developing world. | False | By Jeff Madrick | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/world/vandalism-and-improvements-mar-great-wall.html | Vandalism and 'Improvements' Mar Great Wall | False | By Elisabeth Rosenthal | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/IHT-are-the-bulls-ready-to-run-the-markets.html | Are the bulls ready to run the markets? | False | By Eric Pfanner, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/nyregion/editors-note-099414.html | Editors' Note | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/sports/pro-basketball-jefferson-provides-a-major-boost.html | PRO BASKETBALL; Jefferson Provides a Major Boost | False | By Chris Broussard | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/business/company-briefs-081825.html | COMPANY BRIEFS | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/politics/house-raises-child-tax-credits.html | House Raises Child Tax Credits | False | By David Firestone | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/business/company-news-continental-and-klm-airlines-to-extend-partnership.html | COMPANY NEWS; CONTINENTAL AND KLM AIRLINES TO EXTEND PARTNERSHIP | False | By Edward Wong (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/nyregion/clarifying-stand-egan-now-vows-to-name-priests-ousted-for-abuse.html | Clarifying Stand, Egan Now Vows To Name Priests Ousted For Abuse | False | By Daniel J. Wakin | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/us/national-briefing-midwest-illinois-man-charged-in-insurance-scheme.html | National Briefing | Midwest: Illinois: Man Charged In Insurance Scheme | False | By Jo Napolitano (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/world/after-the-war-security-us-widens-checks-at-foreign-ports.html | AFTER THE WAR: SECURITY; U.S. WIDENS CHECKS AT FOREIGN PORTS | False | By Philip Shenon | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/technology/l-missing-cellphone-feature-081914.html | Missing Cellphone Feature | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/classified/paid-notice-memorials-kahn-ruth.html | Paid Notice: Memorials KAHN, , RUTH | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/technology/l-mind-your-posture-081922.html | Mind Your Posture | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/business/prosecutors-investigating-freddie-mac.html | Prosecutors Investigating Freddie Mac | False | By Alex Berenson | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/opinion/l-tax-cuts-by-their-real-name-081400.html | Tax Cuts, by Their Real Name | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/opinion/IHT-middle-east-peace-letters-to-the-editor.html | Middle East peace : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/nyregion/c-corrections-082058.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/world/venezuelan-opposition-courts-working-class.html | Venezuelan Opposition Courts Working Class | False | By Juan Forero | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/world/after-war-captives-us-investigating-mystery-death-iraqi-being-held-prisoner.html | AFTER THE WAR: CAPTIVES; U.S. Investigating Mystery Death Of Iraqi Being Held as a Prisoner | False | By Eric Schmitt | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/technology/l-gaming-pros-and-cons-081876.html | Gaming Pros and Cons | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/us/national-briefing-midwest-ohio-court-voids-loans-linked-to-suits.html | National Briefing | Midwest: Ohio: Court Voids Loans Linked To Suits | False | By Adam Liptak (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/us/idaho-senator-may-release-some-air-force-promotions.html | Idaho Senator May Release Some Air Force Promotions | False | By Eric Schmitt | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/sports/baseball/martinez-may-miss-return-to-stadium.html | Martinez May Miss Return to Stadium | False | By Jack Curry | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/opinion/bush-s-political-science.html | Bush's Political Science | False | By Stephen S. Hall | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/world/world-briefing-africa-zimbabwe-president-s-rival-still-in-jail.html | World Briefing | Africa: Zimbabwe: President's Rival Still In Jail | False | By Lydia Polgreen (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/us/national-briefing-midwest-iowa-satan-charge-risks-libel-verdict.html | National Briefing \| Midwest: Iowa: Satan Charge Risks Libel Verdict | False | By Adam Liptak (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/business/world-business-briefing-europe-britain-barings-auditor-faulted.html | World Business Briefing \| Europe: Britain: Barings Auditor Faulted | False | By Alan Cowell (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/business/offer-of-3.5-billion-wins-stake-in-italian-yellow-pages.html | Offer of $3.5 Billion Wins Stake in Italian Yellow Pages | False | By Heather Timmons | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/obituaries/gregory-peck-a-star-of-quiet-dignity-dies-at-87-20030612915512840045.html | Gregory Peck, a Star of Quiet Dignity, Dies at 87 | False | By William Grimes | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/business/technology-new-rules-expected-today-on-faster-wi-fi-equipment.html | TECHNOLOGY; New Rules Expected Today On Faster Wi-Fi Equipment | False | By Barnaby J. Feder | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/nyregion/c-corrections-082112.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/classified/paid-notice-deaths-stone-allen.html | Paid Notice: Deaths STONE, , ALLEN | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/world/after-war-atomic-weapons-rumsfeld-says-iran-developing-nuclear-arms-under-guise.html | AFTER THE WAR: ATOMIC WEAPONS; Rumsfeld Says Iran Is Developing Nuclear Arms Under Guise of Civilian Program | False | By Richard Bernstein | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/nyregion/editors-note-099350.html | Editors' Note | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/business/opec-leaves-production-levels-unchanged.html | OPEC Leaves Production Levels Unchanged | False | By Neela Banerjee | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/world/world-briefing-middle-east-egypt-matrix-film-banned.html | World Briefing \| Middle East: Egypt: 'Matrix' Film Banned | False | By Abeer Allam (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/sports/plus-soccer-under-17-team-learns-opponents.html | PLUS SOCCER; Under-17 Team Learns Opponents | False | By Jack Bell | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/sports/plus-hockey-hall-of-fame-calls-lafontaine.html | PLUS: HOCKEY; Hall of Fame Calls LaFontaine | False | By Jason Diamos | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/world/jailed-chinese-pastor-is-suffering-after-beatings-his-relatives-say.html | Jailed Chinese Pastor Is Suffering After Beatings, His Relatives Say | False | By Erik Eckholm | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/classified/paid-notice-deaths-kuperberg-etta-oliven.html | Paid Notice: Deaths KUPERBERG, , ETTA OLIVEN | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/world/after-the-war-illegal-weapons-us-asks-ex-un-inspector-to-advise-on-arms-search.html | AFTER THE WAR: ILLEGAL WEAPONS; U.S. Asks Ex-U.N. Inspector To Advise on Arms Search | False | By James Risen | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/nyregion/metro-briefing-new-york-four-killed-and-one-hurt-in-separate-incidents.html | Metro Briefing \| New York: Four Killed and One Hurt In Separate Incidents | False | By Michael Brick (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/classified/paid-notice-deaths-scherbatow-prince-alexei-pavlovich.html | Paid Notice: Deaths SCHERBATOW, , PRINCE ALEXEI PAVLOVICH | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/international/americas/world-briefing-americas.html | World Briefing Americas | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/obituaries/gregory-peck-a-star-of-quiet-dignity-dies-at-87.html | Gregory Peck, a Star of Quiet Dignity, Dies at 87 | False | By William Grimes | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/world/russian-premier-answers-a-barrage-of-criticism-in-parliament.html | Russian Premier Answers a Barrage of Criticism in Parliament | False | By Michael Wines | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/sports/hockey-the-cup-revs-up-the-crowd.html | HOCKEY; The Cup Revs Up the Crowd | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/opinion/IHT-letters-to-the-editor-926800582889.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/nyregion/new-park-on-hudson-fills-gap-in-greenery.html | New Park On Hudson Fills Gap In Greenery | False | By Patrick Healy | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/technology/l-gaming-pros-and-cons-081892.html | Gaming Pros and Cons | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/arts/bridge-generations-meet-on-team-that-seeks-world-title-for-us.html | BRIDGE; Generations Meet on Team That Seeks World Title for U.S. | False | By Alan Truscott | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/nyregion/council-irked-at-mayor-s-call-for-tax-free-shopping-weeks.html | Council Irked at Mayor's Call For Tax-Free Shopping Weeks | False | By Michael Cooper | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/world/world-briefing-europe-the-hague-milosevic-security-chief-in-un-custody.html | World Briefing \| Europe: The Hague: Milosevic Security Chief In U.N. Custody | False | By Marlise Simons (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/classified/paid-notice-memorials-klein-bernard-l.html | Paid Notice: Memorials KLEIN, , BERNARD L. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/us/church-settlement-goes-beyond-the-abused.html | Church Settlement Goes Beyond the Abused | False | By Jeffrey Gettleman | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/technology/word-for-word-on-the-web-isaac-newton-s-secret-musings.html | Word for Word on the Web, Isaac Newton's Secret Musings | False | By Peter Dizikes | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/garden/currents-lamps-light-on-its-feet-with-practiced-moves.html | CURRENTS: LAMPS; Light on Its Feet, With Practiced Moves | False | By Stephen Treffinger | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/world/oas-votes-against-us-candidate-for-human-rights-group.html | O.A.S. Votes Against U.S. Candidate for Human Rights Group | False | By Larry Rohter | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/nyregion/c-corrections-082090.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/nyregion/quotation-of-the-day-079707.html | QUOTATION OF THE DAY | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/sports/baseball/mets-on-their-way-to-a-homegrown-infield.html | Mets on Their Way to a Home-Grown Infield | False | By Jim Luttrell | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/business/proposals-on-generic-drugs.html | Proposals on Generic Drugs | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/technology/l-gaming-pros-and-cons-081884.html | Gaming Pros and Cons | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/nyregion/c-corrections-082074.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/business/technology-2-pc-makers-and-sun-cut-deal-for-java.html | TECHNOLOGY; 2 PC Makers And Sun Cut Deal for Java | False | By John Markoff | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/opinion/l-tax-cuts-by-their-real-name-081310.html | Tax Cuts, by Their Real Name | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/opinion/fight-it-martha.html | Fight It, Martha | False | By William Safire | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/world/manchester-journal-for-english-fans-soccer-could-lose-its-spice.html | Manchester Journal; For English Fans, Soccer Could Lose Its Spice | False | By Sarah Lyall | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/world/after-the-war-refugees-iraqis-in-iran-unwanted-in-both-countries.html | AFTER THE WAR: REFUGEES; Iraqis in Iran: Unwanted in Both Countries | False | By Neil MacFarquhar | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/sports/basketball/players-maintain-the-show-isnt-dull.html | Players Maintain the Show Isn't Dull | False | By Liz Robbins | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/nyregion/metro-briefing-calendar-tomorrow-drunken-driving-penalties.html | Metro Briefing | Calendar: Tomorrow: Drunken-Driving Penalties | False | Compiled by Anthony Ramirez | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/opinion/l-tax-cuts-by-their-real-name-081329.html | Tax Cuts, by Their Real Name | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/world/in-ancient-skulls-from-ethiopia-familiar-faces.html | In Ancient Skulls From Ethiopia, Familiar Faces | False | By John Noble Wilford | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/nyregion/metro-matters-envisioning-a-clinton-at-city-hall.html | Metro Matters; Envisioning A Clinton At City Hall | False | By Joyce Purnick | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/business/japan-to-spend-16.5-billion-to-save-bank.html | Japan to Spend $16.5 Billion to Save Bank | False | By James Brooke | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/world/after-the-war-antiquities-looters-swarm-over-remote-sites-study-finds.html | AFTER THE WAR: ANTIQUITIES; Looters Swarm Over Remote Sites, Study Finds | False | By Martin Gottlieb | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/technology/what-s-next-an-acoustic-tape-measure-for-deep-sea-archaeologists.html | WHAT'S NEXT; An Acoustic Tape Measure for Deep-Sea Archaeologists | False | By Anne Eisenberg | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/opinion/IHT-1903a-monarchy-massacred-in-our-pages100-75-and-50-years-ago.html | 1903:A Monarchy Massacred : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/us/tests-show-need-to-overhaul-shuttle-checks-official-says.html | Tests Show Need to Overhaul Shuttle Checks, Official Says | False | By Warren E. Leary | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/international/middleeast/israeli-forces-take-aim-at-hamas-for-third-strike.html | Israeli Forces Take Aim at Hamas for Third Strike in 24 Hours | False | By Terence Neilan | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/readersopinions/the-hillary-summit.html | The Hillary Summit | False | By Nytimes.com | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/nyregion/editors-note-099392.html | Editors' Note | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/business/winthrop-baker-jr-71-dies-broadcaster-turned-innkeeper.html | Winthrop Baker Jr., 71, Dies; Broadcaster Turned Innkeeper | False | By Wolfgang Saxon | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/sports/baseball-analysis-hitless-but-not-speechless.html | BASEBALL ANALYSIS; HITLESS, BUT NOT SPEECHLESS | False | By Tyler Kepner | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/opinion/IHT-1928viennese-honor-strauss-in-our-pages100-75-and-50-years-ago.html | 1928:Viennese Honor Strauss : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/technology/news-watch-connections-e-mailing-around-an-open-fire-campgrounds-go-wireless.html | NEWS WATCH: CONNECTIONS; E-Mailing Around an Open Fire: Campgrounds Go Wireless | False | By Andrew Zipern | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/arts/maurice-rosenthal-98-composer-conductor-and-interpreter-of-ravel.html | Maurice Rosenthal, 98, Composer, Conductor and Interpreter of Ravel | False | By Allan Kozinn | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/nyregion/metro-briefing-new-york-manhattan-fbi-official-retiring.html | Metro Briefing | New York: Manhattan: F.B.I. Official Retiring | False | By William K. Rashbaum (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/nyregion/city-to-remove-4-teachers-from-classrooms.html | City to Remove 4 Teachers From Classrooms | False | By Abby Goodnough | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/opinion/all-promise-no-soup.html | All Promise, No Soup | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/nyregion/park-trust-favors-more-playing-fields-for-pier-40-over-3-proposed-redevelopment.html | Park Trust Favors More Playing Fields for Pier 40 Over 3 Proposed Redevelopment Projects | False | By David W. Dunlap | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/world/suicide-blast-kills-16-in-jerusalem-israel-strikes-gaza.html | Suicide Blast Kills 16 in Jerusalem; Israel Strikes Gaza | False | By Ian Fisher With Greg Myre | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/opinion/downward-spiral-in-the-mideast.html | Downward Spiral in the Mideast | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/nyregion/buddhist-nuns-go-up-against-a-realty-giant.html | Buddhist Nuns Go Up Against a Realty Giant | False | By Anthony Depalma | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/opinion/l-philharmonic-s-move-073938.html | Philharmonic's Move | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/international/middleeast/suicide-blast-kills-16-in-jerusalem-israel-strikes.html | Suicide Blast Kills 16 in Jerusalem; Israel Strikes Gaza | False | By Ian Fisher With Greg Myre | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/books/museum-gives-anne-frank-her-space.html | Museum Gives Anne Frank Her Space | False | By Elizabeth Becker | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/arts/city-ballet-review-the-versatile-balanchine-charming-jazzy-and-romantic.html | CITY BALLET REVIEW; The Versatile Balanchine, Charming, Jazzy and Romantic | False | By Jennifer Dunning | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/world/world-briefing-americas-argentina-call-for-chief-justice-to-quit.html | World Briefing | Americas: Argentina: Call For Chief Justice To Quit | False | By Larry Rohter (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/opinion/IHT-irans-nuclear-program-the-russians-may-be-ready-to-help.html | Iran's nuclear program : The Russians may be ready to help | False | By Brenda Shaffer, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/us/land-deal-seems-to-resolve-salt-lake-city-plaza-dispute.html | Land Deal Seems to Resolve Salt Lake City Plaza Dispute | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/nyregion/metro-briefing-new-jersey-madison-principal-faces-sex-charges.html | Metro Briefing | New Jersey: Madison: Principal Faces Sex Charges | False | By Tina Kelley (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/sports/othersports/wouldbe-olympians-gather-in-new-york.html | Would-Be Olympians Gather in New York | False | By Gloria Rodriguez | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/movies/scorched-home-fires-childhood-his-new-book-set-hollywood-novelist-finds-himself.html | Scorched by the Home Fires of Childhood; In His New Book, Set in Hollywood, a Novelist Finds Himself Ready to Mine His Own Past | False | By Dinitia Smith | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/international/middleeast/israel-presses-its-assault-on-hamas-killing-leader.html | Israel Presses Its Assault on Hamas, Killing Leader in Gaza | False | By Greg Myre | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/nyregion/new-yorkers-have-growing-pessimism-about-the-city.html | New Yorkers Have Growing Pessimism About the City | False | By Jennifer Steinhauer and Marjorie Connelly | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/sports/baseball/mets-give-pitching-prospects-a-look.html | Mets Give Pitching Prospects a Look | False | By Rafael Hermoso | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/nyregion/editors-note-099376.html | Editors' Note | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/business/world-business-briefing-asia-hong-kong-flights-restored.html | World Business Briefing | Asia: Hong Kong: Flights Restored | False | By Keith Bradsher (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/nyregion/supporters-object-to-efforts-to-alter-ground-zero-plan.html | Supporters Object to Efforts To Alter Ground Zero Plan | False | By Edward Wyatt | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/technology/news-watch-accessories-an-ergonomic-keyboard-has-typists-floating-on-air.html | NEWS WATCH: ACCESSORIES; An Ergonomic Keyboard Has Typists Floating on Air | False | By Ian Austen | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/sports/IHT-soccer-cash-fuels-beckham-frenzy.html | Soccer : Cash fuels Beckham frenzy | False | By Peter Berlin, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/business/workers-paying-a-larger-share-for-drug-plans.html | Workers Paying A Larger Share For Drug Plans | False | By Milt Freudenheim | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/world/IHT-us-acts-to-blunt-a-surge-of-protests-planned-in-south-korea.html | U.S. acts to blunt a surge of protests planned in South Korea | False | By Don Kirk, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/technology/news-watch-portable-audio-forgot-your-headphones-enlist-your-cd-carrying-case.html | NEWS WATCH: PORTABLE AUDIO; Forgot Your Headphones? Enlist Your CD Carrying Case | False | By Andrew Zipern | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/sports/baseball-seo-s-arm-and-floyd-s-bat-carry-the-mets-to-victory.html | BASEBALL; Seo's Arm and Floyd's Bat Carry the Mets to Victory | False | By Rafael Hermoso | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/garden/currents-carpets-afghan-refugees-weave-a-story-in-war-rugs-made-in-pakistan.html | CURRENTS: CARPETS; Afghan Refugees Weave a Story In War Rugs Made in Pakistan | False | By Marianne Rohrlich | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/nyregion/public-lives-forgive-a-little-moping-complaints-are-her-job.html | PUBLIC LIVES; Forgive a Little Moping Complaints Are Her Job. | False | By Robin Finn | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/sports/baseball-sosa-starts-suspension-which-is-cut-by-a-game.html | BASEBALL; Sosa Starts Suspension, Which Is Cut by a Game | False | By Dave Caldwell | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/world/world-briefing-europe-poland-new-finance-minister.html | World Briefing | Europe: Poland: New Finance Minister | False | By Agence France-Presse | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/pageoneplus/corrections.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/opinion/IHT-tolerance-in-syria-letters-to-the-editor.html | Tolerance in Syria : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/technology/circuits/letters-to-the-editor.html | Letters to the Editor | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/us/detroit-agrees-on-monitor-for-the-police.html | Detroit Agrees On Monitor For the Police | False | By Eric Lichtblau | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/classified/paid-notice-deaths-cross-william-john.html | Paid Notice: Deaths CROSS, , WILLIAM JOHN | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/opinion/l-1857-utah-massacre-073911.html | 1857 Utah Massacre | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/opinion/l-hope-for-democracy-069752.html | Hope for Democracy | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/IHT-to-our-readers.html | To our readers | False | , International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/us/retiring-army-chief-of-staff-warns-against-arrogance.html | Retiring Army Chief of Staff Warns Against Arrogance | False | By Thom Shanker | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/nyregion/metro-briefing-new-york-albany-clash-on-rent-control-deadline.html | Metro Briefing | New York: Albany: Clash On Rent Control Deadline | False | By Winnie Hu (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/garden/an-online-tag-sale-goes-uptown.html | An Online Tag Sale Goes Uptown | False | By David Colman | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/sports/golf/tiger-woods-begins-us-open-title-defense.html | Tiger Woods Begins U.S. Open Title Defense | False | By Clifton Brown | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/theater/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/classified/paid-notice-deaths-gruss-marvin-i-esq.html | Paid Notice: Deaths GRUSS, , MARVIN I., ESQ. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/nyregion/in-a-tax-battle-mcgreevey-criticizes-casino-executives.html | In a Tax Battle, McGreevey Criticizes Casino Executives | False | By David Kocieniewski | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/opinion/IHT-american-intelligence-letters-to-the-editor.html | American intelligence : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/classified/paid-notice-deaths-rosen-harvey.html | Paid Notice: Deaths ROSEN, , HARVEY | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/classified/paid-notice-deaths-seastres-ahmed-dr-maria-luz.html | Paid Notice: Deaths SEASTRES, AHMED , DR. MARIA LUZ | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/classified/paid-notice-deaths-derito-benjamin-d.html | Paid Notice: Deaths DERITO, , BENJAMIN D. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/business/aol-time-warner-warns-of-rift-with-bertelsmann.html | AOL Time Warner Warns of Rift With Bertelsmann | False | By David D. Kirkpatrick | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/nyregion/shelter-by-the-rules.html | Shelter, by the Rules | False | By Leslie Kaufman | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/sports/burk-s-drive-hits-congress.html | Burk's Drive Hits Congress | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/movies/drama-finds-a-palestinian-filmmaker.html | Drama Finds a Palestinian Filmmaker | False | By Nancy Ramsey | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/nyregion/managers-fired-at-youth-unit-in-new-jersey.html | Managers Fired At Youth Unit In New Jersey | False | By Richard Lezin Jones | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/international/africa/world-briefing-africa.html | World Briefing Africa | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/technology/circuits/interrupting-a-web-search-to-take-a-quick-call.html | Interrupting a Web Search to Take a Quick Call | False | By Judy Tong | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/nyregion/aide-to-silver-is-arrested-in-rape-case.html | Aide to Silver Is Arrested In Rape Case | False | By Al Baker | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/opinion/opening-russian-society.html | Opening Russian Society | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/IHT-from-farm-to-fork-risks-persist.html | From farm to fork, risks persist | False | By Barry James, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/technology/news-watch-data-storage-bring-on-the-fat-files-hard-drives-with-room-to-spare.html | NEWS WATCH: DATA STORAGE; Bring On the Fat Files: Hard Drives With Room to Spare | False | By Sarah Milstein | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/opinion/l-a-humane-death-073849.html | A Humane Death | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/sports/regional-meets-and-format-changes-add-stress-to-ncaa-championships.html | Regional Meets and Format Changes Add Stress to N.C.A.A. Championships | False | By Frank Litsky | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/classified/paid-notice-deaths-tarnoff-anna.html | Paid Notice: Deaths TARNOFF, , ANNA | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/nyregion/editors-note-099384.html | Editors' Note | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/sports/golf-hidden-game-pursuit-of-the-perfect-club.html | GOLF; Hidden Game: Pursuit of the Perfect Club | False | By Bill Pennington | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/technology/circuits/the-cellphones-we-ought-to-have.html | The Cellphones We Ought to Have | False | By David Pogue | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/sports/sports-times-after-three-games-standout-play-parker-starts-act-his-age.html | Sports of The Times; After Three Games of Standout Play, Parker Starts to Act His Age | False | By Harvey Araton | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/nyregion/police-seek-burglar-on-upper-west-side.html | Police Seek Burglar On Upper West Side | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/nyregion/editors-note-099333.html | Editors' Note | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/us/after-the-war-names-of-the-dead.html | AFTER THE WAR; Names of the Dead | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/opinion/a-day-at-the-races-what-will-we-sing-081477.html | A Day at the Races: What Will We Sing? | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/garden/currents-who-knew-a-garage-sale-without-the-junk.html | CURRENTS; WHO KNEW?; A Garage Sale Without the Junk | False | By Marianne Rohrlich | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/nyregion/c-corrections-082104.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-12 | 2003-06-12 | https://www.nytimes.com/2003/06/12/nyregion/c-corrections-082120.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/movies/tv-weekend-one-hot-town-that-pompeii.html | TV WEEKEND; One Hot Town, That Pompeii | False | By Alessandra Stanley | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/opinion/l-mideast-firestorm-no-letup-in-the-horror-096407.html | Mideast Firestorm: No Letup in the Horror | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/arts/art-in-review-merlin-carpenter-children-of-the-projects.html | ART IN REVIEW; Merlin Carpenter -- 'Children of the Projects' | False | By Ken Johnson | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/opinion/l-shopper-from-venus-hoarder-from-mars-096717.html | Shopper From Venus, Hoarder From Mars | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/nyregion/it-s-back-to-the-parking-lot-for-the-new-jersey-devils-stanley-cup-celebration.html | It's Back to the Parking Lot for the New Jersey Devils' Stanley Cup Celebration | False | By Ronald Smothers | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/opinion/l-mideast-firestorm-no-letup-in-the-horror-096393.html | Mideast Firestorm: No Letup in the Horror | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/nyregion/court-says-indian-casinos-require-legislative-approval.html | Court Says Indian Casinos Require Legislative Approval | False | By Al Baker | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/opinion/IHT-a-blessing-and-a-curse-iraq-needs-help-kicking-the-oil-addiction.html | A blessing and a curse : Iraq needs help kicking the oil addiction | False | By Stanley A. Wess, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/opinion/IHT-a-global-food-fight-genetically-modified-morals.html | A global food fight : Genetically modified morals | False | By Kathleen McAfee, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/business/media-business-advertising-procter-gamble-giving-higher-priority-developing.html | THE MEDIA BUSINESS: ADVERTISING; Procter & Gamble is giving a higher priority to developing campaigns aimed at black consumers. | False | By Stuart Elliott | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/world/world-briefing-europe-britain-blair-shuffles-ministers.html | World Briefing | Europe: Britain: Blair Shuffles Ministers | False | By Warren Hoge (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/sports/pro-basketball-no-offense-as-defense-dictates-finals.html | PRO BASKETBALL; No Offense as Defense Dictates Finals | False | By Liz Robbins | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/world/threats-and-responses-islam-saudis-fire-clerics-who-preached-intolerance.html | THREATS AND RESPONSES: ISLAM; Saudis Fire Clerics Who Preached Intolerance | False | By James Dao | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/arts/art-in-review-carol-bove.html | ART IN REVIEW; Carol Bove | False | By Holland Cotter | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/us/national-briefing-washington-action-on-air-force-promotions.html | National Briefing | Washington: Action On Air Force Promotions | False | By Christopher Marquis (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/business/worldbusiness/world-business-briefing-asia.html | World Business Briefing: Asia | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/nyregion/nyc-we-need-more-tickets-not-fewer.html | NYC; We Need More Tickets, Not Fewer | False | By Clyde Haberman | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/opinion/l-live-well-over-there-088277.html | Live Well (Over There) | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/classified/paid-notice-deaths-messing-elias.html | Paid Notice: Deaths MESSING, , ELIAS | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/world/us-steps-up-pressure-on-burmese-junta.html | U.S. Steps Up Pressure on Burmese Junta | False | By Seth Mydans | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/nyregion/after-3-years-2-charged-with-murder-in-college-dorm-fire.html | After 3 Years, 2 Charged With Murder in College Dorm Fire | False | By James Barron | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/world/threats-responses-immigrants-muslims-face-deportation-but-say-us-their-home.html | THREATS AND RESPONSES: THE IMMIGRANTS; Muslims Face Deportation, But Say U.S. Is Their Home | False | By Diane Cardwell | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/us/david-brinkley-82-defined-tv-news.html | David Brinkley, 82; Defined TV News | | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/international/europe/world-briefing-europe.html | World Briefing Europe | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/travel/havens-starlight-above-fireplace-below.html | HAVENS; Starlight Above, Fireplace Below | False | By Degen Pener | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/business/media/2-wpp-divisions-to-merge.html | 2 WPP Divisions to Merge | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/arts/art-review-seeing-the-world-in-the-sea-the-sea-in-the-world.html | ART REVIEW; Seeing the World in the Sea, the Sea in the World | False | By Holland Cotter | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/travel/havens-living-here-model-houses-moving-in-can-be-as-simple-as-turning-a-key.html | HAVENS; LIVING HERE; Model Houses: Moving In Can Be as Simple as Turning a Key | False | Interview by Bethany Lyttle | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/us/house-passes-limit-on-big-class-action-suits.html | House Passes Limit on Big Class-Action Suits | False | By Richard A. Oppel Jr. | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/arts/art-in-review-pierre-et-gilles.html | ART IN REVIEW; Pierre et Gilles | False | By Grace Glueck | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/business/the-media-business-advertising-addenda-miami-agency-wins-outdoor-award.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miami Agency Wins Outdoor Award | False | By Stuart Elliott | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/movies/home-video-shades-of-the-past.html | HOME VIDEO; Shades Of the Past | False | By Peter M. Nichols | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/nyregion/c-corrections-098310.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/classified/paid-notice-deaths-hadiks-dean-phd.html | Paid Notice: Deaths HADIKS, , DEAN, PH.D. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/us/patient-may-have-transmitted-monkeypox.html | Patient May Have Transmitted Monkeypox | False | By Lawrence K. Altman | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/us/house-expands-child-credit-as-part-of-a-larger-tax-cut.html | House Expands Child Credit As Part of a Larger Tax Cut | False | By David Firestone | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/business/world-business-briefing-europe-britain-cordiant-shareholders-to-meet.html | World Business Briefing | Europe: Britain: Cordiant Shareholders To Meet | False | By Heather Timmons (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/us/national-briefing-politics-kerry-and-oil-independence.html | National Briefing | Politics: Kerry And Oil Independence | False | By Adam Nagourney (NYT) | 2003-09-08 | TX 5-809-559 | | | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/world/on-eve-of-vote-czechs-seem-to-lean-toward-joining-europe.html | On Eve of Vote, Czechs Seem to Lean Toward Joining Europe | False | By Peter S. Green | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/nyregion/metro-briefing-new-york-riverhead-ex-detective-sentenced-for-murder.html | Metro Briefing | New York: Riverhead: Ex-Detective Sentenced For Murder | False | By Bruce Lambert (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing Europe | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/nyregion/union-retirees-prepare-fight-over-cuts-to-life-insurance.html | Union Retirees Prepare Fight Over Cuts to Life Insurance | False | By Steven Greenhouse | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/business/worldbusiness/IHT-donations-of-software-and-training-serve-dual.html | Donations of software and training serve dual purpose : Microsoft looks to poor nations | False | By Thomas Fuller, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/sports/pro-basketball-nba-finals-analysis-scott-deserves-credit-but-gets-no-respect.html | PRO BASKETBALL; N.B.A. Finals Analysis; Scott Deserves Credit, But Gets No Respect | False | By Mike Wise | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/sports/tv-sports-the-coverage-by-yes-was-a-hit.html | TV SPORTS; The Coverage by YES Was a Hit | False | By Richard Sandomir | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/nyregion/c-corrections-098302.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/opinion/the-vanishing-uranium.html | The Vanishing Uranium | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/business/business-digest-096075.html | BUSINESS DIGEST | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/nyregion/c-corrections-098329.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/business/freddie-mac-severance-pay-is-protested.html | Freddie Mac Severance Pay Is Protested | False | By Alex Berenson | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/arts/art-in-review-not-neutral-contemporary-swiss-photography.html | ART IN REVIEW; 'Not Neutral' -- 'Contemporary Swiss Photography' | False | By Roberta Smith | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/business/world-business-briefing-asia-south-korea-help-for-credit-unit.html | World Business Briefing | Asia: South Korea: Help For Credit Unit | False | By Don Kirk (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/sports/colleges-a-coach-is-ousted-this-one-for-betting.html | COLLEGES; A Coach Is Ousted, This One For Betting | False | By Ray Glier | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/travel/driving-when-factory-upgrades-aren-t-personal-enough.html | DRIVING; When Factory Upgrades Aren't Personal Enough | False | By Phil Patton | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/opinion/IHT-1928hoovers-confident-smile-in-our-pages100-75-and-50-years-ago.html | 1928:Hoover's Confident Smile : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/us/town-holds-ex-pow-in-a-close-embrace.html | Town Holds Ex-P.O.W. in a Close Embrace | False | By Peter T. Kilborn | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/classified/paid-notice-deaths-koch-selma.html | Paid Notice: Deaths KOCH, , SELMA | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/business/changed-smith-barney-is-thin-on-analysts.html | Changed Smith Barney Is Thin on Analysts | False | By Landon Thomas Jr. | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/us/californians-may-give-up-their-true-love-suv-s-officially-anyway.html | Californians May Give Up Their True Love, S.U.V.'s (Officially, Anyway) | False | By Dean E. Murphy | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/books/books-of-the-times-math-and-physics-a-cinch-people-incomprehensible.html | BOOKS OF THE TIMES; Math and Physics? A Cinch. People? Incomprehensible. | False | By Michiko Kakutani | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/world/un-renews-us-peacekeepers-exemption-from-prosecution.html | U.N. Renews U.S. Peacekeepers' Exemption From Prosecution | False | By Felicity Barringer | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/us/threats-responses-domestic-security-us-will-tighten-rules-holding-terror.html | THREATS AND RESPONSES: DOMESTIC SECURITY; U.S. WILL TIGHTEN RULES ON HOLDING TERROR SUSPECTS | False | By Eric Lichtblau | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/sports/hockey-brodeur-is-named-league-s-top-goalie.html | HOCKEY; Brodeur Is Named League's Top Goalie | False | By Joe Lapointe | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/arts/diner-s-journal.html | DINER'S JOURNAL | False | By William Grimes | 2003-09-08 | TX 5-809-559 | | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/arts/art-review-happy-american-scenes-with-european-accents.html | ART REVIEW; Happy American Scenes With European Accents | False | By Grace Glueck | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/world/un-diplomats-pay-quick-visit-to-embattled-congo-town.html | U.N. Diplomats Pay Quick Visit to Embattled Congo Town | False | By Somini Sengupta | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/sports/golf-for-openers-watson-reprises-past.html | GOLF; For Openers, Watson Reprises Past | False | By Clifton Brown | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/nyregion/residential-real-estate-188-co-op-units-planned-for-ex-factory-in-astoria.html | Residential Real Estate; 188 Co-op Units Planned for Ex-Factory in Astoria | False | By Rachelle Garbarine | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/nyregion/metro-briefing-new-jersey.html | Metro Briefing: New Jersey | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/business/technology-briefing-hardware-forecast-cut-for-chip-sales.html | Technology Briefing | Hardware: Forecast Cut For Chip Sales | False | By Laurie J. Flynn (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/world/peenemunde-journal-where-rocketry-is-honored-rubble-is-reminder.html | Peenemï¿½nde Journal; Where Rocketry Is Honored, Rubble Is Reminder | False | By Richard Bernstein | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/sports/baseball-minor-league-notebook-mets-on-their-way-to-home-grown-infield.html | BASEBALL: MINOR LEAGUE NOTEBOOK; Mets on Their Way to Home-Grown Infield | False | By Jim Luttrell | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/sports/plus-pro-basketball-van-gundy-wants-ewing-with-him.html | PLUS: PRO BASKETBALL; Van Gundy Wants Ewing With Him | False | By Steve Popper | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/business/company-news-group-led-by-goldman-is-investing-in-border-media.html | COMPANY NEWS; GROUP LED BY GOLDMAN IS INVESTING IN BORDER MEDIA | False | By Simon Romero (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/world/the-mideast-turmoil-suicide-bomber-a-sudden-violent-end-for-a-promising-youth.html | THE MIDEAST TURMOIL: SUICIDE BOMBER; A Sudden, Violent End For a Promising Youth | False | By Ian Fisher | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/us/foam-questions-remain-shuttle-investigator-says.html | Foam Questions Remain, Shuttle Investigator Says | False | By Matthew L. Wald and John Schwartz | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/opinion/l-shopper-from-venus-hoarder-from-mars-096709.html | Shopper From Venus, Hoarder From Mars | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/nyregion/lincoln-center-loses-official-who-oversaw-redevelopment.html | Lincoln Center Loses Official Who Oversaw Redevelopment | False | By Robin Pogrebin | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/sports/pro-basketball-knicks-are-thinking-big-now.html | PRO BASKETBALL; Knicks Are Thinking Big Now | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/international/middleeast/the-next-war.html | The Next War | False | By Michael R. Gordon | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/opinion/leo-strausss-legacy-2-letters.html | Leo Strauss's Legacy (2 Letters) | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/us/national-briefing-midwest-michigan-dingell-plans-25th-term.html | National Briefing | Midwest: Michigan: Dingell Plans 25th Term | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/nyregion/goal-is-to-lay-cornerstone-at-ground-zero-during-gop-convention.html | Goal Is to Lay Cornerstone at Ground Zero During G.O.P. Convention | False | By Edward Wyatt | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/c-corrections-098353.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/opinion/in-iraq-things-really-aren-t-that-bad.html | In Iraq, Things Really Aren't That Bad | False | By George Ward | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/movies/movie-guide.html | MOVIE GUIDE | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/movies/film-in-review-jet-lag.html | FILM IN REVIEW; 'Jet Lag' | False | By Stephen Holden | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/opinion/l-mideast-firestorm-no-letup-in-the-horror-096342.html | Mideast Firestorm; No Letup in the Horror | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/opinion/shopper-from-venus-hoarder-from-mars-3-letters.html | Shopper From Venus, Hoarder From Mars (3 Letters) | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/international/asia/hong-kong-says-china-trade-pact-will-comply-with-wto.html | Hong Kong Says China Trade Pact Will Comply With W.T.O. | False | By Keith Bradsher | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/opinion/IHT-transatlantic-relations-LETTERS-TO-THE-EDITOR.html | Trans-Atlantic relations : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/classified/paid-notice-deaths-hill-fred.html | Paid Notice: Deaths HILL, , FRED | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/arts/critic-s-notebook-it-s-dark-seductive-and-rich-who-can-resist.html | CRITICS NOTEBOOK; It's Dark, Seductive and Rich. Who Can Resist? | False | By William Grimes | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/arts/art-in-review-do-ho-suh.html | ART IN REVIEW; Do-Ho Suh | False | By Ken Johnson | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/IHT-us-acts-to-blunt-protest-on-korean-girls-deaths.html | U.S. acts to blunt protest on Korean girls' deaths | False | By Don Kirk, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/classified/paid-notice-deaths-rosen-harvey.html | Paid Notice: Deaths ROSEN, , HARVEY | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/classified/paid-notice-deaths-zucker-betty-r.html | Paid Notice: Deaths ZUCKER, , BETTY R. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/nyregion/online-and-mail-order-sales-of-tobacco-face-a-state-ban.html | Online and Mail-Order Sales Of Tobacco Face a State Ban | False | By Patrick Healy | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/classified/paid-notice-deaths-seastres-ahmad-dr-maria-luz.html | Paid Notice: Deaths SEASTRES, AHMED, , DR. MARIA LUZ | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/nyregion/c-corrections-098361.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/travel/shopping-list-summer-kitchen.html | Shopping List | Summer Kitchen | False | By Suzanne Hamlin | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/business/technology-briefing-hardware-british-nanotechnology-study.html | Technology Briefing | Hardware: British Nanotechnology Study | False | By Barnaby J. Feder (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/business/indonesian-telecom-s-listing-imperiled-by-sec-audit-rule.html | Indonesian Telecom's Listing Imperiled by S.E.C. Audit Rule | False | By Wayne Arnold | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/arts/design/not-neutral-contemporary-swiss-photography-carol-bove-doho-suh.html | 'Not Neutral: Contemporary Swiss Photography'; Carol Bove; Do-Ho Suh | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/nyregion/public-lives-tending-a-beautiful-legacy-of-a-melancholy-life.html | PUBLIC LIVES; Tending a Beautiful Legacy of a Melancholy Life | False | By Chris Hedges | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/world/students-roil-iranian-capital-in-3rd-night-of-protests.html | Students Roil Iranian Capital in 3rd Night of Protests | False | By Neil MacFarquhar | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/opinion/l-mideast-firestorm-no-letup-in-the-horror-096415.html | Mideast Firestorm; No Letup in the Horror | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/world/world-briefing-africa-somalia-us-deports-ex-judge.html | World Briefing | Africa: Somalia: U.S. Deports Ex-Judge | False | By Rachel L. Swarns (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/nyregion/police-say-man-admits-dumping-wife-s-headless-body-in-harlem.html | Police Say Man Admits Dumping Wife's Headless Body in Harlem | False | By Robert F. Worth | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/world/world-briefing-europe-france-strikes-fizzle.html | World Briefing | Europe: France: Strikes Fizzle | False | By Agence France-Presse | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/opinion/IHT-the-logic-of-war-letters-to-the-editor.html | The logic of war : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/opinion/appreciations-david-brinkley.html | APPRECIATIONS; David Brinkley | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/arts/family-fare.html | FAMILY FARE | False | By Laurel Graeber | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/opinion/IHT-europes-constitution-the-eu-will-soon-grow-out-of-its-new-clothes.html | Europe's constitution : The EU will soon grow out of its new clothes | False | By Heather Grabbe, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/movies/film-in-review-the-heart-of-me.html | FILM IN REVIEW; 'The Heart of Me' | False | By Stephen Holden | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/movies/film-review-climbing-the-assassin-career-ladder.html | FILM REVIEW; Climbing the Assassin Career Ladder | False | By Elvis Mitchell | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/nyregion/bloomberg-seemingly-unafraid-of-a-bill-clinton-run-for-mayor.html | Bloomberg Seemingly Unafraid Of a Bill Clinton Run for Mayor | False | By Randal C. Archibold | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/us/cancer-risk-exceeds-outlook-in-gene-therapy-studies-find.html | Cancer Risk Exceeds Outlook In Gene Therapy, Studies Find | False | By Andrew Pollack | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/nyregion/former-state-treasurer-is-expected-to-testify-at-bribery-trial.html | Former State Treasurer Is Expected to Testify at Bribery Trial | False | By Paul von Zielbauer | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/us/bishops-uneasy-on-whom-to-protect.html | Bishops Uneasy on Whom to Protect | False | By Laurie Goodstein | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/opinion/IHT-1953russians-urged-to-act-in-our-pages100-75-and-50-years-ago.html | 1953:Russians Urged to Act : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/us/report-defends-vouchers-but-fails-to-quell-debate.html | Report Defends Vouchers But Fails to Quell Debate | False | By Sam Dillon | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/opinion/l-revenue-and-sleep-086894.html | Revenue and Sleep | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/business/world-business-briefing-europe-france-funds-for-acquisitions.html | World Business Briefing | Europe: France: Funds For Acquisitions | False | By Ariane Bernard (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/sports/plus-fencing-olympic-hopefuls-gather-in-new-york.html | PLUS: FENCING; Olympic Hopefuls Gather in New York | False | By Gloria Rodri'sÁuguez | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/travel/quick-escapes.html | Quick Escapes | False | By J. R. Romanko | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/world/the-mideast-turmoil-victims-a-blast-kills-2-mothers-and-bewilders-2-sons.html | THE MIDEAST TURMOIL: VICTIMS; A Blast Kills 2 Mothers, And Bewilders 2 Sons | False | By Greg Myre | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/travel/rituals-romance-of-the-horseshoe-crab.html | RITUALS; Romance of the Horseshoe Crab | False | By Joe Roman | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/IHT-clarification.html | Clarification | False | , International Herald Tribune | | TX 5-809-559 | | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/world/world-briefing-africa-algeria-quake-damage-put-at-5-billion.html | World Briefing | Africa: Algeria: Quake Damage Put At $5 Billion | False | By Agence France-Presse | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/business/the-media-business-advertising-addenda-spending-is-rising-3-reports-indicate.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Spending Is Rising, 3 Reports Indicate | False | By Stuart Elliott | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/arts/spare-times-084948.html | SPARE TIMES | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/business/former-mobil-oil-executive-pleads-guilty-to-tax-evasion.html | Former Mobil Oil Executive Pleads Guilty to Tax Evasion | False | By Kenneth N. Gilpin | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/opinion/IHT-unregistered-births-missing-tickets-to-citizenship.html | Unregistered births : Missing tickets to citizenship | False | By Carol Bellamy and John Greensmith, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/business/in-britain-encouraging-words-on-euro.html | In Britain, Encouraging Words on Euro | False | By Alan Cowell | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/nyregion/c-corrections-098388.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/movies/music-review-shaking-off-250-years-of-dust-at-early-music-festival.html | MUSIC REVIEW; Shaking Off 250 Years of Dust at Early Music Festival | False | By Anthony Tommasini | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/IHT-tough-salebringing-visitors-back-to-hong-kong-after-sars.html | Tough sale:Bringing visitors back to Hong Kong after SARS | False | By Thomas Crampton, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/classified/paid-notice-deaths-skoble-herbert.html | Paid Notice: Deaths SKOBLE, , HERBERT | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/nyregion/metro-briefing-new-york-manhattan-economy-quickens-in-new-york-region.html | Metro Briefing | New York: Manhattan: Economy Quickens In New York Region | False | By Janny Scott (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/sports/acc-hits-a-new-bump.html | A.C.C. Hits a New Bump | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/business/technology/peoplesoft-rejects-bid-from-oracle.html | TECHNOLOGY; PeopleSoft Rejects Bid From Oracle | False | By Andrew Ross Sorkin and Laurie Flynn | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/world/world-briefing-europe-britain-firefighters-settle-dispute.html | World Briefing | Europe: Britain: Firefighters Settle Dispute | False | By Warren Hoge (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/classified/paid-notice-deaths-kerr-vivienne-a.html | Paid Notice: Deaths KERR, , VIVIENNE-A. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/classified/paid-notice-deaths-krenz-donald-a.html | Paid Notice: Deaths KRENZ, , DONALD A. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/arts/art-in-review-francesco-clemente.html | ART IN REVIEW; Francesco Clemente | False | By Grace Glueck | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/business/company-briefs-097578.html | COMPANY BRIEFS | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/opinion/appreciations-gregory-peck.html | APPRECIATIONS; Gregory Peck | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/sports/baseball-mets-tell-phillips-enough-is-enough.html | BASEBALL; Mets Tell Phillips: Enough Is Enough | False | By Rafael Hermoso | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/opinion/l-shopper-from-venus-hoarder-from-mars-096687.html | Shopper From Venus, Hoarder From Mars | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/IHT-international-traveler-update-tough-salehong-kong-in-the-sars-era.html | International Traveler / Update : Tough saleHong Kong in the SARS era | False | By Thomas Crampton, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/opinion/america-s-record-on-nation-building.html | AMERICA'S RECORD ON NATION BUILDING | False | By James Dobbins and Seth G. Jones | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/classified/paid-notice-deaths-husain-dr-syed-qasim.html | Paid Notice: Deaths HUSAIN, , DR. SYED QASIM | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/us/bush-announces-an-easing-of-rules-on-new-generic-drugs.html | Bush Announces an Easing of Rules on New Generic Drugs | False | By Richard W. Stevenson | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/business/the-media-business-advertising-addenda-coffee-growers-go-with-interpublic.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Coffee Growers Go With Interpublic | False | By Stuart Elliott | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/classified/paid-notice-deaths-fleiss-dr-joseph-l.html | Paid Notice: Deaths FLEISS, , DR. JOSEPH L | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/travel/journeys-36-hours-montreal.html | JOURNEYS; 36 Hours | Montreal | False | By Nancy M. Better | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/opinion/white-house-in-denial.html | White House In Denial | False | By Nicholas D. Kristof | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/nyregion/the-twilight-outlaws-of-foley-sq-when-courts-close-doo-wop-and-daredevils-emerge.html | The Twilight Outlaws of Foley Sq.; When Courts Close, Doo-Wop and Daredevils Emerge | False | By William H. Honan | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/sports/plus-pro-basketball-bryant-has-shoulder-surgery.html | PLUS PRO BASKETBALL; BRYANT HAS SHOULDER SURGERY | False | By Gloria Rodrí'sÁiguez | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/opinion/mideast-firestorm-no-letup-in-the-horror-8-letters.html | Mideast Firestorm: No Letup in the Horror (8 Letters) | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/nyregion/troubled-child-welfare-agency-gets-a-new-leader.html | Troubled Child Welfare Agency Gets a New Leader | False | By Richard Lezin Jones and Leslie Kaufman | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/business/struggling-tommy-hilfiger-looks-for-a-perfect-fit.html | Struggling Tommy Hilfiger Looks for a Perfect Fit | False | By Tracie Rozhon | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/world/the-mideast-turmoil-jerusalem-israeli-assault-on-hamas-leaves-7-more-dead.html | THE MIDEAST TURMOIL: JERUSALEM; Israeli Assault on Hamas Leaves 7 More Dead | False | By Greg Myre | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/classified/paid-notice-deaths-eisenberg-emil.html | Paid Notice: Deaths EISENBERG, , EMIL | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/movies/film-in-review-rugrats-go-wild.html | FILM IN REVIEW; 'Rugrats Go Wild' | False | By Dave Kehr | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/sports/transactions-098230.html | TRANSACTIONS | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/nyregion/metro-briefing-new-york-manhattan-suspect-held-in-string-of-burglaries.html | Metro Briefing | New York: Manhattan: Suspect Held In String Of Burglaries | False | By Robert F. Worth (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/opinion/leo-strauss-s-legacy-096814.html | Leo Strauss's Legacy | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/sports/sports-of-the-times-getting-rid-of-phillips-is-only-the-first-step.html | Sports of The Times; Getting Rid of Phillips Is Only the First Step | False | By William C. Rhoden | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/sports/plus-horse-racing-funny-cide-to-run-in-the-haskell.html | PLUS HORSE RACING; Funny Cide to Run In the Haskell | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/nyregion/corrections-098396.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/business/world-business-briefing-europe-france-industrial-acquisition.html | World Business Briefing | Europe: France: Industrial Acquisition | False | By Ariane Bernard (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/classified/paid-notice-deaths-goldfarb-gene-stanley.html | Paid Notice: Deaths GOLDFARB, , GENE STANLEY | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/arts/antiques-a-tycoon-whose-trade-was-the-past.html | ANTIQUES; A Tycoon Whose Trade Was the Past | False | By Wendy Moonan | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/classified/paid-notice-deaths-scherbatow-prince-alexis.html | Paid Notice: Deaths SCHERBATOW, , PRINCE ALEXIS | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/business/world-business-briefing-africa-south-africa-interest-rate-cut.html | World Business Briefing | Africa: South Africa: Interest Rate Cut | False | By Lydia Polgreen (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/arts/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/nyregion/connecticut-governor-paying-9000-to-settle-ethics-complaint.html | Connecticut Governor Paying $9,000 to Settle Ethics Complaint | False | By Paul von Zielbauer | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/readersopinions/jacob-sullums-visit-to-the-drug-policy-forum.html | Jacob Sullum's Visit to the Drug Policy Forum | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/nyregion/klein-to-alter-school-week-irking-union.html | Klein to Alter School Week, Irking Union | False | By Abby Goodnough | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/national/briefly-noted.html | Briefly Noted | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/world/mideast-turmoil-diplomacy-envoys-hopefully-hit-road-behalf-imperiled-map.html | THE MIDEAST TURMOIL: DIPLOMACY; Envoys Hopefully Hit Road On Behalf of Imperiled Map | False | By Steven R. Weisman | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/pageoneplus/corrections.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/national/national-briefing-washington.html | National Briefing: Washington | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/business/central-bank-cuts-outlook-for-growth-in-europe.html | Central Bank Cuts Outlook For Growth In Europe | False | By Paul Meller | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/nyregion/builder-agrees-to-stabilize-buddhist-site-it-damaged.html | Builder Agrees To Stabilize Buddhist Site It Damaged | False | By Anthony Depalma | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/classified/paid-notice-deaths-stem-melvin-e.html | Paid Notice: Deaths STERN, , MELVIN E. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/movies/theater-guide.html | THEATER GUIDE | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/opinion/l-mideast-firestorm-no-letup-in-the-horror-096431.html | Mideast Firestorm: No Letup in the Horror | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/classified/paid-notice-deaths-williams-eda-dunstan.html | Paid Notice: Deaths WILLIAMS, , EDA DUNSTAN | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/movies/gregory-peck-is-dead-at-87-film-roles-had-moral-fiber.html | Gregory Peck Is Dead at 87; Film Roles Had Moral Fiber | False | By William Grimes | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/sports/baseball-no-repeat-as-yanks-display-good-side.html | BASEBALL; No Repeat As Yanks Display Good Side | False | By Tyler Kepner | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/business/world-business-briefing-asia-india-industrial-output-rises.html | World Business Briefing | Asia: India: Industrial Output Rises | False | By Saritha Rai (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/style/IHT-arts-guide.html | ARTS GUIDE | False | By Elisabeth Hopkins, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/travel/havens-weekender-bay-head-nj.html | HAVENS; Weekender | Bay Head, N.J. | False | By Walecia Konrad | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/opinion/IHT-not-yet-the-eurobritons-are-waiting-for-a-friendlier-europe.html | Not yet : The euro?Britons are waiting for a friendlier Europe | False | By David Howell, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/nyregion/metro-briefing-new-york.html | Metro Briefing: New York | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/movies/critic-s-notebook-jazz-infuses-new-york-rippling-the-mainstream.html | CRITIC'S NOTEBOOK; Jazz Infuses New York, Rippling the Mainstream | False | By Ben Ratliff | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/opinion/l-mideast-firestorm-no-letup-in-the-horror-096369.html | Mideast Firestorm: No Letup in the Horror | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/business/former-employees-of-dynegy-face-charges-of-fraud.html | Former Employees Of Dynegy Face Charges of Fraud | False | By Simon Romero | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/opinion/IHT-religious-extremism-letters-to-the-editor.html | Religious extremism : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/sports/baseball-baseball-analysis-torre-reinvents-himself-as-yanks-caretaker.html | BASEBALL; Baseball Analysis; Torre Reinvents Himself as Yanks' Caretaker | False | By Jack Curry | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/arts/art-review-a-german-who-found-pragmatic-beauty-in-small-town-america-s-homes.html | ART REVIEW; A German Who Found Pragmatic Beauty in Small-Town America's Homes | False | By Ken Johnson | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/nyregion/for-victims-kin-a-painful-reminder.html | For Victims' Kin, a Painful Reminder | False | By Maria Newman | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/arts/art-in-review-allan-desouza.html | ART IN REVIEW; Allan deSouza | False | By Holland Cotter | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/international/middleast/israel-presses-assault-on-hamas-with-gaza-missile.html | Israel Presses Assault on Hamas With Gaza Missile Strikes | False | By Ian Fisher | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/sports/IHT-in-the-arena-the-hidden-story.html | In the Arena : The hidden story | False | By Christopher Clarey, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/politics/writing-and-speaking-earn-millions-for-the-clintons.html | Writing and Speaking Earn Millions for the Clintons | False | By David Stout | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/business/maker-admits-it-hid-problems-in-artery-device.html | Maker Admits It Hid Problems In Artery Device | False | By Kurt Eichenwald | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/nyregion/c-corrections-098370.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/IHT-ecb-offers-grim-economic-forecast.html | ECB offers grim economic forecast | False | By Eric Pfanner, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/world/after-war-camps-trying-escape-custody-iraqi-prisoner-shot-death.html | AFTER THE WAR: CAMPS; Trying to Escape From Custody, Iraqi Prisoner Is Shot to Death | False | By Eric Schmitt | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/sports/plus-television-yes-threatens-to-sue-time-warner.html | PLUS TELEVISION; YES Threatens To Sue Time Warner | False | By Richard Sandomir | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/business/the-media-business-advertising-addenda-2-media-divisions-of-wpp-will-merge.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 2 Media Divisions Of WPP Will Merge | False | By Stuart Elliott | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/classified/paid-notice-deaths-sanders-james-c.html | Paid Notice: Deaths SANDERS, , JAMES C. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/nyregion/quotation-of-the-day-092991.html | QUOTATION OF THE DAY | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/opinion/l-mideast-firestorm-no-letup-in-the-horror-096423.html | Mideast Firestorm; No Letup in the Horror | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/movies/film-review-fighting-crime-flashing-charm.html | FILM REVIEW; Fighting Crime, Flashing Charm | False | By A. O. Scott | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/sports/baseball-steinbrenner-saves-barbs-for-opposing-manager.html | BASEBALL; Steinbrenner Saves Barbs For Opposing Manager | False | By Tyler Kepner | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/movies/film-review-from-australia-a-thinking-man-s-hood.html | FILM REVIEW; From Australia, a Thinking Man's Hood | False | By Elvis Mitchell | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/nyregion/few-surprised-by-story-of-high-school-friends.html | Few Surprised by Story of High School Friends | False | By Robert Hanley | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/movies/dance-review-a-pair-of-young-lovers-on-a-well-known-balcony.html | DANCE REVIEW; A Pair of Young Lovers On a Well-Known Balcony | False | By Jennifer Dunning | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/us/senate-votes-to-permit-taking-inventory-of-offshore-reserves.html | Senate Votes to Permit Taking Inventory of Offshore Reserves | False | By Carl Hulse | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/sports/top-discus-thrower-will-miss-the-finals.html | Top Discus Thrower Will Miss the Finals | False | By Frank Litsky | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/business/optimistic-investors-vs-pessimistic-bosses.html | Optimistic Investors vs. Pessimistic Bosses | False | By Floyd Norris | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/us/david-brinkley-82-newsman-model-dies.html | David Brinkley, 82, Newsman Model, Dies | False | By Richard Severo | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/arts/inside-art.html | INSIDE ART | False | By Carol Vogel | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/business/worldbusiness/IHT-after-three-years-the-bulls-seem-ready-to-run.html | After three years, the bulls seem ready to run again | False | By Eric Pfanner, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/arts/art-in-review-rong-rong.html | ART IN REVIEW; Rong Rong | False | By Holland Cotter | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/IHT-administrator-cites-progress-on-constitution-and-services-iraqis-to.html | Administrator cites progress on constitution and services : Iraqis to carve own future, U.S. says | False | By Brian Knowlton, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/us/researchers-have-new-theory-on-origin-of-aids-virus.html | Researchers Have New Theory on Origin of AIDS Virus | False | By Donald G. McNeil Jr. | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/nyregion/in-poll-pessimism-from-new-yorkers-rubs-off-on-mayor.html | In Poll, Pessimism From New Yorkers Rubs Off on Mayor | False | By Jennifer Steinhauer and Marjorie Connelly | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/world/world-briefing-europe-britain-a-soldier-s-life-for-harry.html | World Briefing | Europe: Britain: A Soldier's Life for Harry | False | By Warren Hoge (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/movies/film-review-immigrant-life-in-all-its-jagged-rhythms.html | FILM REVIEW; Immigrant Life in All Its Jagged Rhythms | False | By A. O. Scott | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/movies/film-in-review-tycoon-a-new-russian.html | FILM IN REVIEW; 'Tycoon: A New Russian' | False | By Stephen Holden | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/sports/IHT-soccer-chivalry-and-malevolence-share-stage.html | Soccer : Chivalry and malevolence share stage | False | By Rob Hughes, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/nyregion/electrical-contractor-admits-that-it-defrauded-the-mta.html | Electrical Contractor Admits That It Defrauded the M.T.A. | False | By Kevin Flynn | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/opinion/IHT-1903emperors-carriage-struck-in-our-pages100-75-and-50-years-ago.html | 1903:Emperor's Carriage Struck : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/classified/paid-notice-deaths-lewis-max.html | Paid Notice: Deaths LEWIS, , MAX | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/world/after-the-war-the-allies-in-major-assault-us-forces-strike-hussein-loyalists.html | AFTER THE WAR: THE ALLIES; IN MAJOR ASSAULT, U.S. FORCES STRIKE HUSSEIN LOYALISTS | False | By Michael R. Gordon | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/classified/paid-notice-deaths-sneddy-maureen.html | Paid Notice: Deaths SNEDDY, , MAUREEN | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/world/nato-agrees-to-us-proposals-to-revamp-alliance.html | NATO Agrees to U.S. Proposals to Revamp Alliance | False | By Craig S. Smith | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/travel/driving-on-ford-s-100th-birthday-fixation-on-its-brand-runs-deep.html | DRIVING; On Ford's 100th Birthday, Fixation on Its Brand Runs Deep | False | By Jim Motavalli | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/us/national-briefing-new-england-maine-universal-health-coverage-gains.html | National Briefing | New England: Maine: Universal Health Coverage Gains | False | By Katie Zezima (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/us/change-in-aid-rule-means-larger-bills-for-college-students.html | Change in Aid Rule Means Larger Bills For College Students | False | By Greg Winter | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/opinion/john-ashcroft-and-gay-pride.html | John Ashcroft and Gay Pride | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/arts/art-in-review-online.html | ART IN REVIEW; 'OnLine' | False | By Ken Johnson | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/arts/spare-times-for-children.html | SPARE TIMES; FOR CHILDREN | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/classified/paid-notice-deaths-sklar-leo-j-md.html | Paid Notice: Deaths SKLAR, , LEO J., M.D. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/business/strong-demand-for-initial-offering-of-indian-carmaker.html | Strong Demand for Initial Offering of Indian Carmaker | False | By Saritha Rai | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/national/national-briefing-southwest.html | National Briefing Southwest | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/sports/baseball-phillips-departs-and-suddenly-the-mets-are-a-hit.html | BASEBALL; Phillips Departs and, Suddenly, the Mets Are a Hit | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/movies/critic-s-choice-film-movies-that-begin-where-the-wars-won-t-end.html | CRITIC'S CHOICE/Film; Movies That Begin Where the Wars Won't End | False | By Stephen Holden | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/opinion/leo-strauss-s-legacy-096806.html | Leo Strauss's Legacy | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/classified/paid-notice-deaths-feinstein-samuel-sam.html | Paid Notice: Deaths FEINSTEIN, , SAMUEL (SAM) | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/us/national-briefing-southwest-new-mexico-drought-emergency.html | National Briefing | Southwest: New Mexico: Drought Emergency | False | By Mindy Sink (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/nyregion/c-corrections-098345.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/world/meteor-impact-is-linked-to-an-extinction-of-fish.html | Meteor Impact Is Linked To an Extinction of Fish | False | By Kenneth Chang | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/opinion/l-cia-and-iraqi-arms-086886.html | C.I.A. and Iraqi Arms | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/nyregion/metro-briefing-new-york-albany-review-possible-for-water-facility.html | Metro Briefing | New York: Albany: Review Possible For Water Facility | False | By Stacy Albin (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/opinion/l-mideast-firestorm-no-letup-in-the-horror-096440.html | Mideast Firestorm; No Letup in the Horror | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/classified/paid-notice-memorials-leeds-morton.html | Paid Notice: Memorials LEEDS, , MORTON | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/movies/on-stage-and-off.html | ON STAGE AND OFF | False | By Jesse McKinley | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/world/world-briefing-europe-czech-republic-bribery-on-jet-deal-alleged.html | World Briefing | Europe: Czech Republic: Bribery On Jet Deal Alleged | False | By Peter S. Green (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/classified/paid-notice-deaths-greenberg-joseph-md.html | Paid Notice: Deaths GREENBERG, , JOSEPH, MD. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/arts/art-guide.html | ART GUIDE | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/nyregion/boldface-names-096318.html | BOLDFACE NAMES | False | By Joyce Wadler | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/movies/at-the-movies.html | AT THE MOVIES | False | By Dave Kehr | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/world/world-briefing-africa-zimbabwe-lawyer-urges-bail.html | World Briefing | Africa: Zimbabwe: Lawyer Urges Bail | False | By Lydia Polgreen (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/nyregion/city-budget-game-unfolds-as-one-full-of-new-moves.html | City Budget Game Unfolds As One Full of New Moves | False | By Michael Cooper | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/us/national-briefing-southwest-texas-discipline-for-9-in-crime-lab.html | National Briefing | Southwest: Texas: Discipline For 9 In Crime Lab | False | By Adam Liptak (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/movies/film-review-a-woman-who-hides-in-plain-sight-from-the-nazis.html | FILM REVIEW; A Woman Who Hides in Plain Sight From the Nazis | False | By Elvis Mitchell | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/opinion/shooting-for-300.html | Shooting for 300 | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/opinion/l-charter-schools-086878.html | Charter Schools | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/world/after-the-war-northern-iraq-kurds-and-displaced-arabs-compete-for-land.html | AFTER THE WAR: NORTHERN IRAQ; Kurds and Displaced Arabs Compete for Land | False | By Sabrina Tavernise | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/world/un-says-hunger-threatens-southern-africa-despite-plenty.html | U.N. Says Hunger Threatens Southern Africa Despite Plenty | False | By Lydia Polgreen | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/classified/paid-notice-deaths-peck-gregory.html | Paid Notice: Deaths PECK, , GREGORY | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/nyregion/c-corrections-098337.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/world/after-war-postwar-politics-alliances-take-shape-iraq-balances-new-unity-fragile.html | AFTER THE WAR: POSTWAR POLITICS; As Alliances Take Shape, Iraq Balances New Unity On a Fragile Foundation | False | By Patrick E. Tyler | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/classified/paid-notice-deaths-regan-donald-t.html | Paid Notice: Deaths REGAN, , DONALD T. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/classified/paid-notice-deaths-lowenberger-leo-wolf.html | Paid Notice: Deaths LOWENBERGER, , LEO WOLF | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/travel/it-s-all-in-the-family.html | It's All in the Family | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/us/house-gop-drafts-bill-to-overhaul-head-start.html | House G.O.P. Drafts Bill To Overhaul Head Start | False | By Diana Jean Schemo | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/nyregion/inside-096288.html | INSIDE | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/travel/journeys-the-end-of-the-road-for-devil-s-highway.html | JOURNEYS; The End of the Road For 'Devil's Highway' | False | By Jodi Wilgoren | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/business/the-media-business-2-anchors-change-lanes-to-syndication-and-to-cnn.html | THE MEDIA BUSINESS; 2 Anchors Change Lanes; To Syndication, and to CNN | False | By Bill Carter | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/classified/paid-notice-deaths-schwartz-puah.html | Paid Notice: Deaths SCHWARTZ, , PUAH | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/style/IHT-ask-roger-collis-frequent-flier-rules-can-vary-by-fare-class.html | Ask ROGER COLLIS : Frequent flier rules can vary by fare class | False | By Roger Collis, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/sports/soccer-world-cup-to-skip-new-york.html | SOCCER; World Cup To Skip New York | False | By Jere Longman | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/arts/art-review-an-american-vision-far-from-apple-pie.html | ART REVIEW; An American Vision Far From Apple Pie | False | By Roberta Smith | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/sports/sports-of-the-times-watson-and-caddie-add-a-memory.html | Sports of The Times; Watson and Caddie Add a Memory | False | By Dave Anderson | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/international/asia/top-south-korean-oil-executive-sent-to-prison-for-fraud.html | Top South Korean Oil Executive Sent to Prison for Fraud | False | By Don Kirk | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/movies/pop-and-jazz-guide-087734.html | POP AND JAZZ GUIDE | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/opinion/some-crazy-guy.html | 'Some Crazy Guy' | False | By Paul Krugman | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/movies/film-in-review-dumb-and-dumberer-when-harry-met-lloyd.html | FILM IN REVIEW; 'Dumb and Dumberer: When Harry Met Lloyd' | False | By Dave Kehr | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/classified/paid-notice-deaths-greenfield-charlotte.html | Paid Notice: Deaths GREENFIELD, , CHARLOTTE | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/us/senate-panel-adds-drug-benefits-in-medicare-overhaul.html | Senate Panel Adds Drug Benefits In Medicare Overhaul | False | By Robert Pear and Robin Toner | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/nyregion/metro-briefing-new-york-brooklyn-city-clerk-charged-in-gun-trafficking.html | Metro Briefing | New York: Brooklyn: City Clerk Charged In Gun Trafficking | False | By William K. Rashbaum (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/business/the-media-business-advertising-addenda-thompson-opens-design-services-unit.html | THE MEDIA BUSINESS ADVERTISING -- ADDENDA; Thompson Opens Design Services Unit | False | By Stuart Elliott | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-13 | 2003-06-13 | https://www.nytimes.com/2003/06/13/nyregion/news-summary-095117.html | NEWS SUMMARY | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-14 | 2003-06-14 | https://www.nytimes.com/2003/06/14/news/contemporary-arta-special-report-the-irresistible-glitz-and-lure-of.html | CONTEMPORARY ART:A SPECIAL REPORT : The irresistible glitz and lure of Contemporary creation | False | By Souren Melikian, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-14 | 2003-06-14 | https://www.nytimes.com/2003/06/14/opinion/l-the-other-colombia-104779.html | The Other Colombia | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-14 | 2003-06-14 | https://www.nytimes.com/2003/06/14/nyregion/ex-mayor-gets-37-years-in-prison-for-abusing-2-girls.html | Ex-Mayor Gets 37 Years In Prison for Abusing 2 Girls | False | By Alison Leigh Cowan | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-14 | 2003-06-14 | https://www.nytimes.com/2003/06/14/nyregion/inquiry-into-toddler-s-death-cites-communication-failures.html | Inquiry Into Toddler's Death Cites Communication Failures | False | By Leslie Kaufman | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-14 | 2003-06-14 | https://www.nytimes.com/2003/06/14/opinion/a-growing-fury-in-iran.html | A Growing Fury in Iran | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-14 | 2003-06-14 | https://www.nytimes.com/2003/06/14/opinion/l-coming-unraveled-the-iraq-story-113786.html | Coming Unraveled: The Iraq Story | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-14 | 2003-06-14 | https://www.nytimes.com/2003/06/14/international/middleast/israel-and-palestinians-resume-talks-despite.html | Israel and Palestinians Resume Talks Despite Violence | False | By Greg Myre | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-14 | 2003-06-14 | https://www.nytimes.com/2003/06/14/nyregion/mayor-s-nominees-for-mta-include-city-s-budget-director.html | Mayor's Nominees for M.T.A. Include City's Budget Director | False | By Randal C. Archibold | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-14 | 2003-06-14 | https://www.nytimes.com/2003/06/14/national/national-briefing-south.html | National Briefing South | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-14 | 2003-06-14 | https://www.nytimes.com/2003/06/14/nyregion/gifts-from-the-mayor-donations-for-97-charities.html | Gifts From the Mayor: Donations for 97 Charities | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-14 | 2003-06-14 | https://www.nytimes.com/2003/06/14/nyregion/l-corrections-117862.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-14 | 2003-06-14 | https://www.nytimes.com/2003/06/14/opinion/l-coming-unraveled-the-iraq-story-113760.html | Coming Unraveled: The Iraq Story | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-14 | 2003-06-14 | https://www.nytimes.com/2003/06/14/us/high-school-is-virtual-but-the-caps-and-gowns-are-real.html | High School Is Virtual, but the Caps and Gowns Are Real | False | By Sara Rimer | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-14 | 2003-06-14 | https://www.nytimes.com/2003/06/14/sports/basketball/born-in-the-usa-is-no-guarantee.html | Born in the U.S.A. Is No Guarantee | False | By Mike Wise | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-14 | 2003-06-14 | https://www.nytimes.com/2003/06/14/books/the-heresy-that-saved-a-skeptic.html | The Heresy That Saved A Skeptic | False | By Dinitia Smith | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-14 | 2003-06-14 | https://www.nytimes.com/2003/06/14/nyregion/ready-for-their-reverse-dunk-mr-demille.html | Ready for Their Reverse Dunk, Mr. DeMille | False | By Corey Kilgannon | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-14 | 2003-06-14 | https://www.nytimes.com/2003/06/14/national/national-briefing-rockies.html | National Briefing Rockies | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-14 | 2003-06-14 | https://www.nytimes.com/2003/06/14/world/world-briefing-europe-italy-new-berlusconi-inquiry-reported.html | World Briefing \| Europe: Italy: New Berlusconi Inquiry Reported | False | By Jason Horowitz (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-14 | 2003-06-14 | https://www.nytimes.com/2003/06/14/nyregion/c-corrections-117803.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-14 | 2003-06-14 | https://www.nytimes.com/2003/06/14/classified/paid-notice-deaths-fishman-shirley.html | Paid Notice: Deaths FISHMAN, , SHIRLEY | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-14 | 2003-06-14 | https://www.nytimes.com/2003/06/14/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-14 | 2003-06-14 | https://www.nytimes.com/2003/06/14/opinion/IHT-1953east-opens-cafes-to-west-in-our-pages100-75-and-50-years-ago.html | 1953:East Opens Café'sÂCs to West : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-14 | 2003-06-14 | https://www.nytimes.com/2003/06/14/classified/paid-notice-deaths-diamant-regina-gini.html | Paid Notice: Deaths DIAMANT, , REGINA (GINI) | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-14 | 2003-06-14 | https://www.nytimes.com/2003/06/14/nyregion/queens-man-is-arrested-in-4-sex-attacks.html | Queens Man Is Arrested in 4 Sex Attacks | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-14 | 2003-06-14 | https://www.nytimes.com/2003/06/14/IHT-contemporary-art-a-special-report-a-young-artist-in-umbria-reexamines.html | CONTEMPORARY ART:A SPECIAL REPORT : A young artist in Umbria re-examines contours of Photorealism | False | By Roderick Conway Morris, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-14 | 2003-06-14 | https://www.nytimes.com/2003/06/14/sports/golf-63-singh-ties-record-and-shares-lead-with-furyk.html | GOLF; 63; Singh Ties Record And Shares Lead With Furyk | False | By Clifton Brown | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-14 | 2003-06-14 | https://www.nytimes.com/2003/06/14/national/in-wake-of-criticism-nature-conservancy-changes-policies.html | In Wake of Criticism, Nature Conservancy Changes Policies | False | By The New York Times | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-14 | 2003-06-14 | https://www.nytimes.com/2003/06/14/arts/bridge-failing-to-reach-a-slam-bid-but-saved-by-a-rare-error.html | BRIDGE; Failing to Reach a Slam Bid, But Saved by a Rare Error | False | By Alan Truscott | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-14 | 2003-06-14 | https://www.nytimes.com/2003/06/14/classified/paid-notice-memorials-rosenthal-judy-c.html | Paid Notice: Memorials ROSENTHAL, , JUDY C. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-14 | 2003-06-14 | https://www.nytimes.com/2003/06/14/business/world-business-briefing-europe-france-electronics-job-cuts.html | World Business Briefing \| Europe: France: Electronics Job Cuts | False | By Ariane Bernard (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-14 | 2003-06-14 | https://www.nytimes.com/2003/06/14/opinion/searching-for-slime-on-mars.html | Searching for Slime on Mars | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-14 | 2003-06-14 | https://www.nytimes.com/2003/06/14/business/case-could-redefine-board-members-liability.html | Case Could Redefine Board Members' Liability | False | By Patrick McGeehan | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-14 | 2003-06-14 | https://www.nytimes.com/2003/06/14/business/world-business-briefing-europe-britain-insurer-s-shares-surge.html | World Business Briefing \| Europe: Britain: Insurer's Shares Surge | False | By Alan Cowell (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-14 | 2003-06-14 | https://www.nytimes.com/2003/06/14/opinion/l-hong-kong-and-sars-100307.html | Hong Kong and SARS | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-14 | 2003-06-14 | https://www.nytimes.com/2003/06/14/IHT-clarifications.html | Clarifications | False | , International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-14 | 2003-06-14 | https://www.nytimes.com/2003/06/14/sports/colleges-runners-teamwork-shows-in-photo-finish.html | COLLEGES; Runners' Teamwork Shows in Photo Finish | False | By Frank Litsky | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-14 | 2003-06-14 | https://www.nytimes.com/2003/06/14/nyregion/c-corrections-117773.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-14 | 2003-06-14 | https://www.nytimes.com/2003/06/14/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing Europe | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-14 | 2003-06-14 | https://www.nytimes.com/2003/06/14/opinion/an-oxymoron-europe-without-christianity.html | An Oxymoron: Europe Without Christianity | False | By Kenneth L. Woodward | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-14 | 2003-06-14 | https://www.nytimes.com/2003/06/14/classified/paid-notice-deaths-eaton-dwight-field.html | Paid Notice: Deaths EATON, , DWIGHT FIELD | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-14 | 2003-06-14 | https://www.nytimes.com/2003/06/14/us/some-senators-fear-employers-will-drop-retirees-drug-plans.html | Some Senators Fear Employers Will Drop Retirees' Drug Plans | False | By Robert Pear | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-14 | 2003-06-14 | https://www.nytimes.com/2003/06/14/nyregion/millionaire-s-husband-faces-a-theft-charge.html | Millionaire's Husband Faces a Theft Charge | False | By Bruce Lambert | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-14 | 2003-06-14 | https://www.nytimes.com/2003/06/14/opinion/l-security-at-our-ports-100340.html | Security at Our Ports | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-14 | 2003-06-14 | https://www.nytimes.com/2003/06/14/us/fbi-leader-wins-a-few-at-meeting-of-aclu.html | F.B.I. Leader Wins a Few At Meeting Of A.C.L.U. | False | By Eric Lichtblau | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-14 | 2003-06-14 | https://www.nytimes.com/2003/06/14/business/company-news-merger-of-first-data-and-concord-faces-more-scrutiny.html | COMPANY NEWS; MERGER OF FIRST DATA AND CONCORD FACES MORE SCRUTINY | False | By Dow Jones; Ap | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-14 | 2003-06-14 | https://www.nytimes.com/2003/06/14/business/trade-pact-on-gene-altered-goods-to-take-effect-in-90-days.html | Trade Pact on Gene-Altered Goods to Take Effect in 90 Days | False | By Andrew Pollack | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-14 | 2003-06-14 | https://www.nytimes.com/2003/06/14/world/with-peacemakers-on-way-israel-attacks-hamas-again.html | With Peacemakers on Way, Israel Attacks Hamas Again | False | By Ian Fisher | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-14 | 2003-06-14 | https://www.nytimes.com/2003/06/14/sports/pro-basketball-game-5-analysis-yes-he-s-unemotional-but-duncan-s-power-felt-nets.html | PRO BASKETBALL; Game 5 Analysis; Yes, He's Unemotional, but Duncan's Power Is Felt by Nets | False | By Mike Wise | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-14 | 2003-06-14 | https://www.nytimes.com/2003/06/14/nyregion/officer-s-blood-alcohol-level-was-over-limit-in-fatal-crash.html | Officer's Blood Alcohol Level Was Over Limit in Fatal Crash | False | By Ronald Smothers | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-14 | 2003-06-14 | https://www.nytimes.com/2003/06/14/nyregion/inside-115142.html | INSIDE | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-14 | 2003-06-14 | https://www.nytimes.com/2003/06/14/opinion/l-coming-unraveled-the-iraq-story-113719.html | Coming Unraveled: The Iraq Story | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-14 | 2003-06-14 | https://www.nytimes.com/2003/06/14/nyregion/c-corrections-117706.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-14 | 2003-06-14 | https://www.nytimes.com/2003/06/14/business/verizon-and-vodafone-sell-wireless-stakes.html | Verizon and Vodafone Sell Wireless Stakes | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-14 | 2003-06-14 | https://www.nytimes.com/2003/06/14/world/world-briefing-asia-cambodia-police-fire-on-workers-protest.html | World Briefing | Asia: Cambodia: Police Fire On Workers Protest | False | By Seth Mydans (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-14 | 2003-06-14 | https://www.nytimes.com/2003/06/14/classified/paid-notice-memorials-herzstein-jean-l.html | Paid Notice: Memorials HERZSTEIN, , JEAN L | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-14 | 2003-06-14 | https://www.nytimes.com/2003/06/14/classified/paid-notice-deaths-rosen-harvey.html | Paid Notice: Deaths ROSEN, , HARVEY | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-14 | 2003-06-14 | https://www.nytimes.com/2003/06/14/us/shuttle-inquiry-finds-new-risks.html | SHUTTLE INQUIRY FINDS NEW RISKS | False | By John Schwartz | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-14 | 2003-06-14 | https://www.nytimes.com/2003/06/14/nyregion/news-summary-111660.html | NEWS SUMMARY | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-14 | 2003-06-14 | https://www.nytimes.com/2003/06/14/nyregion/c-corrections-117676.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-14 | 2003-06-14 | https://www.nytimes.com/2003/06/14/opinion/l-coming-unraveled-the-iraq-story-113743.html | Coming Unraveled: The Iraq Story | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-14 | 2003-06-14 | https://www.nytimes.com/2003/06/14/news/contemporary-art-a-special-report-a-young-artist-in-umbria-reexamines.html | CONTEMPORARY ART; A SPECIAL REPORT : A young artist in Umbria re-examines contours of Photorealism | False | By Roderick Conway Morris, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-14 | 2003-06-14 | https://www.nytimes.com/2003/06/14/world/belgium-resists-pressure-from-us-to-repeal-war-crimes-law.html | Belgium Resists Pressure From U.S. to Repeal War Crimes Law | False | By Craig S. Smith | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-14 | 2003-06-14 | https://www.nytimes.com/2003/06/14/sports/college-baseball-stanford-wins-in-rout.html | COLLEGE BASEBALL; Stanford Wins in Rout | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-14 | 2003-06-14 | https://www.nytimes.com/2003/06/14/arts/television-review-the-stories-statistics-won-t-tell.html | TELEVISION REVIEW; The Stories Statistics Won't Tell | False | By Laura Miller | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-14 | 2003-06-14 | https://www.nytimes.com/2003/06/14/nyregion/army-romeo-tells-angry-juliets-dozens-of-them-that-he-is-sorry.html | Army Romeo Tells Angry Juliets, Dozens of Them, That He Is Sorry | False | By N. R. Kleinfield | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-14 | 2003-06-14 | https://www.nytimes.com/2003/06/14/nyregion/judge-allows-construction-to-resume-next-to-temple.html | Judge Allows Construction To Resume Next to Temple | False | By Anthony Depalma | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-14 | 2003-06-14 | https://www.nytimes.com/2003/06/14/business/court-ruling-puts-off-any-name-change-at-tnn.html | Court Ruling Puts Off Any Name Change at TNN | False | By Bill Carter | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-14 | 2003-06-14 | https://www.nytimes.com/2003/06/14/classified/paid-notice-deaths-gewirtz-dorothy.html | Paid Notice: Deaths GEWIRTZ, , DOROTHY | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-14 | 2003-06-14 | https://www.nytimes.com/2003/06/14/sports/sports-of-the-times-kidd-would-be-a-great-mentor-for-parker.html | Sports of The Times; Kidd Would Be a Great Mentor for Parker | False | By William C. Rhoden | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-14 | 2003-06-14 | https://www.nytimes.com/2003/06/14/world/world-briefing-europe-norway-plan-to-put-women-in-the-boardroom.html | World Briefing | Europe: Norway: Plan To Put Women In The Boardroom | False | By Agence France-Presse | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-14 | 2003-06-14 | https://www.nytimes.com/2003/06/14/nyregion/rowland-agrees-to-fine-and-fees-for-underpaid-vacation-rentals.html | Rowland Agrees to Fine and Fees For Underpaid Vacation Rentals | False | By Paul von Zielbauer | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-14 | 2003-06-14 | https://www.nytimes.com/2003/06/14/business/poll-says-majority-agree-with-indictment-of-martha-stewart.html | Poll Says Majority Agree With Indictment of Martha Stewart | False | By Constance L. Hays | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-14 | 2003-06-14 | https://www.nytimes.com/2003/06/14/us/gritty-chicago-memories-come-to-life-on-stage.html | Gritty Chicago Memories Come to Life on Stage | False | By Jodi Wilgoren | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-14 | 2003-06-14 | https://www.nytimes.com/2003/06/14/arts/television-review-washington-monument-he-takes-it-personally.html | TELEVISION REVIEW; Washington Monument: He Takes It Personally | False | By Alessandra Stanley | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-14 | 2003-06-14 | https://www.nytimes.com/2003/06/14/opinion/l-coming-unraveled-the-iraq-story-113751.html | Coming Unraveled: The Iraq Story | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-14 | 2003-06-14 | https://www.nytimes.com/2003/06/14/world/student-protests-in-tehran-become-nightly-fights-for-freedom.html | Student Protests in Tehran Become Nightly Fights for Freedom | False | By Neil MacFarquhar | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-14 | 2003-06-14 | https://www.nytimes.com/2003/06/14/us/religion-journal-of-bart-and-homer-and-the-many-ways-of-faith.html | Religion Journal; Of Bart and Homer, and the Many Ways of Faith | False | By Katie Zezima | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-14 | 2003-06-14 | https://www.nytimes.com/2003/06/14/sports/transactions-117927.html | TRANSACTIONS | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-14 | 2003-06-14 | https://www.nytimes.com/2003/06/14/business/some-doubts-about-logic-of-senate-plan-for-drug-aid.html | Some Doubts About Logic Of Senate Plan For Drug Aid | False | By Daniel Altman | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-14 | 2003-06-14 | https://www.nytimes.com/2003/06/14/nyregion/corrections-117692.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-14 | 2003-06-14 | https://www.nytimes.com/2003/06/14/sports/colleges-lawsuit-helps-slow-a-c-s-expansion.html | COLLEGES; Lawsuit Helps Slow A.C.C.'s Expansion | False | By Damon Hack With Ray Glier | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-14 | 2003-06-14 | https://www.nytimes.com/2003/06/14/world/threats-responses-law-enforcement-police-thailand-seize-radioactive-material.html | THREATS AND RESPONSES: LAW ENFORCEMENT; Police in Thailand Seize Radioactive Material | False | By Philip Shenon | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-14 | 2003-06-14 | https://www.nytimes.com/2003/06/14/pageoneplus/corrections.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-14 | 2003-06-14 | https://www.nytimes.com/2003/06/14/classified/paid-notice-deaths-goldfarb-gene.html | Paid Notice: Deaths GOLDFARB, , GENE | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-14 | 2003-06-14 | https://www.nytimes.com/2003/06/14/opinion/on-being-an-anchorman.html | On Being an Anchorman | False | By David Brinkley | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-14 | 2003-06-14 | https://www.nytimes.com/2003/06/14/nyregion/corrections-117854.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-14 | 2003-06-14 | https://www.nytimes.com/2003/06/14/us/head-of-priest-abuse-panel-draws-ire-with-comments.html | Head of Priest Abuse Panel Draws Ire With Comments | False | By Daniel J. Wakin | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-14 | 2003-06-14 | https://www.nytimes.com/2003/06/14/nyregion/selma-koch-95-famed-brassiere-maven.html | Selma Koch, 95, Famed Brassiere Maven | False | By Douglas Martin | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-14 | 2003-06-14 | https://www.nytimes.com/2003/06/14/us/national-briefing-rockies-colorado-new-leader-in-ramsey-case.html | National Briefing | Rockies: Colorado: New Leader In Ramsey Case | False | By Mindy Sink (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-14 | 2003-06-14 | https://www.nytimes.com/2003/06/14/classified/paid-notice-deaths-feldman-martin-h.html | Paid Notice: Deaths FELDMAN, , MARTIN H. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-14 | 2003-06-14 | https://www.nytimes.com/2003/06/14/your-money/IHT-money-report-personal-finance-efficiency-idea-has-its-limits.html | MONEY REPORT: PERSONAL FINANCE: Efficiency idea has its limits | False | By James K. Glassman, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-14 | 2003-06-14 | https://www.nytimes.com/2003/06/14/nyregion/corrections-117714.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-14 | 2003-06-14 | https://www.nytimes.com/2003/06/14/world/world-briefing-americas-mexico-priest-deported-to-italy-in-abuse-case.html | World Briefing | Americas: Mexico: Priest Deported To Italy In Abuse Case | False | By Tim Weiner (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-14 | 2003-06-14 | https://www.nytimes.com/2003/06/14/nyregion/racetracks-teem-with-corruption-state-study-finds.html | Racetracks Teem With Corruption, State Study Finds | False | By Dan Barry | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-14 | 2003-06-14 | https://www.nytimes.com/2003/06/14/nyregion/corrections-117820.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-14 | 2003-06-14 | https://www.nytimes.com/2003/06/14/business/no-concession-from-ibm-in-linux-fight.html | No Concession From I.B.M. In Linux Fight | False | By Steve Lohr | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-14 | 2003-06-14 | https://www.nytimes.com/2003/06/14/nyregion/prince-alexis-scherbatow-92-ex-professor.html | Prince Alexis Scherbatow, 92, Ex-Professor | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-14 | 2003-06-14 | https://www.nytimes.com/2003/06/14/sports/pro-basketball-martin-is-slowed-by-flu-in-a-setback-for-the-nets.html | PRO BASKETBALL; Martin Is Slowed by Flu In a Setback for the Nets | False | By Chris Broussard | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-14 | 2003-06-14 | https://www.nytimes.com/2003/06/14/sports/fencing-pre-olympic-success-for-elite-sister-act.html | FENCING; Pre-Olympic Success For Elite Sister Act | False | By Gloria Rodrí'sÁuguez | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-14 | 2003-06-14 | https://www.nytimes.com/2003/06/14/us/one-prairie-dog-plays-critical-role-in-wisconsin.html | One Prairie Dog Plays Critical Role in Wisconsin | False | By Lawrence K. Altman | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-14 | 2003-06-14 | https://www.nytimes.com/2003/06/14/sports/golf-notebook-watson-still-close-to-lead.html | GOLF: NOTEBOOK; Watson Still Close To Lead | False | By Clifton Brown | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-14 | 2003-06-14 | https://www.nytimes.com/2003/06/14/nyregion/quotation-of-the-day-107468.html | QUOTATION OF THE DAY | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-14 | 2003-06-14 | https://www.nytimes.com/2003/06/14/world/who-lifts-sars-alert-in-china-regions.html | W.H.O. Lifts SARS Alert in China Regions | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-14 | 2003-06-14 | https://www.nytimes.com/2003/06/14/sports/pro-basketball-3-2-duncan-and-spurs-take-the-series-lead-back-to-san-antonio.html | PRO BASKETBALL; 3-2; Duncan and Spurs Take the Series Lead Back to San Antonio | False | By Liz Robbins | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-14 | 2003-06-14 | https://www.nytimes.com/2003/06/14/sports/baseball-rebuilding-the-mets-is-now-duquette-s-challenge.html | BASEBALL; Rebuilding the Mets Is Now Duquette's Challenge | False | By Rafael Hermoso | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-14 | 2003-06-14 | https://www.nytimes.com/2003/06/14/arts/history-for-hire-in-industry-lawsuits.html | History for Hire in Industry Lawsuits | False | By Patricia Cohen | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-14 | 2003-06-14 | https://www.nytimes.com/2003/06/14/nyregion/corrections-117684.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-14 | 2003-06-14 | https://www.nytimes.com/2003/06/14/nyregion/sharing-a-town-uneasily-vigilance-about-bears-is-second-nature.html | Sharing a Town, Uneasily; Vigilance About Bears Is Second Nature | False | By Robert Hanley | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-14 | 2003-06-14 | https://www.nytimes.com/2003/06/14/world/world-briefing-europe-czech-republic-yes-seen-in-europe-vote.html | World Briefing | Europe: Czech Republic: 'Yes' Seen In Europe Vote | False | By Peter S. Green (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-14 | 2003-06-14 | https://www.nytimes.com/2003/06/14/news/contemporary-arta-special-report-an-expansion-of-museums-in-us.html | CONTEMPORARY ART: A SPECIAL REPORT : An expansion of museums in U.S. | False | By Dana Micucci, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-14 | 2003-06-14 | https://www.nytimes.com/2003/06/14/sports/baseball-baseball-analysis-300-4000-two-milestones-tearful-celebration-for.html | BASEBALL: Baseball Analysis; 300/4,000; Two Milestones and a Tearful Celebration for Clemens | False | By Jack Curry | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-14 | 2003-06-14 | https://www.nytimes.com/2003/06/14/opinion/last-minute-excuses.html | Last-Minute Excuses | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-14 | 2003-06-14 | https://www.nytimes.com/2003/06/14/opinion/IHT-1903jim-crow-law-violated-in-our-pages100-75-and-50-years-ago.html | 1903:'Jim Crow' Law Violated : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-14 | 2003-06-14 | https://www.nytimes.com/2003/06/14/world/call-to-overthrow-chavez-cost-venezuelan-a-us-visa.html | Call to Overthrow Chávez Cost Venezuelan a U.S. Visa | False | By Juan Forero | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-14 | 2003-06-14 | https://www.nytimes.com/2003/06/14/books/books-of-the-times-examining-terrorism-s-roots-and-taking-aim-at-its-myths.html | BOOKS OF THE TIMES; Examining Terrorism's Roots And Taking Aim at Its Myths | False | By Benjamin Schwarz | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-14 | 2003-06-14 | https://www.nytimes.com/2003/06/14/arts/connections-islam-and-the-unveiled-photograph.html | CONNECTIONS; Islam and the Unveiled Photograph | False | By Edward Rothstein | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-14 | 2003-06-14 | https://www.nytimes.com/2003/06/14/world/after-war-hussein-die-hards-carnage-clues-are-left-camp-destroyed-us.html | AFTER THE WAR: HUSSEIN DIE-HARDS; Carnage and Clues Are Left in Camp Destroyed by U.S. | False | By David Rohde | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-14 | 2003-06-14 | https://www.nytimes.com/2003/06/14/opinion/freddie-who.html | Freddie Who? | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-14 | 2003-06-14 | https://www.nytimes.com/2003/06/14/nyregion/inquiry-into-term-limits-case-finds-judge-s-actions-suspect.html | Inquiry Into Term-Limits Case Finds Judge's Actions Suspect | False | By Kevin Flynn and Andy Newman | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-14 | 2003-06-14 | https://www.nytimes.com/2003/06/14/us/after-the-war-politics-democrats-split-on-challenging-iraq-arms-hunt.html | AFTER THE WAR: POLITICS; Democrats Split On Challenging Iraq Arms Hunt | False | By Sheryl Gay Stolberg and Adam Nagourney | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-14 | 2003-06-14 | https://www.nytimes.com/2003/06/14/sports/baseball-new-no-24-is-a-star-for-yankees.html | BASEBALL; New No. 24 Is a Star For Yankees | False | By Dave Caldwell | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-14 | 2003-06-14 | https://www.nytimes.com/2003/06/14/sports/IHT-formula-one-canadians-recall-the-tragic-mix-of-speed-and.html | FORMULA ONE : Canadians recall the tragic mix of speed and Villeneuve | False | By Brad Spurgeon, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-14 | 2003-06-14 | https://www.nytimes.com/2003/06/14/classified/paid-notice-deaths-greenberg-dr-joe.html | Paid Notice: Deaths GREENBERG, , DR. JOE | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-14 | 2003-06-14 | https://www.nytimes.com/2003/06/14/business/world-business-briefing-europe-france-loss-at-resort-operator.html | World Business Briefing | Europe: France: Loss At Resort Operator | False | By Ariane Bernard (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-14 | 2003-06-14 | https://www.nytimes.com/2003/06/14/sports/mets-bats-boom-in-post-phillips-era.html | Mets' Bats Boom In Post-Phillips Era | False | By Rafael Hermoso | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-14 | 2003-06-14 | https://www.nytimes.com/2003/06/14/nyregion/c-corrections-117838.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-14 | 2003-06-14 | https://www.nytimes.com/2003/06/14/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-14 | 2003-06-14 | https://www.nytimes.com/2003/06/14/us/financial-disclosures-put-3-candidates-and-clintons-in-same-realm-as-bush.html | Financial Disclosures Put 3 Candidates and Clintons In Same Realm as Bush | False | By Richard A. Oppel Jr. | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-14 | 2003-06-14 | https://www.nytimes.com/2003/06/14/sports/plus-pro-football-cardinals-and-bucs-make-a-trade.html | PLUS: PRO FOOTBALL; Cardinals and Bucs Make a Trade | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-14 | 2003-06-14 | https://www.nytimes.com/2003/06/14/opinion/l-favoring-cubans-100293.html | Favoring Cubans | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-14 | 2003-06-14 | https://www.nytimes.com/2003/06/14/business/world-business-briefing-europe-germany-bayer-downgraded.html | World Business Briefing | Europe: Germany: Bayer Downgraded | False | By Petra Kappl (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-14 | 2003-06-14 | https://www.nytimes.com/2003/06/14/your-money/IHT-money-report-personal-finance-adventure-capitalist.html | MONEY REPORT: PERSONAL FINANCE: ADVENTURE CAPITALIST | False | Reviewed by Aline Sullivan, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-14 | 2003-06-14 | https://www.nytimes.com/2003/06/14/opinion/IHT-1928radio-breeds-keener-ears-in-our-pages100-75-and-50-years-ago.html | 1928:Radio Breeds Keener Ears : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-14 | 2003-06-14 | https://www.nytimes.com/2003/06/14/world/after-war-northern-iraq-rival-kurdish-parties-merge-bid-for-influence-new-iraq.html | AFTER THE WAR: NORTHERN IRAQ; Rival Kurdish Parties to Merge In Bid for Influence in New Iraq | False | By Sabrina Tavernise | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-14 | 2003-06-14 | https://www.nytimes.com/2003/06/14/world/after-the-war-currency-hussein-s-image-is-banned-in-public-except-on-money.html | AFTER THE WAR: CURRENCY; Hussein's Image Is Banned in Public, Except on Money | False | By Amy Waldman | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-14 | 2003-06-14 | https://www.nytimes.com/2003/06/14/nyregion/c-corrections-117811.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-14 | 2003-06-14 | https://www.nytimes.com/2003/06/14/style/IHT-london-auctions-chinese-collectors-recover-their-heritage.html | LONDON/ AUCTIONS : Chinese collectors recover their heritage | False | By Souren Melikian, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-14 | 2003-06-14 | https://www.nytimes.com/2003/06/14/nyregion/city-schools-make-some-gains-in-math-and-reading-tests.html | City Schools Make Some Gains In Math and Reading Tests | False | By David M. Herszenhorn | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-14 | 2003-06-14 | https://www.nytimes.com/2003/06/14/world/sir-bernard-williams-73-oxford-philosopher-dies.html | Sir Bernard Williams, 73, Oxford Philosopher, Dies | False | By Christopher Lehmann-Haupt | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-14 | 2003-06-14 | https://www.nytimes.com/2003/06/14/us/national-briefing-south-georgia-court-rules-for-bomb-suits.html | National Briefing\| South: Georgia; Court Rules For Bomb Suits | False | By Ariel Hart (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-14 | 2003-06-14 | https://www.nytimes.com/2003/06/14/opinion/l-the-way-to-choose-federal-judges-103403.html | The Way to Choose Federal Judges | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-14 | 2003-06-14 | https://www.nytimes.com/2003/06/14/us/j-s-galbraith-86-university-official-and-history-scholar.html | J. S. Galbraith, 86, University Official And History Scholar | False | By Wolfgang Saxon | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-14 | 2003-06-14 | https://www.nytimes.com/2003/06/14/world/world-briefing-europe-britain-court-backs-veteran-on-gulf-illness.html | World Briefing \| Europe: Britain: Court Backs Veteran On Gulf Illness | False | By Warren Hoge (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-14 | 2003-06-14 | https://www.nytimes.com/2003/06/14/world/threats-and-responses-terrorism-5-year-hunt-fails-to-net-qaeda-suspect-in-africa.html | THREATS AND RESPONSES: TERRORISM; 5-Year Hunt Fails to Net Qaeda Suspect in Africa | False | By Desmond Butler | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-14 | 2003-06-14 | https://www.nytimes.com/2003/06/14/nyregion/l-corrections-117846.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-14 | 2003-06-14 | https://www.nytimes.com/2003/06/14/arts/songwriting-hit-makers-donning-their-laurels.html | Songwriting Hit Makers Donning Their Laurels | False | By Lola Ogunnaike | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-14 | 2003-06-14 | https://www.nytimes.com/2003/06/14/business/company-briefs-116920.html | COMPANY BRIEFS | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-14 | 2003-06-14 | https://www.nytimes.com/2003/06/14/business/holy-change-agent-consultants-edit-out-jargon.html | Holy Change Agent! Consultants Edit Out Jargon | False | By Jonathan D. Glater | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-14 | 2003-06-14 | https://www.nytimes.com/2003/06/14/world/world-briefing-europe-italy-muslim-league-suspends-rome-imam.html | World Briefing \| Europe: Italy: Muslim League Suspends Rome Imam | False | By Jason Horowitz (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-14 | 2003-06-14 | https://www.nytimes.com/2003/06/14/classified/paid-notice-deaths-williams-eda-dunstan.html | Paid Notice: Deaths WILLIAMS, , EDA DUNSTAN | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-14 | 2003-06-14 | https://www.nytimes.com/2003/06/14/your-money/IHT-money-report-personal-finance-briefcase-the-bubbles-economy.html | MONEY REPORT: PERSONAL FINANCE: BRIEFCASE: The bubbles economy | False | By Holly Hubbard Preston, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-14 | 2003-06-14 | https://www.nytimes.com/2003/06/14/your-money/IHT-money-report-personal-finance-top-brands-ride-out-tide-of.html | MONEY REPORT: PERSONAL FINANCE: Top brands ride out tide of anti-Americanism | False | By Aline Sullivan, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-14 | 2003-06-14 | https://www.nytimes.com/2003/06/14/IHT-clarifications-91696417615.html | Clarifications | False | , International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-14 | 2003-06-14 | https://www.nytimes.com/2003/06/14/classified/paid-notice-deaths-koch-selma.html | Paid Notice: Deaths KOCH, , SELMA | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-14 | 2003-06-14 | https://www.nytimes.com/2003/06/14/opinion/l-when-democracy-flees-102660.html | When Democracy Flees | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-14 | 2003-06-14 | https://www.nytimes.com/2003/06/14/us/national-briefing-south-georgia-2-charged-in-pension-fraud.html | National Briefing\| South: Georgia: 2 Charged In Pension Fraud | False | By Ariel Hart (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-14 | 2003-06-14 | https://www.nytimes.com/2003/06/14/nyregion/trump-in-deal-to-sell-gm-building.html | Trump in Deal to Sell G.M. Building | False | By Charles V Bagli | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-14 | 2003-06-14 | https://www.nytimes.com/2003/06/14/opinion/l-the-limited-choices-on-your-radio-dial-098930.html | The Limited Choices on Your Radio Dial | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-14 | 2003-06-14 | https://www.nytimes.com/2003/06/14/sports/charge-against-webber-is-dropped.html | Charge Against Webber Is Dropped | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-14 | 2003-06-14 | https://www.nytimes.com/2003/06/14/style/IHT-a-museum-as-living-fantasy-imagination-given-free-rein.html | A museum as living fantasy : Imagination given free rein | False | By Dawn Matus, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-14 | 2003-06-14 | https://www.nytimes.com/2003/06/14/nyregion/c-corrections-117757.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-14 | 2003-06-14 | https://www.nytimes.com/2003/06/14/nyregion/c-corrections-117730.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-14 | 2003-06-14 | https://www.nytimes.com/2003/06/14/sports/plus-track-and-field-senior-wins-discus-at-high-school-meet.html | PLUS: TRACK AND FIELD; Senior Wins Discus At High School Meet | False | By Elliott Denman | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-14 | 2003-06-14 | https://www.nytimes.com/2003/06/14/opinion/l-coming-unraveled-the-iraq-story-113735.html | Coming Unraveled: The Iraq Story | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-14 | 2003-06-14 | https://www.nytimes.com/2003/06/14/IHT-writing-a-new-rulebook-for-europe.html | Writing a new rulebook for Europe | False | By Thomas Fuller, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-14 | 2003-06-14 | https://www.nytimes.com/2003/06/14/nyregion/westchester-takes-fight-against-drinking-to-a-younger-group.html | Westchester Takes Fight Against Drinking to a Younger Group | False | By Lisa W. Foderaro | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-14 | 2003-06-14 | https://www.nytimes.com/2003/06/14/world/the-saturday-profile-sculpting-soviet-giants-watching-them-fall.html | THE SATURDAY PROFILE; Sculpting Soviet Giants, Watching Them Fall | False | By Michael Wines | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-14 | 2003-06-14 | https://www.nytimes.com/2003/06/14/nyregion/c-corrections-117790.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-14 | 2003-06-14 | https://www.nytimes.com/2003/06/14/world/after-the-war-oil-iraqi-pipeline-blast-is-laid-to-sabotage.html | AFTER THE WAR: OIL; Iraqi Pipeline Blast Is Laid To Sabotage | False | By Neela Banerjee | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-14 | 2003-06-14 | https://www.nytimes.com/2003/06/14/world/after-the-war-strategy-us-faces-a-long-fight-with-hussein-partisans.html | AFTER THE WAR: STRATEGY; U.S. Faces a Long Fight With Hussein Partisans | False | By Michael R. Gordon | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-14 | 2003-06-14 | https://www.nytimes.com/2003/06/14/us/burke-marshall-memorial.html | Burke Marshall Memorial | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-14 | 2003-06-14 | https://www.nytimes.com/2003/06/14/opinion/l-stem-cell-research-100129.html | Stem Cell Research | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-14 | 2003-06-14 | https://www.nytimes.com/2003/06/14/us/national-briefing-rockies-colorado-still-fit-but-fighting-it.html | National Briefing | Rockies: Colorado: Still Fit, But Fighting It | False | By Mindy Sink (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-14 | 2003-06-14 | https://www.nytimes.com/2003/06/14/sports/sports-of-the-times-decision-to-be-daring-translates-into-a-63.html | Sports of The Times; Decision to Be Daring Translates Into a 63 | False | By Dave Anderson | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-14 | 2003-06-14 | https://www.nytimes.com/2003/06/14/us/maine-lawmakers-approve-plan-for-universal-health-coverage.html | Maine Lawmakers Approve Plan For Universal Health Coverage | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-14 | 2003-06-14 | https://www.nytimes.com/2003/06/14/world/decision-on-bail-for-zimbabwe-opposition-leader-put-off.html | Decision on Bail for Zimbabwe Opposition Leader Put Off | False | By Lydia Polgreen | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-14 | 2003-06-14 | https://www.nytimes.com/2003/06/14/world/after-the-war-military-as-us-fans-out-in-iraq-violence-and-death-on-rise.html | AFTER THE WAR; MILITARY; AS U.S. FANS OUT IN IRAQ, VIOLENCE AND DEATH ON RISE | False | By Patrick E. Tyler | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-14 | 2003-06-14 | https://www.nytimes.com/2003/06/14/opinion/coming-unraveled-the-iraq-story-6-letters.html | Coming Unraveled: The Iraq Story (6 Letters) | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-14 | 2003-06-14 | https://www.nytimes.com/2003/06/14/business/world-business-briefing-europe-ireland-drug-maker-buys-debt.html | World Business Briefing | Europe: Ireland: Drug Maker Buys Debt | False | By Brian Lavery (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-14 | 2003-06-14 | https://www.nytimes.com/2003/06/14/opinion/l-no-knock-warrants-104787.html | 'No Knock' Warrants | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-14 | 2003-06-14 | https://www.nytimes.com/2003/06/14/sports/baseball-it-s-time-to-exhale-clemens-wins-his-300th.html | BASEBALL; It's Time to Exhale: Clemens Wins His 300th | False | By Tyler Kepner | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-14 | 2003-06-14 | https://www.nytimes.com/2003/06/14/IHT-contemporary-arta-special-report-the-irresistible-glitz-and-lure-of.html | CONTEMPORARY ART:A SPECIAL REPORT : The irresistible glitz and lure of Contemporary creation | False | By Souren Melikian, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-14 | 2003-06-14 | https://www.nytimes.com/2003/06/14/sports/pro-basketball-kerr-needs-little-time-to-deliver-for-spurs.html | PRO BASKETBALL; Kerr Needs Little Time To Deliver For Spurs | False | By Steve Popper | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-14 | 2003-06-14 | https://www.nytimes.com/2003/06/14/business/swiss-central-banker-lowers-outlook.html | Swiss Central Banker Lowers Outlook | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-14 | 2003-06-14 | https://www.nytimes.com/2003/06/14/IHT-contemporary-arta-special-report-an-expansion-of-museums-in-us.html | CONTEMPORARY ART:A SPECIAL REPORT : An expansion of museums in U.S. | False | By Dana Micucci, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-14 | 2003-06-14 | https://www.nytimes.com/2003/06/14/opinion/l-martha-under-fire-100269.html | Martha Under Fire | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-14 | 2003-06-14 | https://www.nytimes.com/2003/06/14/us/arab-americans-gather-to-build-their-civil-rights-activism.html | Arab-Americans Gather to Build Their Civil Rights Activism | False | By Rachel L. Swarns | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-14 | 2003-06-14 | https://www.nytimes.com/2003/06/14/nyregion/in-2002-bloomberg-lost-a-bit-for-him-and-gave-a-lot.html | In 2002, Bloomberg Lost a Bit (for Him) and Gave a Lot | False | By David Johnston | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-14 | 2003-06-14 | https://www.nytimes.com/2003/06/14/opinion/the-boys-who-cried-wolfowitz.html | The Boys Who Cried Wolfowitz | False | By Bill Keller | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-14 | 2003-06-14 | https://www.nytimes.com/2003/06/14/nyregion/pataki-rejects-bus-garage-below-trade-center-memorial.html | Pataki Rejects Bus Garage Below Trade Center Memorial | False | By Edward Wyatt | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-14 | 2003-06-14 | https://www.nytimes.com/2003/06/14/business/mexican-wealth-gives-texas-city-a-new-vitality.html | Mexican Wealth Gives Texas City A New Vitality | False | By Simon Romero | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-14 | 2003-06-14 | https://www.nytimes.com/2003/06/14/business/international-business-south-korean-executive-given-3-year-prison-term.html | INTERNATIONAL BUSINESS; South Korean Executive Given 3-Year Prison Term | False | By Don Kirk | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-14 | 2003-06-14 | https://www.nytimes.com/2003/06/14/business/international-business-hong-kong-says-trade-deal-won-t-break-wto-rules.html | INTERNATIONAL BUSINESS; Hong Kong Says Trade Deal Won't Break W.T.O. Rules | False | By Keith Bradsher | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-14 | 2003-06-14 | https://www.nytimes.com/2003/06/14/IHT-constitutions-support-called-near-unanimous.html | Constitution's support called 'near unanimous' | False | By Thomas Fuller, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-14 | 2003-06-14 | https://www.nytimes.com/2003/06/14/us/democrats-want-to-suspend-a-change-in-student-aid-rule.html | Democrats Want to Suspend A Change in Student Aid Rule | False | By Greg Winter | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-14 | 2003-06-14 | https://www.nytimes.com/2003/06/14/sports/pro-basketball-the-knicks-size-up-a-russian-prospect.html | PRO BASKETBALL; The Knicks Size Up a Russian Prospect | False | By Steve Popper | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-14 | 2003-06-14 | https://www.nytimes.com/2003/06/14/business/worldbusiness/IHT-charity-in-poor-nations-has-2-purposes-microsoft.html | Charity in poor nations has 2 purposes : Microsoft plans gifts | False | By Thomas Fuller, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-14 | 2003-06-14 | https://www.nytimes.com/2003/06/14/business/business-digest-115070.html | BUSINESS DIGEST | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/nyregion/long-island-journal-stalked-dj-triggers-move-to-tighten-law.html | LONG ISLAND JOURNAL; Stalked D.J. Triggers Move to Tighten Law | False | By Marcelle S. Fischler | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/nyregion/head-of-racing-association-calls-inquiry-witch-hunt.html | Head of Racing Association Calls Inquiry 'Witch Hunt' | False | By Randal C. Archibold | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/world/iran-blames-paramilitaries-for-attacks-on-student-protesters.html | Iran Blames Paramilitaries for Attacks on Student Protesters | False | By Neil MacFarquhar | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/nyregion/they-wear-it-well.html | They Wear It Well | False | By Darice Bailer | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/books/the-woman-who-kept-the-secrets.html | The Woman Who Kept the Secrets | False | By Sara Mosle | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/weekinreview/nation-rosenbergs-50-years-later-yes-they-were-guilty-but-what-exactly.html | The Nation: The Rosenbergs, 50 Years Later; Yes, They Were Guilty, But of What Exactly? | False | By Sam Roberts | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/arts/art-architecture-shopping-around-for-second-lives.html | ART/ARCHITECTURE; Shopping Around For Second Lives | False | By Brian Libby | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/classified/paid-notice-deaths-reade-richard.html | Paid Notice: Deaths READE, , RICHARD | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/magazine/in-idaho-white-water-and-white-knuckles.html | In Idaho, White Water And White Knuckles | False | By Barbara Lazear Ascher | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/arts/l-concert-hall-organs-a-tireless-advocate-082716.html | CONCERT HALL ORGANS; A Tireless Advocate | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/classified/paid-notice-deaths-browne-jane.html | Paid Notice: Deaths BROWNE, , JANE | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/us/hopes-of-zoo-love-affair-woo-memphis.html | Hopes of Zoo Love Affair Woo Memphis | False | By David M. Halbfinger | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/style/possessed-plush-plaything-gone-awry.html | POSSESSED; Plush Plaything Gone Awry | False | By David Colman | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/magazine/l-the-winners-041963.html | The Winners | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/classified/paid-notice-deaths-greenberg-dr-joseph.html | Paid Notice: Deaths GREENBERG, , DR. JOSEPH | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/nyregion/urban-studies-presiding-a-half-century-of-avant-garde-memories.html | URBAN STUDIES/PRESIDING; A Half Century of Avant-Garde Memories | False | By David Carr | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/style/weddings-celebrations-sarah-craft-james-lawrie.html | WEDDINGS/CELEBRATIONS; Sarah Craft, James Lawrie | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/nyregion/new-york-bookshelf-nonfiction-hardball-basketball-and-a-cherished-peninsula.html | NEW YORK BOOKSHELF/NONFICTION; Hardball, Basketball And a Cherished Peninsula | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/style/law-order-to-the-actors-rescue.html | 'Law & Order' To the Actors' Rescue | False | By Vanessa Grigoriadis | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/arts/theater/theater-listings.html | Theater Listings | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/books/chapters/eating-apes.html | 'Eating Apes' | False | By Dale Peterson | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/sports/soccer-hamm-is-comfortable-in-her-cleats-again.html | SOCCER; Hamm Is Comfortable In Her Cleats Again | False | By Jere Longman | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/magazine/way-we-live-now-6-15-03-diagnosis-wife-with-fatigue-abdominal-pain-husband-with.html | THE WAY WE LIVE NOW: 6-15-03: DIAGNOSIS; * Wife with fatigue and abdominal pain; * Husband with a 'claw hand' | False | By Lisa Sanders, M.d. | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/opinion/fighting-terrorism-fairly.html | Fighting Terrorism Fairly | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/nyregion/on-politics-losses-in-the-primary-leave-menendez-shaken.html | ON POLITICS; Losses in the Primary Leave Menendez Shaken | False | By Raymond Hernandez | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/nyregion/when-rent-control-just-vanishes-both-sides-of-debate-cite-boston-s-example.html | When Rent Control Just Vanishes; Both Sides of Debate Cite Boston's Example | False | By David W. Chen | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/nyregion/l-aftermath-of-death-penalty-case-diagnosis-senioritis-treatment-unclear-129720.html | Aftermath of Death Penalty Case; Diagnosis:Senioritis; Treatment: Unclear | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/nyregion/l-always-finding-the-brooklyn-angle-117102.html | Always Finding The Brooklyn Angle | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/business/economic-view-why-wheels-of-recovery-are-spinning-in-iraq.html | ECONOMIC VIEW; Why Wheels Of Recovery Are Spinning In Iraq | False | By Edmund L. Andrews | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/sports/soccer-power-glad-its-goalie-is-back.html | SOCCER; Power Glad Its Goalie Is Back | False | By Brandon Lilly | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/nyregion/urban-tactics-bolshoi-to-brooklyn-in-a-bound.html | URBAN TACTICS; Bolshoi To Brooklyn, In a Bound | False | By Katherine Zoepf | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/nyregion/l-on-the-run-yet-again-117072.html | On the Run, Yet Again | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/books/review/corrections.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/classified/paid-notice-deaths-goldfarb-gene-stanley.html | Paid Notice: Deaths GOLDFARB, , GENE STANLEY | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/style/weddings-celebrations-victoria-chandler-kenneth-silver.html | WEDDINGS/CELEBRATIONS; Victoria Chandler, Kenneth Silver | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/magazine/l-the-young-hipublicans-041769.html | The Young Hipublicans | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/arts/design/art-listings.html | Art Listings | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/weekinreview/the-nation-reading-file.html | The Nation; READING FILE | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/movies/holocaust-documentaries-too-much-of-a-bad-thing.html | Holocaust Documentaries: Too Much of a Bad Thing? | False | By Barry Gewen | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/arts/music-tuning-up-mahler-s-symphony-no-2-picking-up-beethoven-s-gauntlet.html | MUSIC: TUNING UP/MAHLER'S SYMPHONY NO. 2; Picking Up Beethoven's Gauntlet | False | By James R. Oestreich | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/world/after-war-field-third-infantry-division-anxious-weary-war-gi-s-face-new-iraq.html | AFTER THE WAR: IN THE FIELD | THIRD INFANTRY DIVISION; Anxious and Weary of War, G.I.'s Face a New Iraq Mission | False | By Steven Lee Myers | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/classified/paid-notice-deaths-eaton-dwight-field.html | Paid Notice: Deaths EATON, , DWIGHT FIELD | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/style/pulse-ps-totally-strapless.html | PULSE: P.S.; Totally Strapless | False | By Ellen Tien | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/opinion/if-a-neighbor-could-be-a-bomber-5-letters.html | If a Neighbor Could Be a Bomber (5 Letters) | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/style/weddings-celebrations-shannon-burke-emmett-fitzgerald.html | WEDDINGS/CELEBRATIONS; Shannon Burke, Emmett FitzGerald | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/magazine/the-way-we-live-now-6-15-03-questions-for-jules-feiffer-playing-with-history.html | THE WAY WE LIVE NOW: 6-15-03: QUESTIONS FOR JULES FEIFFER; Playing With History | False | By Deborah Solomon | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/nyregion/green-invaders-spread-their-tentacles.html | Green Invaders Spread Their Tentacles | False | By John Rather | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/magazine/l-no-rebound-041939.html | No Rebound | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/realestate/postings-habitat-for-humanity-bronx-sweat-equity-helps-create-13-houses.html | POSTINGS; Habitat for Humanity in the Bronx; Sweat Equity Helps to Create 13 Houses | False | By Edwin McDowell | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/books/chapters/liars-and-saints.html | 'Liars and Saints' | False | By Maile Meloy | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/magazine/the-flowering-of-spello.html | The Flowering of Spello | False | By Gail Sheehy | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/magazine/norway-s-wild-western-isles.html | Norway's Wild Western Isles | False | By Ken Chowder | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/classified/paid-notice-deaths-lehman-rabbi-emeritus-dr-robert-l.html | Paid Notice: Deaths LEHMAN, , RABBI EMERITUS DR. ROBERT L. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/business/bulletin-board-never-never-lands-for-executives.html | BULLETIN BOARD; Never-Never Lands for Executives | False | By Hubert B. Herring | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/magazine/l-introduction-041750.html | Introduction | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/sports/plus-track-and-field-milers-impressive-at-high-school-meet.html | PLUS TRACK AND FIELD; Milers Impressive At High School Meet | False | By Elliott Denman | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/magazine/l-the-young-hipublicans-041793.html | The Young Hipublicans | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/sports/horse-racing-iron-deputy-beats-odds-and-rivals-at-belmont.html | HORSE RACING; Iron Deputy Beats Odds And Rivals At Belmont | False | By Bill Finley | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/us/you-want-seeds-with-that-melon.html | You Want Seeds With That Melon? | False | By Amanda Hesser | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/style/weddings-celebrations-jo-ann-sapling-peirce-mckee.html | WEDDINGS/CELEBRATIONS; Jo Ann Sapling, Peirce McKee | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/nyregion/it-s-time-to-break-an-old-road-habit.html | It's Time to Break an Old Road Habit | False | By Jonathan E. Cooper | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/opinion/a-work-of-fiction-the-key-to-my-father.html | A WORK OF FICTION; The Key To My Father | False | By Harlan Coben | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/sports/pro-basketball-the-nets-fly-to-texas-with-a-planload-of-ifs.html | PRO BASKETBALL; The Nets Fly to Texas With a Planeload of Ifs | False | By Liz Robbins | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/style/weddings-celebrations-dargan-mackey-matthew-mudge.html | WEDDINGS/CELEBRATIONS; Dargan Mackey, Matthew Mudge | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/realestate/on-the-market.html | On the Market | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/business/investing-an-analysis-for-mutual-funds-calls-for-reform.html | INVESTING: AN ANALYSIS; For Mutual Funds, Calls for Reform | False | By Floyd Norris | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/us/families-embracing-an-alzheimer-drug-that-is-unapproved.html | Families Embracing An Alzheimer Drug That Is Unapproved | False | By Gina Kolata | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/nyregion/l-on-the-run-yet-again-116963.html | On the Run, Yet Again | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/books/chapters/easter-island.html | 'Easter Island' | False | By Jennifer Vanderbes | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/sports/pro-basketball-notebook-the-spurs-have-plenty-in-reserve-with-rose.html | PRO BASKETBALL: NOTEBOOK; The Spurs Have Plenty in Reserve With Rose | False | By Chris Broussard | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/business/market-watch-why-so-cheery-about-ibm.html | MARKET WATCH; Why So Cheery About I.B.M.? | False | By Gretchen Morgenson | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/world/marines-steam-to-liberia.html | Marines Steam to Liberia | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/weekinreview/c-corrections-129291.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/realestate/in-the-region-westchester-150-million-continuing-care-unit-in-sleepy-hollow.html | In the Region/Westchester; $150 Million Continuing-Care Unit in Sleepy Hollow | False | By Elsa Brenner | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/books/l-the-l-word-001678.html | The 'L' Word | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/books/do-sit-under-the-apple-tree.html | Do Sit Under the Apple Tree | False | By Owen Gingerich | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/books/almost-cannibalism.html | Almost Cannibalism | False | By David Quammen | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/style/boite-mermaids-at-the-bar.html | BOITE; Mermaids at the Bar | False | By Julia Chaplin | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/style/on-the-street-maxing-the-mini.html | ON THE STREET; Maxing the Mini | False | By Bill Cunningham | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/world/blair-seeks-a-supreme-court-modeled-on-the-us-version.html | Blair Seeks a Supreme Court Modeled on the U.S. Version | False | By Warren Hoge | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/travel/travel-advisory-summer-skiing-at-colorado-resort.html | TRAVEL ADVISORY; Summer Skiing At Colorado Resort | False | By Annasue McCleave Wilson | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/magazine/playing-with-history.html | Playing With History | False | Interview by Deborah Solomon | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/travel/the-baroque-side-of-sicily.html | The Baroque Side of Sicily | False | By Frederika Randall | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/nyregion/quotation-of-the-day-124656.html | QUOTATION OF THE DAY | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/books/books-in-brief-nonfiction-001716.html | BOOKS IN BRIEF: NONFICTION | False | By Jillian Dunham | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/style/weddings-celebrations-samantha-grebow-seth-fliegler.html | WEDDINGS/CELEBRATIONS; Samantha Grebow, Seth Fliegler | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/arts/c-corrections-082759.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/weekinreview/page-two-june-8-14-metallica-rises-again.html | Page Two: June 8-14; Metallica Rises Again | False | By Lynette Holloway | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/business/private-sector-another-banker-considers-public-service.html | Private Sector; Another Banker Considers Public Service | False | By Andrew Ross Sorkin | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/nyregion/a-midnight-spell-that-s-896-pages-long.html | A Midnight Spell That's 896 Pages Long | False | By Gary Santaniello | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/international/middleeast/bush-comments-on-mideast-peace-and-iran.html | Bush Comments on Mideast Peace and Iran | False | By Brian Knowlton /Br International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/arts/c-corrections-082775.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/weekinreview/the-basics-yankee-killer-who-was-hoyt-wilhelm.html | THE BASICS; Yankee Killer: Who Was Hoyt Wilhelm? | False | By Joe Ward | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/nyregion/wine-under-20-a-sparkler-from-venice.html | WINE UNDER $20; A Sparkler From Venice | False | By Howard G. Goldberg | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/nyregion/can-anyone-beat-this-senator-schumer-is-flush-and-formidable.html | Can Anyone Beat This Senator? Schumer Is Flush . . . and Formidable | False | By Jonathan P. Hicks | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/movies/film-openings-and-film-series-listings.html | Film Openings and Film Series Listings | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/style/weddings-celebrations-sarah-murphy-taylor-doggett.html | WEDDINGS/CELEBRATIONS; Sarah Murphy, Taylor Doggett | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/magazine/the-way-we-live-now-6-15-03-essay-the-dark-side-of-innocence.html | THE WAY WE LIVE NOW: 6-15-03; ESSAY; The Dark Side of Innocence | False | By David Feige | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/opinion/l-if-a-neighbor-could-be-a-bomber-128821.html | If a Neighbor Could Be a Bomber | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/nyregion/quick-bite-princeton-slice-of-pie-please-and-oh-yes-lunch.html | QUICK BITE/Princeton; Slice of Pie, Please. And, Oh Yes, Lunch. | False | By Michael J. Grabell | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/nyregion/dining-a-mini-feast-of-tapas-just-for-starters.html | DINING; A Mini-Feast of Tapas, Just for Starters | False | By Mark Bittman | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/magazine/our-correspondent-in-prague-too-picturesque-for-its-own-good.html | OUR CORRESPONDENT IN PRAGUE; Too Picturesque for Its Own Good? | False | By Ian Fisher | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/style/weddings-celebrations-regina-wu-dennis-lu.html | WEDDINGS/CELEBRATIONS; Regina Wu, Dennis Lu | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/opinion/l-have-you-mastered-the-20-minute-essay-128856.html | Have You Mastered the 20-Minute Essay? | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/style/weddings-celebrations-karen-valentine-christopher-skyers.html | WEDDINGS/CELEBRATIONS; Karen Valentine, Christopher Skyers | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/world/binding-ballot-czechs-give-landslide-approval-2004-membership-european-union.html | In Binding Ballot, Czechs Give Landslide Approval to 2004 Membership in European Union | False | By Peter S. Green | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/style/good-company-it-takes-a-memory-to-make-taco-night.html | GOOD COMPANY; It Takes a Memory to Make Taco Night | False | By Hilary De Vries | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/nyregion/suny-s-tuition-is-rising-but-how-much.html | SUNY's Tuition Is Rising, but How Much? | False | By Karen W. Arenson | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/books/imagining-armenia.html | Imagining Armenia | False | By Francine Prose | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/weekinreview/ideas-trends-why-don-t-women-watch-women-s-sports.html | Ideas & Trends; Why Don't Women Watch Women's Sports? | False | By John Tierney | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/magazine/l-the-young-hipublicans-041840.html | The Young Hipublicans | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/business/c-corrections-116815.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/world/united-europe-s-jefferson-giscard-d-estaing-smiles.html | United Europe's Jefferson? Giscard d'Estaing Smiles | False | By Elaine Sciolino | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/magazine/l-the-young-hipublicans-041785.html | The Young Hipublicans | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/style/is-this-cream-worth-500.html | Is This Cream Worth $500 | False | By Ginia Bellafante | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/business/personal-business-diary-dad-s-job-was-worse-a-survey-suggests.html | PERSONAL BUSINESS: DIARY; Dad's Job Was Worse, A Survey Suggests | False | Compiled by Vivian Marino | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/classified/paid-notice-memorials-winter-benjamin.html | Paid Notice: Memorials WINTER, , BENJAMIN | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/nyregion/l-aftermath-of-death-penalty-case-defendant-deserves-adequate-defense-129682.html | Aftermath of Death Penalty Case; Defendant Deserves Adequate Defense | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/sports/golf-furyk-stays-course-at-tougher-olympia-fields.html | GOLF; Furyk Stays Course at Tougher Olympia Fields | False | By Clifton Brown | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/style/weddings-celebrations-katherine-raisio-nicolas-abstoss.html | WEDDINGS/CELEBRATIONS; Katherine Raisio, Nicolas Abstoss | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/business/c-corrections-116785.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/classified/paid-notice-deaths-kraus-eugene.html | Paid Notice: Deaths KRAUS, , EUGENE | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/nyregion/neighborhood-report-new-york-parking-jostle-for-parking-spot-living-nearby-may.html | NEIGHBORHOOD REPORT; In the Jostle for a Parking Spot, Living Nearby May Add Some Muscle | False | By Tara Bahrampour | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/world/after-the-war-security-iraqi-leader-asks-us-to-stop-military-sweeps.html | AFTER THE WAR: SECURITY; Iraqi Leader Asks U.S. To Stop Military Sweeps | False | By Patrick E. Tyler | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/business/personal-business-diary-mortgages-that-move-with-you.html | PERSONAL BUSINESS: DIARY; Mortgages That Move With You | False | Compiled by Vivian Marino | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/style/pulse-what-i-m-wearing-now-the-jewelry-designers.html | PULSE: WHAT I'M WEARING NOW; The Jewelry Designers | False | By Jennifer Tung | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/sports/othersports/villeneuves-style-lives-on-in-the-canadian-grand-prix.html | Villeneuve's Style Lives On in the Canadian Grand Prix | False | By Brad Spurgeon | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/nyregion/in-brief-state-justice-tosses-out-spitzer-suit-against-greco.html | IN BRIEF; State Justice Tosses Out Spitzer Suit Against Greco | False | By Julia C. Mead | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/nyregion/the-economy-summer-jobs-are-harder-to-find.html | THE ECONOMY; Summer Jobs Are Harder to Find | False | By Debra Nussbaum | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/classified/paid-notice-deaths-dimaggio-helen.html | Paid Notice: Deaths DIMAGGIO, , HELEN | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/nyregion/view-quiet-corner-one-town-s-rejection-another-s-let-s-business.html | THE VIEW/From The Quiet Corner; One Town's Rejection Is Another's 'Let's Do Business' | False | By Gail Braccidiferro | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/style/weddings-celebrations-katharine-lopez-timothy-weymouth.html | WEDDINGS/CELEBRATIONS; Katharine Lopez, Timothy Weymouth | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/magazine/the-way-we-live-now-6-15-03-what-they-were-thinking.html | THE WAY WE LIVE NOW: 6-15-03; What They Were Thinking | False | By Brian Ellsworth | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/books/books-in-brief-nonfiction-001740.html | BOOKS IN BRIEF: NONFICTION | False | By Raye Snover | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/nyregion/art-reviews-splashes-of-color-in-three-group-shows.html | ART REVIEWS; Splashes of Color In Three Group Shows | False | By Helen A. Harrison | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/nyregion/long-island-vines-raphael-continues-surge.html | LONG ISLAND VINES; Raphael Continues Surge | False | By Howard G. Goldberg | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/nyregion/on-the-run-yet-again.html | On the Run, Yet Again | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/business/l-no-help-for-retirees-117978.html | No Help for Retirees | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/business/media/our-entertainment-diet.html | Our Entertainment Diet | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/nyregion/lawyers-seek-access-to-al-qaeda-detainee.html | Lawyers Seek Access to Al Qaeda Detainee | False | By Benjamin Weiser | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/nyregion/in-brief-suffolk-redistricting-survives-court-challenge.html | IN BRIEF; Suffolk Redistricting Survives Court Challenge | False | By Julia C. Mead | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/style/weddings-celebrations-robin-eisner-william-polf.html | WEDDINGS/CELEBRATIONS; Robin Eisner, William Polf | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/pageoneplus/corrections.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/weekinreview/page-two-june-8-14-the-law-balance-on-terrorism.html | Page Two: June 8-14; THE LAW: BALANCE ON TERRORISM | False | By Eric Lichtblau | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/nyregion/art-reviews-drawings-and-paintings-rich-in-symbolism.html | ART REVIEWS; Drawings and Paintings, Rich in Symbolism | False | By D. Dominick Lombardi | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/nyregion/school-bomb-threats-safety-vs-overreaction.html | School Bomb Threats: Safety vs. Overreaction | False | By David Winzelberg | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/nyregion/chess-sokolov-wins-in-sarajevo-with-a-cunning-endgame.html | CHESS; Sokolov Wins in Sarajevo With a Cunning Endgame | False | By Robert Byrne | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/magazine/lives-hawthorne-and-son.html | LIVES; Hawthorne and Son | False | By Nathaniel Hawthorne | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/business/l-benefits-or-not-in-a-tax-cut-117960.html | Benefits, or Not, in a Tax Cut | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/magazine/the-list-london-an-insider-s-address-book.html | THE LIST; London: An Insider's Address Book | False | By Catharine Reynolds | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/classified/paid-notice-deaths-feffer-paul-evan.html | Paid Notice: Deaths FEFFER, , PAUL EVAN | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/nyregion/neighborhood-report-harlem-buzz-fatherhood-hard-lives-make-it-hard-to-fathom.html | NEIGHBORHOOD REPORT: HARLEM -- BUZZ; Fatherhood: Hard Lives Make It Hard To Fathom | False | By Erika Kinetz | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/nyregion/news-summary-129054.html | NEWS SUMMARY | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/business/private-concern-public-consequences.html | Private Concern, Public Consequences | False | By Geraldine Fabrikant | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/style/weddings-celebrations-sarah-montague-stephen-oxman-jr.html | WEDDINGS/CELEBRATIONS; Sarah Montague, Stephen Oxman Jr. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/arts/art-and-death-concert-hall-organs-buddy-guy.html | Art and Death; Concert Hall Organs; Buddy Guy | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/nyregion/communities-hoping-for-a-curtain-call.html | COMMUNITIES; Hoping for a Curtain Call | False | By George James | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/weekinreview/the-nation-baby-boomers-transform-an-old-bloc.html | The Nation; Baby Boomers Transform an Old Bloc | False | By Sheryl Gay Stolberg | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/nyregion/it-s-back-to-the-future-for-the-aldrich-museum.html | It's Back to the Future for the Aldrich Museum | False | By Benjamin Genocchio | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/sports/golf-woods-may-have-an-empty-mantel.html | GOLF; Woods May Have An Empty Mantel | False | By Dave Anderson | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/travel/new-melbourne-arts-center-a-kingdom-united-summer-skiing.html | New Melbourne Arts Center; A Kingdom United; Summer Skiing | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/arts/l-the-tony-awards-simplify-simplify-082740.html | THE TONY AWARDS; Simplify, Simplify | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/movies/c-corrections-082767.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/business/my-job-an-engineer-of-happily-ever-afters.html | MY JOB; An Engineer of Happily Ever Afters | False | By Francesca Abbracciamento | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/nyregion/up-front-worth-noting-an-olive-branch-for-zulima-farber.html | UP FRONT: WORTH NOTING; An Olive Branch For Zulima Farber | False | By Barbara Fitzgerald | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/style/weddings-celebrations-jessica-klein-justin-leites.html | WEDDINGS/CELEBRATIONS; Jessica Klein, Justin Leites | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/nyregion/neighborhood-report-chelsea-it-s-not-the-porn-it-s-the-color-scheme.html | NEIGHBORHOOD REPORT: CHELSEA; It's Not the Porn, It's the Color Scheme | False | By Denny Lee | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/realestate/streetscapes-200-218-malcolm-x-boulevard-120th-121st-street-once-noble-row.html | Streetscapes/200-218 Malcolm X Boulevard, From 120th to 121st Street; A Once-Noble Row of Houses Hopes for Renewal | False | By Christopher Gray | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/nyregion/education-big-winnings.html | EDUCATION; Big Winnings | False | By Carin Rubenstein | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/classified/paid-notice-memorials-askenase-irwin.html | Paid Notice: Memorials ASKENASE, , IRWIN | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/arts/1-art-and-death-serrano-s-eloquence-082686.html | ART AND DEATH; Serrano's Eloquence | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/weekinreview/the-world-when-laws-don-t-apply-cracking-down-on-the-terror-arms-trade.html | The World: When Laws Don't Apply; Cracking Down on the Terror-Arms Trade | False | By David E. Sanger | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/business/preludes-guarding-values-from-the-start.html | PRELUDES; Guarding Values, From the Start | False | By Abby Ellin | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/classified/paid-notice-deaths-leicester-agnes-i.html | Paid Notice: Deaths LEICESTER, , AGNES I. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/magazine/buenos-aires.html | Buenos Aires | False | By Lewis Nordan | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/nyregion/1-aftermath-of-death-penalty-case-expense-of-defense-justified-in-capital-case-129666.html | Aftermath of Death Penalty Case; Expense of Defense Justified in Capital Case | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/style/a-night-out-with-gigi-levangie-grazer-hollywood-s-hunt-club.html | A NIGHT OUT WITH -- Gigi Levangie Grazer; Hollywood's Hunt Club | False | By Laura M. Holson | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/nyregion/c-corrections-128724.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/travel/travel-advisory-england-and-scotland-mark-a-united-kingdom.html | TRAVEL ADVISORY; England and Scotland Mark a United Kingdom | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/nyregion/c-corrections-137081.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/weekinreview/the-nation-don-t-call-it-gravitas-david-brinkley-was-a-brand-unto-himself.html | The Nation: Don't Call It Gravitas; David Brinkley Was a Brand Unto Himself | False | By Bill Carter | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/nyregion/the-band-did-not-play-on.html | The Band Did Not Play On | False | By Allan Richter | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/nyregion/briefings-social-services-managers-fired.html | BRIEFINGS: Social Services; MANAGERS FIRED | False | By Richard Lezin Jones | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/opinion/l-spam-and-collect-103179.html | Spam and Collect | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/weekinreview/page-two-june-8-14-buzzword.html | Page Two: June 8-14; BUZZWORD | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/business/investing-diary-vanguard-closes-a-bond-fund.html | INVESTING: DIARY; Vanguard Closes a Bond Fund | False | Compiled by Jeff Sommer | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/books/another-gospel-truth.html | Another Gospel Truth | False | By Frank Kermode | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/books/books-in-brief-nonfiction-001759.html | BOOKS IN BRIEF: NONFICTION | False | By Diane Scharper | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/books/doing-acid.html | Doing Acid | False | By Jerry A. Coyne | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/books/c-corrections-001635.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/fashion/the-jewelry-designers.html | The Jewelry Designers | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/us/a-fund-raising-sprint-by-bush-will-put-his-rivals-far-behind.html | A Fund-Raising Sprint by Bush Will Put His Rivals Far Behind | False | By Richard W. Stevenson and Adam Nagourney | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/nyregion/in-business-have-fun-break-even.html | IN BUSINESS; Have Fun, Break Even | False | By Marc Ferris | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/magazine/no-rebound-041955.html | No Rebound | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/nyregion/following-up.html | FOLLOWING UP | False | By Joseph P. Fried | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/sports/baseball-faraway-radio-voices-tell-fans-at-home-that-reyes-has-arrived.html | BASEBALL; Faraway Radio Voices Tell Fans at Home That Reyes Has Arrived | False | By Rafael Hermoso | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/books/the-widow-orwell.html | The Widow Orwell | False | By Stacy Schiff | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/classified/paid-notice-deaths-gerber-donald-s-md.html | Paid Notice: Deaths GERBER, , DONALD S., M.D. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/nyregion/out-of-order-a-day-for-the-marginalized-dad.html | OUT OF ORDER; A Day for the Marginalized Dad | False | By David Bouchier | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/weekinreview/the-basics-defining-a-settlement.html | THE BASICS; Defining A Settlement | False | By Marc D. Charney | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/business/executive-life-building-a-brand-one-brick-at-a-time.html | Executive Life; Building a Brand, One Brick at a Time | False | By Abby Ellin | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/arts/dance/dance-listings.html | Dance Listings | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/weekinreview/page-two-june-8-14-now-and-then.html | Page Two: June 8-14; NOW AND THEN | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/weekinreview/the-basics-a-record-book-sale.html | THE BASICS; A 'Record' Book Sale | False | By David D. Kirkpatrick | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/style/weddings-celebrations-lindsey-gates-jesse-mckinley.html | WEDDINGS/CELEBRATIONS; Lindsey Gates, Jesse McKinley | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/nyregion/mapping-the-south-shore.html | Mapping the South Shore | False | By Vivian S. Toy | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/books/and-bear-in-mind.html | And Bear In Mind | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/classified/paid-notice-deaths-karp-beverly-b.html | Paid Notice: Deaths KARP, , BEVERLY B. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/nyregion/c-corrections-128694.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/arts/television-sitcoms-can-be-sexy-just-ask-the-british.html | TELEVISION; Sitcoms Can Be Sexy. Just Ask the British. | False | By Caryn James | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/style/weddings-celebrations-elisa-cheng-benjamin-lubin.html | WEDDINGS/CELEBRATIONS; Elisa Cheng, Benjamin Lubin | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/nyregion/fyi-113182.html | F.Y.I. | False | By Ed Boland Jr. | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/sports/golf-watson-s-bid-dashed-by-a-75.html | GOLF; Watson's Bid Dashed by a 75 | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/nyregion/backyard-farmers.html | Backyard Farmers | False | By Kevin Granville | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/weekinreview/the-week-ahead-powell-s-travels.html | The Week Ahead; POWELL'S TRAVELS | False | By Steven R. Weisman | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/nyregion/violence-offers-its-own-lessons.html | Violence Offers Its Own Lessons | False | By Debra Galant | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/travel/travel-advisory-mountaintop-hotel-reopens-in-barcelona.html | TRAVEL ADVISORY; Mountaintop Hotel Reopens in Barcelona | False | By Benjamin Jones | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/classified/paid-notice-deaths-kotick-arthur.html | Paid Notice: Deaths KOTICK, , ARTHUR | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/arts/1-art-and-death-basic-decency-082708.html | ART AND DEATH; Basic Decency | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/nyregion/1-no-evidence-of-feud-between-congregations-129534.html | No Evidence of Feud Between Congregations | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/arts/music-playlist-beyonce-with-herself-and-herself.html | MUSIC: PLAYLIST; Beyoncé'sÂ© With Herself (And Herself) | False | By Neil Strauss | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/books/chapters/beyond-belief.html | 'Beyond Belief' | False | By Elaine Pagels | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/nyregion/c-corrections-129658.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/nyregion/restaurants-discreet-coddling.html | RESTAURANTS; Discreet Coddling | False | By Karla Cook | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/nyregion/1-aftermath-of-death-penalty-case-recent-trial-is-a-case-against-death-penalty-129712.html | Aftermath of Death Penalty Case; Recent Trial Is a Case Against Death Penalty | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/nyregion/1-on-the-run-yet-again-116980.html | On the Run, Yet Again | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/classified/paid-notice-memorials-bennett-pearl.html | Paid Notice: Memorials BENNETT, , PEARL | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | False | By Margo Nash | 2003-09-08 | TX 5-809-559 | | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/international/worldspecial/pentagon-officials-say-they-see-no-organized.html | Pentagon Officials Say They See No Organized Iraqi Resistance | False | By Thom Shanker | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/style/weddings-celebrations-kristin-hertzig-david-jepsen.html | WEDDINGS/CELEBRATIONS; Kristin Hertzig, David Jepsen | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/weekinreview/the-nation-losers-all-egalitarian-recession-keeps-anger-at-bay.html | The Nation: Losers All; 'Egalitarian Recession' Keeps Anger At Bay | False | By David Leonhardt | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/opinion/1-have-you-mastered-the-20-minute-essay-128864.html | Have You Mastered the 20-Minute Essay? | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/business/investing-with-e-clifton-hoover-jr-pimco-nfj-small-cap-value-fund.html | INVESTING WITH/E. Clifton Hoover Jr.; Pimco NFJ Small-Cap Value Fund | False | By Carole Gould | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/realestate/if-you-re-thinking-living-sutton-place-prestigious-address-with-villagelike-feel.html | If You're Thinking of Living In/Sutton Place; Prestigious Address With Villagelike Feel | False | By Claire Wilson | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/sports/sports-of-the-times-why-the-us-open-is-the-best-challenge.html | Sports of The Times; Why the U.S. Open Is the Best Challenge | False | By Dave Anderson | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/style/weddings-celebrations-lauren-oland-christopher-casazza.html | WEDDINGS/CELEBRATIONS; Lauren Oland, Christopher Casazza | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/nyregion/neighborhood-report-city-island-will-fast-food-chains-claim-land-lobster.html | NEIGHBORHOOD REPORT: CITY ISLAND; Will Fast-Food Chains Claim the Land of the Lobster? | False | By Seth Kugel | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/business/strategies-outside-directors-don-t-mean-outsize-returns.html | STRATEGIES; Outside Directors Don't Mean Outsize Returns | False | By Mark Hulbert | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/nyregion/li-work-a-new-old-hand-leads-nassau-county-s-bar.html | L.I. @ WORK; A New 'Old Hand' Leads Nassau County's Bar | False | By Warren Strugatch | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/books/bestseller/paperback-advice.html | Paperback Advice | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/business/yourmoney/ranks-of-the-rich-narrowed-in-us.html | Ranks of the Rich Narrowed in U.S. | False | Compiled by Jeff Sommer | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/magazine/1-dr-no-and-the-yes-men-041912.html | Dr. No and the Yes Men | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/classified/paid-notice-deaths-kay-michael.html | Paid Notice: Deaths KAY, , MICHAEL | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/books/science-fiction.html | SCIENCE FICTION | False | By Gerald Jonas | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/style/c-corrections-118095.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/weekinreview/c-corrections-129313.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/business/market-insight-what-will-it-take-to-energize-deal-making.html | MARKET INSIGHT; What Will It Take to Energize Deal-Making? | False | By Kenneth N. Gilpin | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/opinion/1-if-a-neighbor-could-be-a-bomber-128813.html | If a Neighbor Could Be a Bomber | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/style/weddings-celebrations-anna-longacre-jonathan-mcmurry.html | WEDDINGS/CELEBRATIONS; Anna Longacre, Jonathan McMurry | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/classified/paid-notice-deaths-dratewka-david.html | Paid Notice: Deaths DRATEWKA, , DAVID | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/style/weddings-celebrations-mary-kemper-gary-wolf.html | WEDDINGS/CELEBRATIONS; Mary Kemper, Gary Wolf | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/business/private-sector-a-tech-industry-women-s-group-takes-sex-equity-very-seriously.html | Private Sector; A Tech Industry Women's Group Takes Sex Equity Very Seriously | False | By Claudia H. Deutsch | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/style/c-corrections-118087.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/business/yourmoney/a-tech-industry-womens-group-takes-sex-equity-very.html | A Tech Industry Women's Group Takes Sex Equity Very Seriously | False | Compiled by Mark A. Stein | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/nyregion/in-brief-plum-island-to-remain-lab-for-animal-diseases.html | IN BRIEF; Plum Island to Remain Lab for Animal Diseases | False | By John Rather | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/style/weddings-celebrations-allison-nied-stewart-whitman.html | WEDDINGS/CELEBRATIONS; Allison Nied, Stewart Whitman | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/world/europe-drafting-its-constitution.html | EUROPE DRAFTING ITS CONSTITUTION | False | By Elaine Sciolino | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/nyregion/this-fall-more-sleep-for-students-in-wilton.html | This Fall, More Sleep For Students In Wilton | False | By Nancy Doniger | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/theater/theater-the-birthplace-of-frog-and-toad.html | THEATER; The Birthplace of 'Frog and Toad' | False | By Dylan Hicks | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/realestate/in-the-region-new-jersey-home-prices-still-rising-except-at-the-high-end.html | In the Region/New Jersey; Home Prices Still Rising Except at the High End | False | By Antoinette Martin | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/it-s-beethoven-something-old-something-new.html | It's Beethoven: Something Old, Something New | False | By Brian Wise | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/nyregion/by-the-way-no-need-to-brush-sand-off.html | BY THE WAY; No Need to Brush Sand Off | False | By Christine Contillo | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/magazine/celebration-bermuda.html | Celebration Bermuda | False | By Anthony Weller | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/realestate/q-a-rent-increases-for-co-op-s-upgrades.html | Q & A; Rent Increases for Co-op's Upgrades | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/books/c-corrections-001643.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/garden/from-the-meadow-to-the-backyard.html | From the Meadow to the Backyard | False | By Anne Raver | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/books/review/books-in-brief-nonfiction.html | Books in Brief: Nonfiction | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/nyregion/the-fresh-air-fund-still-sharing-lives-a-lifetime-after-fresh-air-days.html | The Fresh Air Fund; Still Sharing Lives a Lifetime After Fresh Air Days | False | By Arthur Bovino | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/sports/high-school-baseball-in-high-school-danny-almonte-finds-the-going-tougher.html | HIGH SCHOOL BASEBALL; In High School, Danny Almonte Finds the Going Tougher | False | By Brandon Lilly | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/arts/art-architecture-come-step-inside-my-monet-or-renoir-or-manet.html | ART/ARCHITECTURE; Come Step Inside My Monet (or Renoir, or Manet) | False | By Jason Edward Kaufman | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/arts/music-an-experimental-composer-on-a-good-day.html | MUSIC; An Experimental Composer on a Good Day | False | By Michael Beckerman | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/business/money-medicine-paying-a-price-for-pared-down-health-plans.html | MONEY & MEDICINE; Paying a Price for Pared-Down Health Plans | False | By Michelle Andrews | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/automobiles/more-makers-giving-power-to-all-four-corners.html | More Makers Giving Power to All Four Corners | False | By Norman Mayersohn | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/opinion/l-if-a-neighbor-could-be-a-bomber-128791.html | If a Neighbor Could Be a Bomber | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/nyregion/l-on-the-run-yet-again-116971.html | On the Run, Yet Again | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/us/felix-de-weldon-is-dead-at-96-sculptured-memorial-to-marines.html | Felix de Weldon Is Dead at 96; Sculptured Memorial to Marines | False | By Douglas Martin | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/weekinreview/page-two-june-8-14-education-adjustment-and-a-cut.html | Page Two: June 8-14; EDUCATION: ADJUSTMENT AND A CUT | False | By Greg Winter | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/world/after-the-war-revenge-once-feared-a-southern-iraqi-clan-finds-itself-hunted.html | AFTER THE WAR; REVENGE; Once Feared, a Southern Iraqi Clan Finds Itself Hunted | False | By Edmund L. Andrews | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/travel/sensory-overload-in-naples.html | Sensory Overload In Naples | False | By Francine Prose | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/style/weddings-celebrations-julia-fowler-samuel-sokolow.html | WEDDINGS/CELEBRATIONS; Julia Fowler, Samuel Sokolow | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/nyregion/inside-127132.html | INSIDE | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/business/executive-life-the-boss-a-naval-nonconformist.html | EXECUTIVE LIFE: THE BOSS; A Naval Nonconformist | False | By Gordon M. Bethune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/nyregion/a-year-later-a-new-normal-at-bethpage.html | A Year Later, a New Normal at Bethpage | False | By Corey Kilgannon | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/nyregion/a-la-carte-thai-spot-handles-westerners-tenderly.html | A LA CARTE; Thai Spot Handles Westerners Tenderly | False | By Richard Jay Scholem | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/books/the-soul-of-a-new-machine.html | The Soul of a New Machine | False | By Benjamin Anastas | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/opinion/l-trials-of-motherhood-103543.html | Trials of Motherhood | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/arts/dance-this-week-choreographing-with-a-camera.html | DANCE: THIS WEEK; Choreographing With a Camera | False | By Valerie Gladstone | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/fashion/weddings/tracy-stoer-scott-reilly.html | Tracy Stoer, Scott Reilly | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/style/weddings-celebrations-susan-choi-peter-wells.html | WEDDINGS/CELEBRATIONS; Susan Choi, Peter Wells | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/sports/pro-basketball-knicks-staff-is-almost-set.html | PRO BASKETBALL; Knicks' Staff Is Almost Set | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/classified/paid-notice-deaths-wenof-dr-irving-jack.html | Paid Notice: Deaths WENOF, , DR. IRVING (JACK) | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/nyregion/postcards-from-the-edge.html | Postcards From The Edge | False | By Alison Stateman | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/magazine/the-young-hipublicans-041823.html | The Young Hipublicans | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/us/report-on-shuttle-disaster-is-likely-to-leave-important-questions-unanswered.html | Report on Shuttle Disaster Is Likely to Leave Important Questions Unanswered | False | By Matthew L. Wald | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/nyregion/briefings-law-subpoenas-issued.html | BRIEFINGS; LAW; SUBPOENAS ISSUED | False | By Wendy Ginsberg | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/nyregion/li-work.html | L.I. @ WORK | False | Compiled by Warren Strugatch | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/classified/paid-notice-deaths-rosenthal-david-b.html | Paid Notice: Deaths ROSENTHAL, , DAVID B. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/style/weddings-celebrations-sarah-lugaric-nils-erdmann.html | WEDDINGS/CELEBRATIONS; Sarah Lugaric, Nils Erdmann | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/business/business-lingering-losses-on-bonds-are-haunting-insurers.html | Business; Lingering Losses on Bonds Are Haunting Insurers | False | By Norm Alster | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/magazine/the-way-we-live-now-6-15-03-the-ethicist-scholarship-aid.html | THE WAY WE LIVE NOW: 6-15-03: THE ETHICIST; Scholarship Aid | False | By Randy Cohen | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/sports/fencing-in-foil-us-women-fail-to-reach-the-semifinals.html | FENCING; In Foil, U.S. Women Fail To Reach the Semifinals | False | By Ron Dicker | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/opinion/the-poor-as-a-handy-distraction.html | The Poor as a Handy Distraction | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/movies/film-history-ended-and-there-was-money-to-be-made.html | FILM; History Ended, And There Was Money to Be Made | False | By Stephen Kotkin | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/business/a-family-s-100-year-car-trip.html | A Family's 100-Year Car Trip | False | By Danny Hakim | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/jobs/home-front-pursuing-a-chance-in-a-hard-job-market.html | HOME FRONT; Pursuing a Chance in a Hard Job Market | False | By Steven Greenhouse | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/automobiles/behind-wheel-new-4matic-mercedes-wagons-full-time-all-wheel-drive-so-smooth-it-s.html | BEHIND THE WHEEL/New 4Matic in Mercedes Wagons; Full-Time All-Wheel Drive, And So Smooth It's Invisible | False | By Bob Knoll | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/nyregion/neighborhood-report-bronx-queens-up-close-my-borough-s-nostalgia-site-better.html | NEIGHBORHOOD REPORT: BRONX AND QUEENS UP CLOSE; My Borough's Nostalgia Site Is Better Than Yours | False | By Patrick Healy | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/nyregion/l-aftermath-of-death-penalty-case-in-white-plains-seniors-spend-time-tutoring-129739.html | Aftermath of Death Penalty Case; In White Plains, Seniors Spend Time Tutoring | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/magazine/l-dr-no-and-the-yes-men-041882.html | Dr. No and the Yes Men | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/nyregion/l-on-the-run-yet-again-116947.html | On the Run, Yet Again | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/business/grass-roots-business-some-people-s-pests-are-others-meal-tickets.html | GRASS-ROOTS BUSINESS; Some People's Pests Are Others' Meal Tickets | False | By Dennis Blank | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/nyregion/neighborhood-report-coney-island-city-people-for-a-kinsman-famed-sherpa-mount.html | NEIGHBORHOOD REPORT: CONEY ISLAND -- CITYPEOPLE; For a Kinsman of a Famed Sherpa, Mount Everest Is a Taxicab | False | By Christian Debenedetti | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/classified/paid-notice-memorials-hanley-charles-j.html | Paid Notice: Memorials HANLEY, , CHARLES J. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/business/in-business-old-books-and-antique-maps-near-new-art-in-beacon.html | IN BUSINESS; Old Books and Antique Maps Near New Art in Beacon | False | By Yilu Zhao | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/sports/l-matter-of-cause-and-effect-129828.html | Matter of Cause and Effect | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/realestate/editors-note-083380.html | Editors' Note | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/nyregion/up-front-worth-noting-funny-cide-is-headed-for-monmouth-park.html | UP FRONT: WORTH NOTING; Funny Cide Is Headed For Monmouth Park | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/business/l-taking-a-holiday-from-tariffs-too-117943.html | Taking a Holiday From Tariffs, Too | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/classified/paid-notice-deaths-koch-selma.html | Paid Notice: Deaths KOCH, , SELMA | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/nyregion/coping-where-martha-reigns-a-walk-in-the-aisle.html | COPING; Where Martha Reigns, a Walk in the Aisle | False | By Anemona Hartocollis | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/business/personal-business-diary-a-warning-on-health-claims.html | PERSONAL BUSINESS: DIARY; A Warning on Health Claims | False | Compiled by Vivian Marino | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/weekinreview/corrections.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/nyregion/in-business-for-bok-choy-or-yu-choy-chinese-market-opens.html | IN BUSINESS; For Bok Choy or Yu Choy, Chinese Market Opens | False | By Yilu Zhao | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/nyregion/on-a-father-s-day-reshaped-by-war-some-endure-the-ultimate-change.html | On a Father's Day Reshaped by War, Some Endure the Ultimate Change | False | By Patrick Healy | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/books/best-sellers-june-15-2003.html | BEST SELLERS: June 15, 2003 | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/nyregion/briefings-law-auto-insurance-eased.html | BRIEFINGS: LAW; Auto Insurance Eased | False | By Wendy Ginsberg | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/nyregion/c-corrections-113239.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/style/weddings-celebrations-danielle-silverman-adam-roffman.html | WEDDINGS/CELEBRATIONS; Danielle Silverman, Adam Roffman | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/fashion/weddings/danielle-silverman-adam-roffman.html | Danielle Silverman, Adam Roffman | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/opinion/l-of-prairie-dogs-and-a-lost-world-103314.html | Of Prairie Dogs and a Lost World | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/arts/how-15-minutes-became-5-weeks.html | How 15 Minutes Became 5 Weeks | False | By Frank Rich | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/sports/soccer-inexperience-costs-metrostars.html | SOCCER; Inexperience Costs MetroStars | False | By Alex Yannis | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/nyregion/theater-review-a-country-weekend-with-style.html | THEATER REVIEW; A Country Weekend, With Style | False | By Alvin Klein | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/style/evening-hours-all-things-good-in-life.html | EVENING HOURS; All Things Good in Life | False | By Bill Cunningham | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/movies/film-dumb-comedy-the-hardest-kind.html | FILM; Dumb Comedy: The Hardest Kind | False | By Terrence Rafferty | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/arts/television-radio-babes-yes-please-female-viewers-no.html | TELEVISION/RADIO; Babes, Yes Please. Female Viewers, No. | False | By Carl Swanson | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/style/weddings-celebrations-nancy-kim-david-henderson.html | WEDDINGS/CELEBRATIONS; Nancy Kim, David Henderson | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/business/c-corrections-116831.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/business/private-sector-dissent-in-the-valley-of-the-options.html | Private Sector; Dissent in the Valley of the Options | False | By Amy Cortese | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/realestate/commercial-property-new-jersey-murray-hill-office-park-to-become-medical-campus.html | Commercial Property/New Jersey; Murray Hill Office Park to Become Medical Campus | False | By Rachelle Garbarine | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/international/middleeast/deal-seems-near-on-israeli-pullout-from-north-gaza.html | Deal Seems Near on Israeli Pullout From North Gaza | False | By Greg Myre | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/weekinreview/page-two-june-8-14-international-belgium-rift.html | Page Two: June 8-14; INTERNATIONAL; BELGIUM RIFT | False | By Jonathan D. Glater | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/classified/paid-notice-memorials-kremen-joseph-yus.html | Paid Notice: Memorials KREMEN, , JOSEPH (YUS) | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/sports/backtalk-how-division-i-a-is-selling-its-athletes-short.html | BackTalk; How Division I-A Is Selling Its Athletes Short | False | By Scott S. Cowen | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/classified/paid-notice-memorials-sevin-malvin-peace.html | Paid Notice: Memorials SEVIN, , MALVIN PEACE | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/style/weddings-celebrations-eraka-bath-aleandre-fortuit.html | WEDDINGS/CELEBRATIONS; Erika Bath, Aleandre Fortuit | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/classified/paid-notice-deaths-thomas-rachele-nee-milano-mrs-richard-edelman.html | Paid Notice: Deaths THOMAS, , RACHELE (NEE MILANO), MRS. RICHARD EDELMAN | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/classified/paid-notice-deaths-kenny-ursula.html | Paid Notice: Deaths KENNY, , URSULA | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/style/pulse-keeping-a-youthful-glow.html | PULSE; Keeping a Youthful Glow | False | By Jennifer Laing | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/movies/film-what-would-ernst-lubitsch-have-done.html | FILM; What Would Ernst Lubitsch Have Done? | False | By A. O. Scott | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/books/the-remains-of-the-dog.html | The Remains of the Dog | False | By Jay McInerney | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/us/conservation-group-alters-rules-after-criticism-over-its-practices.html | Conservation Group Alters Rules After Criticism Over Its Practices | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/nyregion/the-guide-127884.html | THE GUIDE | False | By Eleanor Charles | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/books/off-the-reservation.html | Off the Reservation | False | By Eric Weinberger | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/books/c-corrections-001651.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/theater/theater-excerpt-door-wide-open.html | THEATER: EXCERPT; DOOR WIDE OPEN | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/magazine/l-dr-no-and-the-yes-men-041866.html | Dr. No and the Yes Men | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/magazine/l-the-young-hipublicans-041807.html | The Young Hipublicans | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/books/paperback-best-sellers-june-15-2003.html | PAPERBACK BEST SELLERS: June 15, 2003 | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/nyregion/briefings-law-poritz-nomination.html | BRIEFINGS; LAW; PORITZ NOMINATION | False | By John Sullivan | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/nyregion/the-guide-128333.html | THE GUIDE | False | By Barbara Delatiner | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/magazine/style-go-fly-a-kite.html | STYLE; Go Fly a Kite | False | By Ken Gross | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/travel/international-datebook-june-22-to-july-1.html | International Datebook: June 22 to July 1 | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/arts/music-adventures-in-downloading-haydn.html | MUSIC; Adventures in Downloading Haydn | False | By Anne Midgette | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/sports/sports-of-the-times-in-final-leg-spurs-robinson-still-has-spring.html | Sports of The Times; In Final Leg, Spurs' Robinson Still Has Spring | False | By Harvey Araton | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/business/l-a-registry-for-one-117986.html | A Registry for One | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/style/beware-the-gift-that-bites-back.html | Beware The Gift That Bites Back | False | By Andrew Goldman | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/magazine/the-vicissitudes-of-literary-reputation.html | The Vicissitudes Of Literary Reputation | False | By Charles McGrath | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/classified/paid-notice-deaths-adams-adelaide-b.html | Paid Notice: Deaths ADAMS, , ADELAIDE B. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/travel/q-a-068365.html | Q & A | False | By Paul Freireich | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/sports/track-and-field-american-collegian-is-sprinting-to-stardom.html | TRACK AND FIELD; American Collegian Is Sprinting To Stardom | False | By Frank Litsky | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/nyregion/long-island-everyman-masters-the-sound-bite.html | Long Island Everyman Masters the Sound Bite | False | By Alan Feuer | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/classified/paid-notice-memorials-karp-beverly.html | Paid Notice: Memorials KARP, , BEVERLY | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/classified/paid-notice-deaths-cole-james-a-jr.html | Paid Notice: Deaths COLE, , JAMES A., JR. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/tv/movies-critic-s-choice.html | MOVIES: CRITIC'S CHOICE | False | By Anita Gates | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/opinion/i-if-a-neighbor-could-be-a-bomber-128775.html | If a Neighbor Could Be a Bomber | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/opinion/the-beginning-of-modern-humans.html | The Beginning of Modern Humans | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/arts/dance-looking-for-statements-try-the-30-s.html | DANCE; Looking for Statements? Try the 30's | False | By Jack Anderson | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/business/you-asked-for-it-you-got-it-the-pint-size-watermelon.html | You Asked for It, You Got It: The Pint-Size Watermelon | False | By David Barboza | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/nyregion/ricardo-cana-54-singer-in-cuban-group.html | Ricardo Caná'â€¡, 54, Singer in Cuban Group | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/weekinreview/the-week-ahead-the-asia-stop.html | The Week Ahead; THE ASIA STOP | False | By Seth Mydans | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/travel/irish-eyes-are-smiling-the-sun-is-not.html | Irish Eyes Are Smiling. The Sun Is Not. | False | By Mary Morris | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/books/books-in-brief-nonfiction-the-news-from-spain.html | BOOKS IN BRIEF: NONFICTION; The News From Spain | False | By Hilarie M. Sheets | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/us/harvard-law-school-seeks-400-million.html | Harvard Law School Seeks $400 Million | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/classified/paid-notice-deaths-katz-morris-w-murray-moishe-ken.html | Paid Notice: Deaths KATZ, , MORRIS W. (MURRAY, MOISHE, KEN) | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/books/chapters/the-bug.html | 'The Bug' | False | By Ellen Ullman | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/magazine/l-the-young-hipublicans-041777.html | The Young Hipublicans | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/nyregion/dining-out-italian-cuisine-shows-its-brio-in-islip.html | DINING OUT; Italian Cuisine Shows Its Brio in Islip | False | By Joanne Starkey | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/nyregion/soapbox-a-serenade-that-says-scram.html | SOAPBOX; A Serenade That Says 'Scram' | False | By Andrea Higbie | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/nyregion/c-corrections-128708.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/arts/music/music-listings.html | Music Listings | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/us/2-centuries-later-a-moment-for-indians-to-retell-the-past.html | 2 Centuries Later, a Moment For Indians to Retell the Past | False | By Timothy Egan | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/nyregion/neighborhood-report-new-york-up-close-for-abandoned-clothes-albany-mulls-rescue.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; For Abandoned Clothes, Albany Mulls a Rescue | False | By Denny Lee | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/books/i-inventing-sappho-001686.html | Inventing Sappho | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/books/the-last-word-scheherazade-in-the-consulting-room.html | THE LAST WORD; Scheherazade in the Consulting Room | False | By Laura Miller | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/art/architecture-the-art-of-a-neverland-called-asia.html | ART/ARCHITECTURE; The Art of a Neverland Called 'Asia' | False | By Holland Cotter | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/realestate/your-home-shopping-for-a-new-mortgage.html | YOUR HOME; Shopping For a New Mortgage | False | By Jay Romano | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/magazine/letters.html | Letters | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/nyregion/l-arrests-of-indian-students-were-an-overreaction-129542.html | Arrests of Indian Students Were an Overreaction | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/nyregion/dining-out-for-inventives-dishes-a-period-setting.html | DINING OUT; For Inventives Dishes, a Period Setting | False | By Claudia Rowe | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/us/9-killed-as-boat-capsizes-off-oregon-coast.html | 9 Killed as Boat Capsizes Off Oregon Coast | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/world/us-entangled-in-mystery-of-georgia-s-islamic-fighters.html | U.S. Entangled in Mystery of Georgia's Islamic Fighters | False | By Dexter Filkins | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/classified/paid-notice-deaths-trescher-george.html | Paid Notice: Deaths TRESCHER, , GEORGE | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/opinion/l-muslim-prom-girls-103187.html | Muslim Prom Girls | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/sports/women-s-basketball-undefeated-sparks-flourish-down-stretch.html | WOMEN'S BASKETBALL; Undefeated Sparks Flourish Down Stretch | False | By Steve Popper | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/business/investing-diary-20-us-funds-eliminated.html | INVESTING: DIARY; 20 U.S. Funds Eliminated | False | Compiled by Jeff Sommer | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/arts/television-radio-save-the-most-earnest-show-on-tv.html | TELEVISION/RADIO; Save the Most Earnest Show on TV | False | By Claire Dederer | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/books/head-cases.html | Head Cases | False | By Michael Upchurch | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/sports/l-crass-behavior-in-paris-129810.html | Crass Behavior in Paris | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/classified/paid-notice-deaths-fishman-shirley.html | Paid Notice: Deaths FISHMAN, , SHIRLEY | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/nyregion/c-corrections-128732.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/nyregion/man-kills-woman-and-himself-at-a-l.I.-diner.html | Man Kills Woman and Himself at a L.I. Diner | False | By Robert F. Worth | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/style/pulse-a-mutt-with-a-pedigree.html | PULSE; A Mutt With a Pedigree | False | By Ellen Tien | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/classified/paid-notice-deaths-werner-beatrice-kaplan.html | Paid Notice: Deaths WERNER, , BEATRICE KAPLAN | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/business/yourmoney/dads-job-was-worse-a-survey-suggests.html | Dad's Job Was Worse, a Survey Suggests | False | Compiled by Vivian Marino | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/books/review/hardcover-highlights.html | Hardcover Highlights | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/travel/c-corrections-068209.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/nyregion/communities-in-scarsdale-disputed-garage-proposal-sent-back-for-study.html | COMMUNITIES; In Scarsdale, Disputed Garage Proposal Sent Back for Study | False | By Diana Marszalek | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/nyregion/theater-review-rydell-s-kids-are-having-a-fine-time-once-more.html | THEATER REVIEW; Rydell's Kids Are Having A Fine Time Once More | False | By Neil Genzlinger | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/books/l-let-s-go-mets-001660.html | Let's Go, Mets! | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/classified/paid-notice-deaths-rosenkrantz-brookie.html | Paid Notice: Deaths ROSENKRANTZ, , BROOKIE | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/classified/paid-notice-memorials-perlstein-harvey-l.html | Paid Notice: Memorials PERLSTEIN, , HARVEY L. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/magazine/food-construction-projects.html | FOOD; Construction Projects | False | By Jonathan Reynolds | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/arts/music-high-notes-shostakovich-heard-in-sept-11-s-wake.html | MUSIC; HIGH NOTES; Shostakovich Heard In Sept. 11's Wake | False | By James R. Oestreich | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/tv/cover-story-love-connection-meets-the-osbournes.html | COVER STORY; 'Love Connection' Meets 'The Osbournes' | False | By Joseph Siano | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/arts/l-art-and-death-monet-s-impulse-082694.html | ART AND DEATH; Monet's Impulse | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/nyregion/theater-review-in-swango-this-time-opposites-don-t-attract.html | THEATER REVIEW; In 'Swango,' This Time Opposites Don't Attract | False | By Alvin Klein | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/realestate/residential-sales.html | Residential Sales | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/nyregion/up-front-worth-noting-harvey-s-probation-appears-to-be-over.html | UP FRONT: WORTH NOTING; Harvey's Probation Appears to Be Over | False | By John Sullivan | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/nyregion/votes-in-congress-121991.html | Votes in Congress | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/sports/golf/furyk-shares-the-lead-but-he-expects-much-more.html | Furyk Shares the Lead, but He Expects Much More | False | By Clifton Brown | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/weekinreview/the-world-bill-the-red-warrior-wonk.html | The World; Bill the Red: Warrior-Wonk | False | By James Gorman | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/theater/theater-visiting-a-room-in-show-tune-heaven.html | THEATER; Visiting A Room in Show Tune Heaven | False | By Jason Zinoman | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/realestate/habitats-rivington-street-six-artists-lower-east-side-story.html | Habitats/Rivington Street; Six Artists' Lower East Side Story | False | By Penelope Green | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/us/changing-prospects-for-medicare-drug-benefits.html | Changing Prospects for Medicare Drug Benefits | False | By Robin Toner | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/magazine/l-the-winners-041971.html | The Winners | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/nyregion/in-brief-plainedge-votes-against-school-merger-plan.html | IN BRIEF; Plainedge Votes Against School Merger Plan | False | By Stewart Ain | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/style/weddings-celebrations-sindy-greenberg-geoffrey-menin.html | WEDDINGS/CELEBRATIONS; Sindy Greenberg, Geoffrey Menin | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/business/responsible-party-etsuo-miyoshi-making-a-bag-travelers-can-lean-on.html | RESPONSIBLE PARTY/ETSUO MIYOSHI; Making a Bag Travelers Can Lean On | False | By Campbell Robertson | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/style/weddings-celebrations-jennifer-walton-kevin-burke.html | WEDDINGS/CELEBRATIONS; Jennifer Walton, Kevin Burke | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/books/new-noteworthy-paperbacks-001805.html | New & Noteworthy Paperbacks | False | By Scott Veale | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY; Deals and Discounts | False | By Joseph Siano | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/style/the-age-of-dissonance-8-rules-for-dating-my-dad.html | THE AGE OF DISSONANCE; 8 Rules for Dating My Dad | False | By Bob Morris | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/arts/1-opera-broadcasts-opera-at-the-races-082732.html | OPERA BROADCASTS; Opera at the Races? | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/style/weddings-celebrations-michele-desantis-colm-o-mara.html | WEDDINGS/CELEBRATIONS; Michele DeSantis, Colm O'Mara | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/nyregion/in-person-some-build-castles-she-writes-novels.html | IN PERSON; Some Build Castles. She Writes Novels. | False | By Debra Nussbaum | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/classified/paid-notice-deaths-russomanno-albert.html | Paid Notice: Deaths RUSSOMANNO, , ALBERT | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/nyregion/briefings-transportation-fall-road-savings.html | BRIEFINGS; Transportation; FALL ROAD SAVINGS | False | By Karen Demasters | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/classified/paid-notice-memorials-smith-philip.html | Paid Notice: Memorials SMITH, , PHILIP | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/books/books-in-brief-nonfiction-001708.html | BOOKS IN BRIEF: NONFICTION | False | By Sherie Posesorski | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/style/weddings-celebrations-lisa-hazlette-alexander-collins.html | WEDDINGS/CELEBRATIONS; Lisa Hazlette, Alexander Collins | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/magazine/1-the-young-hipublicans-041831.html | The Young Hipublicans | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/books/books-in-brief-nonfiction-001732.html | BOOKS IN BRIEF: NONFICTION | False | By Christine Kenneally | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/style/weddings-celebrations-hilary-neff-christopher-crevier.html | WEDDINGS/CELEBRATIONS; Hilary Neff, Christopher Crevier | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/nyregion/1-on-the-run-yet-again-117080.html | On the Run, Yet Again | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/books/books-in-brief-nonfiction-001724.html | BOOKS IN BRIEF: NONFICTION | False | By A. G. Basoli | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/weekinreview/ideas-trends-a-strength-not-yet-tested-not-yet-known.html | Ideas & Trends; A Strength Not Yet Tested, Not Yet Known | False | By Gina Kolata | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/style/weddings-celebrations-bonnie-meguid-michael-delgado.html | WEDDINGS/CELEBRATIONS; Bonnie Meguid, Michael Delgado | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/travel/travel-advisory-correspondent-s-report-new-us-cruise-niche-all-domestic-ports.html | TRAVEL ADVISORY; CORRESPONDENT'S REPORT; New U.S. Cruise Niche: All-Domestic Ports | False | By Iver Peterson | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/classified/paid-notice-memorials-greenberg-anna.html | Paid Notice: Memorials GREENBERG, , ANNA | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/weekinreview/the-nation-california-revolts-again.html | The Nation; California Revolts, Again | False | By Peter Schrag | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/sports/baseball-giambi-steals-the-thunder-from-martinez.html | BASEBALL; Giambi Steals The Thunder From Martinez | False | By Tyler Kepner | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/books/chapters/dna.html | 'DNA' | False | By James D. Watson With Andrew Berry | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/realestate/postings-replacing-store-destroyed-on-9-11-borders-opens-downtown.html | POSTINGS; Replacing Store Destroyed on 9/11; Borders Opens Downtown | False | By Edwin McDowell | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/travel/what-s-doing-in-london.html | WHAT'S DOING IN; London | False | By Lizette Alvarez | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/nyregion/in-business-concordia-shortstop-drafted-by-pro-baseball.html | IN BUSINESS; Concordia Shortstop Drafted by Pro Baseball | False | By Marek Fuchs | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/style/weddings-celebrations-vows-maggie-kiley-matthew-puckett.html | WEDDINGS/CELEBRATIONS; VOWS; Maggie Kiley, Matthew Puckett | False | By Abby Ellin | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/business/showdown-for-a-tool-in-rights-lawsuits.html | Showdown for a Tool In Rights Lawsuits | False | By Alex Markels | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/business/private-sector-in-the-shadow-of-freddie-mac.html | Private Sector; In the Shadow of Freddie Mac | False | By Elizabeth Olson | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/nyregion/c-corrections-129640.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/magazine/1-the-young-hipublicans-041858.html | The Young Hipublicans | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/nyregion/behind-the-scenes-at-the-bethpage-black-course.html | Behind the Scenes at the Bethpage Black Course | False | By Dean Toda | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/sports/swimming-pollution-can-t-keep-swimmers-out-of-water.html | SWIMMING; Pollution Can't Keep Swimmers Out of Water | False | By GLORIA RODRÍSÁŃGUEZ | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/classified/paid-notice-deaths-delman-jacob-j.html | Paid Notice: Deaths DELMAN, , JACOB J. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/opinion/editorial-observer-slaves-family-one-generation-s-shame-another-s-revelation.html | Editorial Observer; Slaves in the Family: One Generation's Shame Is Another's Revelation | False | By Brent Staples | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/region/neighborhood-report-washington-heights-midwives-fear-for-their-role-hospital.html | NEIGHBORHOOD REPORT: WASHINGTON HEIGHTS; Midwives Fear for Their Role In Hospital Deliveries | False | By Seth Kugel | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/sports/baseball/milestones-bring-joy-and-relief-to-clemens.html | Milestones Bring Joy and Relief to Clemens | False | By Tyler Kepner | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/world/gay-canadians-quest-for-marriage-seems-near-victory.html | Gay Canadians' Quest for Marriage Seems Near Victory | False | By Clifford Krauss | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/business/databank-a-sell-off-cancels-most-of-the-week-s-gains.html | DataBank; A Sell-Off Cancels Most of the Week's Gains | False | By Jeff Sommer | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/nyregion/1-on-the-run-yet-again-117030.html | On the Run, Yet Again | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/travel/travel-advisory-a-complex-of-art-and-culture-for-melbourne.html | TRAVEL ADVISORY; A Complex of Art and Culture for Melbourne | False | By Susan Gough Henly | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/nyregion/good-eating-a-caribbean-summer.html | GOOD EATING; A Caribbean Summer | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/weekinreview/the-week-ahead.html | The Week Ahead | False | By Lynette Holloway | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/realestate/in-the-region-long-island-farmingdale-campus-gets-a-133-million-upgrade.html | In the Region/Long Island; Farmingdale Campus Gets a $133 Million Upgrade | False | By Carole Paquette | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/business/private-sector-a-good-week-for-a-hip-hop-impresario.html | Private Sector; A Good Week for a Hip-Hop Impresario | False | By Lynette Holloway | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/nyregion/for-the-record-rugby-team-gains-status-and-wins.html | FOR THE RECORD; Rugby Team Gains Status, and Wins | False | By Marek Fuchs | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/nyregion/when-fire-strikes.html | When Fire Strikes | False | By Barbara Stewart | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/nyregion/suspect-in-robbery-of-12-banks-is-arrested.html | Suspect in Robbery of 12 Banks Is Arrested | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/style/weddings-celebrations-anissa-nachman-scott-miltenberger.html | WEDDINGS/CELEBRATIONS; Anissa Nachman, Scott Miltenberger | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/sports/baseball/for-clemens-it-s-time-for-life-after-300.html | BASEBALL; For Clemens, It's Time for Life After 300 | False | By Tyler Kepner | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/classified/paid-notice-deaths-levinson-rose.html | Paid Notice: Deaths LEVINSON, , ROSE | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/magazine/going-for-broke.html | Going for Broke | False | By Jennifer Senior | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/classified/paid-notice-deaths-titus-thomas-m-sr.html | Paid Notice: Deaths TITUS, , THOMAS M. SR. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/magazine/portfolio-year-of-the-horse.html | PORTFOLIO; Year of the Horse | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/magazine/the-way-we-live-now-6-15-03-my-son-the-cyborg.html | THE WAY WE LIVE NOW: 6-15-03; My Son, the Cyborg | False | By Margaret Talbot | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/weekinreview/modes-expression-digital-artists-find-muse-sars-each-other-internet.html | Modes of Expression; Digital Artists Find a Muse in SARS (And Each Other on the Internet) | False | By Amy Harmon | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/travel/totems-and-crepes-in-the-south-pacific.html | Totems and Crepes in the South Pacific | False | By Debra A. Klein | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/magazine/one-of-a-kind-cambridge-mass-the-glass-flowers.html | ONE OF A KIND; CAMBRIDGE, MASS.; The Glass Flowers | False | By Stephen McCauley | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/us/juries-reject-death-penalty-in-nearly-all-federal-trials.html | Juries Reject Death Penalty In Nearly All Federal Trials | False | By Adam Liptak | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/classified/paid-notice-deaths-karr-ingrid-e.html | Paid Notice: Deaths KARR, , INGRID E. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/magazine/a-mighty-wind.html | A Mighty Wind | False | By Elinor Burkett | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/style/weddings-celebrations-rita-roure-anthony-bozza.html | WEDDINGS/CELEBRATIONS; Rita Roure, Anthony Bozza | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/weekinreview/c-corrections-129305.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/nyregion/footlights.html | FOOTLIGHTS | False | By Roberta Hershenson | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/arts/music-neil-young-s-latest-meant-for-seeing-and-hearing.html | MUSIC; Neil Young's Latest: Meant for Seeing (and Hearing) | False | By Jon Pareles | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/nyregion/cuttings-from-the-meadow-to-the-backyard.html | CUTTINGS; From the Meadow to the Backyard | False | By Anne Raver | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/style/left-coast-journal-father-and-son-soaking-up-affection.html | LEFT COAST JOURNAL; Father and Son, Soaking Up Affection | False | By Amy Wallace | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/nyregion/1-on-the-run-yet-again-116998.html | On the Run, Yet Again | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/nyregion/1-on-the-run-yet-again-117013.html | On the Run, Yet Again | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/nyregion/1-eve-of-battle-planned-in-monroe-township-129895.html | 'Eve of Battle' Planned In Monroe Township | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/arts/music-this-week-a-squeeze-box-philharmonic.html | MUSIC: THIS WEEK; A Squeeze Box Philharmonic | False | By Kelly Alexander | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/arts/l-buddy-guy-the-purity-box-082724.html | BUDDY GUY; The Purity Box | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/business/l-aid-for-rich-investors-117994.html | Aid for Rich Investors | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/classified/paid-notice-deaths-williams-eda-dunstan.html | Paid Notice: Deaths WILLIAMS, , EDA DUNSTAN | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/style/weddings-celebrations-catherine-vuong-bobby-lee.html | WEDDINGS/CELEBRATIONS; Catherine Vuong, Bobby-lee | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/business/personal-business-more-sons-are-juggling-jobs-and-care-for-parents.html | Personal Business; More Sons Are Juggling Jobs and Care for Parents | False | By Maggie Jackson | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/sports/baseball-anaheim-s-offense-exposes-mets-roach-and-burnitz.html | BASEBALL; Anaheim's Offense Exposes Mets' Roach and Burnitz | False | By Rafael Hermoso | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/style/weddings-celebrations-tracy-stoer-scott-reilly.html | WEDDINGS/CELEBRATIONS; Tracy Stoer, Scott Reilly | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/style/weddings-celebrations-lily-lu-jordan-young.html | WEDDINGS/CELEBRATIONS; Lily Lu, Jordan Young | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/nyregion/theater-review-parallel-stories-across-generations.html | THEATER REVIEW; Parallel Stories, Across Generations | False | By Neil Genzlinger | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/nyregion/new-york-observed-swimming-in-the-sea-of-memory.html | NEW YORK OBSERVED; Swimming in the Sea of Memory | False | By Virginia Smith | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/realestate/l-security-is-the-issue-in-offshore-services-129909.html | Security Is the Issue In Offshore Services | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/style/weddings-celebrations-marisa-garipoli-joseph-biehl.html | WEDDINGS/CELEBRATIONS; Marisa Garipoli, Joseph Biehl | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/classified/paid-notice-deaths-weisbrot-grant-gary.html | Paid Notice: Deaths WEISBROT, , GRANT GARY | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/world/israelis-and-palestinians-hold-overnight-talks-on-security.html | Israelis and Palestinians Hold Overnight Talks on Security | False | By Greg Myre | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/business/business-green-marketing-label-with-a-cause.html | Business; Green Marketing: Label With a Cause | False | By Claudia H. Deutsch | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/style/c-corrections-118079.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/weekinreview/page-two-june-8-14-a-road-map-for-clinton-in-2008.html | Page Two: June 8-14; A Road Map For Clinton in 2008 | False | By Raymond Hernandez | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/style/weddings-celebrations-dana-pilson-william-gentry.html | WEDDINGS/CELEBRATIONS; Dana Pilson, William Gentry | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/nyregion/man-who-fled-police-custody-is-arrested-in-south-carolina.html | Man Who Fled Police Custody Is Arrested in South Carolina | False | By Thomas J. Lueck | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/nyregion/cuttings-mullein-cultured-or-wild-show-magnificence.html | CUTTINGS; Mullein, Cultured or Wild, Show-Magnificence | False | By Anne Raver | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/opinion/the-reality-principle.html | The Reality Principle | False | By Thomas L Friedman | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/realestate/l-security-is-the-issue-in-offshore-services-129917.html | Security Is the Issue In Offshore Services | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/style/weddings-celebrations-kathryn-hartwell-brett-pickett.html | WEDDINGS/CELEBRATIONS; Kathryn Hartwell, Brett Pickett | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/world/after-the-war-military-us-forces-launch-raids-in-iraq-cities-to-quell-uprisings.html | AFTER THE WAR: MILITARY; U.S. FORCES LAUNCH RAIDS IN IRAQ CITIES TO QUELL UPRISINGS | False | By David Rohde | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/nyregion/county-lines-what-longevity-looks-like.html | COUNTY LINES; What Longevity Looks Like | False | By Marek Fuchs | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/opinion/l-no-torah-scholar-100510.html | No 'Torah Scholar' | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/style/weddings-celebrations-courtney-kingston-andrew-pflaum.html | WEDDINGS/CELEBRATIONS; Courtney Kingston, Andrew Pflaum | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/business/investing-diary-ranks-of-the-rich-narrowed-in-us.html | INVESTING: DIARY; Ranks of the Rich Narrowed in U.S. | False | Compiled by Jeff Sommer | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/tv/for-young-viewers-living-history-in-a-new-york-time-frame.html | FOR YOUNG VIEWERS; Living History In a New York Time Frame | False | By Kathryn Shattuck | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/classified/paid-notice-deaths-arfa-milton.html | Paid Notice: Deaths ARFA, , MILTON | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/magazine/l-the-young-hipublicans-041815.html | The Young Hipublicans | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/magazine/one-street-at-a-time-nashville-s-12south.html | ONE STREET AT A TIME; Nashville's 12South | False | By Bill Friskics-Warren | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/classified/paid-notice-deaths-cohen-robert.html | Paid Notice: Deaths COHEN, , ROBERT | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/nyregion/wyandanch-gathers-to-envision-future.html | Wyandanch Gathers To Envision Future | False | By Caroline B. Smith | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/nyregion/books-the-roslyn-library-on-the-book-circuit.html | BOOKS; The Roslyn Library: On the Book Circuit | False | By N.c. Maisak | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/classified/paid-notice-deaths-feldman-martin-h.html | Paid Notice: Deaths FELDMAN, , MARTIN H. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/nyregion/briefings-law-privacy-hearings.html | BRIEFINGS; LAW; PRIVACY HEARINGS | False | By Karen Demasters | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/style/weddings-celebrations-susan-buchbinder-william-abramson.html | WEDDINGS/CELEBRATIONS; Susan Buchbinder, William Abramson | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/style/weddings-celebrations-caroline-mendoza-douglas-fisher.html | WEDDINGS/CELEBRATIONS; Caroline Mendoza, Douglas Fisher | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/travel/practical-traveler-tips-on-driving-while-abroad.html | PRACTICAL TRAVELER; Tips on Driving While Abroad | False | By Susan Catto | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/classified/paid-notice-deaths-halperin-louis.html | Paid Notice: Deaths HALPERIN, , LOUIS | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/magazine/did-you-hear-the-one-about-the-suicide-bomber.html | Did You Hear The One About the Suicide Bomber? | False | By Marshall Sella | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/classified/paid-notice-memorials-bleiweiss-irwin-m.html | Paid Notice: Memorials BLEIWEISS, , IRWIN M. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/opinion/l-if-a-neighbor-could-be-a-bomber-128848.html | If a Neighbor Could Be a Bomber | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/nyregion/neighborhood-report-manhattan-up-close-recipe-for-22.55-martini-plump-olives.html | NEIGHBORHOOD REPORT: MANHATTAN UP CLOSE; Recipe for a $22.55 Martini: Plump Olives and Panache | False | By Erika Kinetz | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/style/weddings-celebrations-ian-archer-john-watters.html | WEDDINGS/CELEBRATIONS; Ian Archer, John Watters | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/opinion/hot-zombie-love.html | Hot Zombie Love | False | By Maureen Dowd | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/nyregion/jersey-two-longtime-colleagues-who-happen-to-be-father-and-son.html | JERSEY; Two Longtime Colleagues Who Happen to Be Father and Son | False | By Neil Genzlinger | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/weekinreview/ideas-trends-carter-to-bush-presidents-try-and-try-again-for-mideast-peace.html | Ideas & Trends; Carter to Bush: Presidents Try and Try Again for Mideast Peace | False | By Elisabeth Bumiller | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/sports/inside-baseball-blue-jays-hiding-weaknesses-under-the-bats.html | INSIDE BASEBALL; Blue Jays Hiding Weaknesses Under the Bats | False | By Jack Curry | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/style/weddings-celebrations-melissa-sader-frederick-pascopella.html | WEDDINGS/CELEBRATIONS; Melissa Sader, Frederick Pascopella | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/weekinreview/page-two-june-8-14-unfit-harry-potter-and-potty-humor.html | Page Two: June 8-14; Unfit: Harry Potter and Potty Humor | False | By Tom Zeller | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/classified/paid-notice-deaths-feldman-florence-price.html | Paid Notice: Deaths FELDMAN, , FLORENCE PRICE | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/classified/paid-notice-deaths-boynton-ruth.html | Paid Notice: Deaths BOYNTON, , RUTH | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/style/weddings-celebrations-danielle-flanders-peter-jensen.html | WEDDINGS/CELEBRATIONS; Danielle Flanders, Peter Jensen | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/sports/birthday-party-for-luckiest-man-game-s-durable-icon.html | Birthday Party For 'Luckiest Man,' Game's Durable Icon | False | By Ray Robinson | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/international/asia/hundreds-join-in-show-of-peace-at-korean-railroad-stop.html | Hundreds Join in Show of Peace at Korean Railroad Stop | False | By Don Kirk | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/travel/frugal-traveler-beat-inspiration-fishing-and-hiking.html | FRUGAL TRAVELER; Beat Inspiration, Fishing and Hiking | False | By Christopher Solomon | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/magazine/the-way-we-live-now-6-15-03-on-language-occupied.html | THE WAY WE LIVE NOW: 6-15-03: ON LANGUAGE; Occupied | False | By William Safire | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/sports/l-the-champion-devils-show-they-are-a-class-act-129801.html | The Champion Devils Show They Are a Class Act | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-15 | 2003-06-15 | https://www.nytimes.com/2003/06/15/nyregion/l-clarification-needed-on-domestic-violence-129526.html | Clarification Needed On Domestic Violence | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-16 | 2003-06-16 | https://www.nytimes.com/2003/06/16/business/a-new-sign-on-harry-s-forehead-for-sale.html | A New Sign on Harry's Forehead: For Sale | False | By David D. Kirkpatrick | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-16 | 2003-06-16 | https://www.nytimes.com/2003/06/16/world/deal-seems-near-on-israeli-pullout-from-north-gaza.html | DEAL SEEMS NEAR ON ISRAELI PULLOUT FROM NORTH GAZA | False | By Greg Myre | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-16 | 2003-06-16 | https://www.nytimes.com/2003/06/16/classified/paid-notice-deaths-rosenblum-gertrude.html | Paid Notice: Deaths ROSENBLUM, , GERTRUDE | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-16 | 2003-06-16 | https://www.nytimes.com/2003/06/16/world/after-the-war-new-iraq-campaign-gi-s-offering-carrots-to-iraq-as-well-as-stick.html | AFTER THE WAR: NEW IRAQ CAMPAIGN; G.I.'s Offering Carrots to Iraq As Well as Stick | False | By David Rohde | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-16 | 2003-06-16 | https://www.nytimes.com/2003/06/16/theater/arts-briefing-minneapolis-millions-for-the-guthrie.html | ARTS BRIEFING; MINNEAPOLIS: MILLIONS FOR THE GUTHRIE | False | By Stephen Kinzer | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-16 | 2003-06-16 | https://www.nytimes.com/2003/06/16/us/jailing-in-russia-is-a-reminder-that-spy-wars-still-smolder.html | Jailing in Russia Is a Reminder That Spy Wars Still Smolder | False | By James Risen | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-16 | 2003-06-16 | https://www.nytimes.com/2003/06/16/IHT-he-calls-them-a-step-toward-freedom-hamas-denounced-bush-praises-iranian.html | He calls them a step toward freedom; Hamas denounced : Bush praises Iranian protests | False | By Brian Knowlton, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-16 | 2003-06-16 | https://www.nytimes.com/2003/06/16/arts/philharmonic-review-maazel-lets-his-musicians-luxuriate-in-rachmaninoff.html | PHILHARMONIC REVIEW; Maazel Lets His Musicians Luxuriate in Rachmaninoff | False | By Allan Kozinn | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-16 | 2003-06-16 | https://www.nytimes.com/2003/06/16/arts/a-potpourri-of-culture-next-season-at-next-wave.html | A Potpourri Of Culture Next Season At Next Wave | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-16 | 2003-06-16 | https://www.nytimes.com/2003/06/16/international/unwanted-title-for-tokyo-worlds-most-expensive-city.html | Unwanted Title for Tokyo: World's Most Expensive City | False | By James Brooke | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-16 | 2003-06-16 | https://www.nytimes.com/2003/06/16/nyregion/c-corrections-137120.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-16 | 2003-06-16 | https://www.nytimes.com/2003/06/16/us/chief-of-panel-on-priest-abuse-will-step-down.html | Chief of Panel On Priest Abuse Will Step Down | False | By Laurie Goodstein | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-16 | 2003-06-16 | https://www.nytimes.com/2003/06/16/sports/fencing-result-can-t-mask-us-rise.html | FENCING; Result Can't Mask U.S. Rise | False | By Ron Dicker | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-16 | 2003-06-16 | https://www.nytimes.com/2003/06/16/opinion/l-nursing-shortage-it-s-no-accident-136476.html | Nursing Shortage? It's No Accident | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-16 | 2003-06-16 | https://www.nytimes.com/2003/06/16/classified/paid-notice-deaths-bernbach-paul.html | Paid Notice: Deaths BERNBACH, , PAUL | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-16 | 2003-06-16 | https://www.nytimes.com/2003/06/16/business/the-weeks-economic-events.html | The Week's Economic Events | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-16 | 2003-06-16 | https://www.nytimes.com/2003/06/16/opinion/l-using-class-to-promote-diversity-136522.html | Using Class to Promote Diversity | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-16 | 2003-06-16 | https://www.nytimes.com/2003/06/16/opinion/the-medicare-momentum.html | The Medicare Momentum | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-16 | 2003-06-16 | https://www.nytimes.com/2003/06/16/obituaries/hume-cronyn-compelling-actor-of-stage-and-screen-dies-at-91.html | Hume Cronyn, Compelling Actor of Stage and Screen, Dies at 91 | False | By Marilyn Berger | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-16 | 2003-06-16 | https://www.nytimes.com/2003/06/16/nyregion/man-fatally-run-over-by-wife-police-say.html | Man Fatally Run Over by Wife, Police Say | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-16 | 2003-06-16 | https://www.nytimes.com/2003/06/16/classified/paid-notice-deaths-beller-fannie.html | Paid Notice: Deaths BELLER, , FANNIE | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-16 | 2003-06-16 | https://www.nytimes.com/2003/06/16/business/worldbusiness/IHT-the-end-user-a-voice-for-the-consumer-get-it-on.html | the end user / A voice for the consumer : Get it on paper | False | By Victoria Shannon, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-16 | 2003-06-16 | https://www.nytimes.com/2003/06/16/business/media-business-advertising-online-profiling-separating-car-buff-travel-seeker.html | THE MEDIA BUSINESS: ADVERTISING; Online profiling, separating the car buff from the travel seeker, is a new tool to lure advertisers. | False | By Nat Ives | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-16 | 2003-06-16 | https://www.nytimes.com/2003/06/16/classified/paid-notice-deaths-cheung-dennis-c.html | Paid Notice: Deaths CHEUNG, , DENNIS C. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-16 | 2003-06-16 | https://www.nytimes.com/2003/06/16/classified/paid-notice-deaths-abdelnour-lila-helen.html | Paid Notice: Deaths ABDELNOUR, , LILA HELEN | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-16 | 2003-06-16 | https://www.nytimes.com/2003/06/16/nyregion/news-summary-135860.html | NEWS SUMMARY | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-16 | 2003-06-16 | https://www.nytimes.com/2003/06/16/opinion/using-class-to-promote-diversity-5-letters.html | Using Class to Promote Diversity (5 Letters) | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-16 | 2003-06-16 | https://www.nytimes.com/2003/06/16/news/a-key-mission-for-f35savings.html | A key mission for F-35:savings | False | By Michael Richardson, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-16 | 2003-06-16 | https://www.nytimes.com/2003/06/16/nyregion/metropolitan-diary-136220.html | Metropolitan Diary | False | By Joe Rogers | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-16 | 2003-06-16 | https://www.nytimes.com/2003/06/16/arts/dance-review-celebrating-an-anniversary-and-a-popular-spanish-export.html | DANCE REVIEW; Celebrating an Anniversary And a Popular Spanish Export | False | By Jack Anderson | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-16 | 2003-06-16 | https://www.nytimes.com/2003/06/16/us/los-angeles-city-council-retaliates-against-mayor.html | Los Angeles City Council Retaliates Against Mayor | False | By John M. Broder | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-16 | 2003-06-16 | https://www.nytimes.com/2003/06/16/classified/paid-notice-deaths-senie-dorothy.html | Paid Notice: Deaths SENIE, , DOROTHY | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-16 | 2003-06-16 | https://www.nytimes.com/2003/06/16/classified/paid-notice-deaths-sevin-malvin-peace.html | Paid Notice: Deaths SEVIN, , MALVIN PEACE | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-16 | 2003-06-16 | https://www.nytimes.com/2003/06/16/business/technology-a-scientist-s-face-tells-his-life-story.html | TECHNOLOGY; A Scientist's Face Tells His Life Story | False | By Susan Stellin | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-16 | 2003-06-16 | https://www.nytimes.com/2003/06/16/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-16 | 2003-06-16 | https://www.nytimes.com/2003/06/16/classified/paid-notice-deaths-fund-paul.html | Paid Notice: Deaths FUND, , PAUL | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-16 | 2003-06-16 | https://www.nytimes.com/2003/06/16/IHT-costly-new-fighters-face-increasing-flak-as-warfare-changes.html | Costly new fighters face increasing flak as warfare changes | False | By Conrad De Aenlle, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-16 | 2003-06-16 | https://www.nytimes.com/2003/06/16/business/worldbusiness/emirates-to-buy-41-planes-in-huge-deal-with-airbus.html | Emirates to Buy 41 Planes In Huge Deal with Airbus | False | By Edward Wong | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-16 | 2003-06-16 | https://www.nytimes.com/2003/06/16/business/artery-device-tied-to-12-deaths-to-be-discontinued.html | Artery Device Tied to 12 Deaths to Be Discontinued | False | By Kenneth N. Gilpin | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-16 | 2003-06-16 | https://www.nytimes.com/2003/06/16/opinion/l-fines-for-signs-132446.html | Fines for Signs | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-16 | 2003-06-16 | https://www.nytimes.com/2003/06/16/world/after-the-war-dissident-hurt-in-body-and-mind-a-lawyer-battles-on.html | AFTER THE WAR: DISSIDENT; Hurt in Body and Mind, A Lawyer Battles On | False | By Neela Banerjee | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-16 | 2003-06-16 | https://www.nytimes.com/2003/06/16/international/europe/european-union-toughening-stance-on-weapons-policy.html | European Union Toughening Stance on Weapons Policy | False | By Thomas Fuller /Br International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-16 | 2003-06-16 | https://www.nytimes.com/2003/06/16/world/paris-journal-a-french-original-with-studied-american-flair.html | Paris Journal; A French Original With Studied American Flair | False | By Craig S. Smith | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-16 | 2003-06-16 | https://www.nytimes.com/2003/06/16/world/defining-hamas-roots-in-charity-and-branches-of-violence.html | Defining Hamas: Roots in Charity and Branches of Violence | False | By Ian Fisher | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-16 | 2003-06-16 | https://www.nytimes.com/2003/06/16/business/media/webdenda.html | Webdenda | False | By The New York Times | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-16 | 2003-06-16 | https://www.nytimes.com/2003/06/16/classified/paid-notice-deaths-riggio-marcella.html | Paid Notice: Deaths RIGGIO, , MARCELLA M. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-16 | 2003-06-16 | https://www.nytimes.com/2003/06/16/arts/critic-s-notebook-when-beethoven-s-sonatas-meet-modern-day-star-power.html | CRITIC'S NOTEBOOK; When Beethoven's Sonatas Meet Modern-Day Star Power | False | By Jeremy Eichler | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-16 | 2003-06-16 | https://www.nytimes.com/2003/06/16/business/stock-sales-planned-for-the-week-ahead.html | Stock Sales Planned For The Week Ahead | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-16 | 2003-06-16 | https://www.nytimes.com/2003/06/16/us/congressional-memo-fate-of-tax-credits-rests-with-houses-divided.html | Congressional Memo; Fate of Tax Credits Rests With Houses Divided | False | By David Firestone | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-16 | 2003-06-16 | https://www.nytimes.com/2003/06/16/business/the-media-business-advertising-addenda-agencies-announce-senior-appointments.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Agencies Announce Senior Appointments | False | By Nat Ives | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-16 | 2003-06-16 | https://www.nytimes.com/2003/06/16/books/books-of-the-times-jonah-and-a-whale-awash-in-pastrami-on-rye.html | BOOKS OF THE TIMES; Jonah and a Whale Awash in Pastrami on Rye | False | By Janet Maslin | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-16 | 2003-06-16 | https://www.nytimes.com/2003/06/16/opinion/l-using-class-to-promote-diversity-136514.html | Using Class to Promote Diversity | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-16 | 2003-06-16 | https://www.nytimes.com/2003/06/16/opinion/l-how-la-is-like-iraq-132454.html | How L.A. Is Like Iraq | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-16 | 2003-06-16 | https://www.nytimes.com/2003/06/16/world/behind-brazil-s-leftist-leader-a-kindred-spirit-thrives.html | Behind Brazil's Leftist Leader, a Kindred Spirit Thrives | False | By Larry Rohter | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-16 | 2003-06-16 | https://www.nytimes.com/2003/06/16/world/young-iranians-are-chafing-under-aging-clerics-edicts.html | Young Iranians Are Chafing Under Aging Clerics' Edicts | False | By Neil MacFarquhar | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-16 | 2003-06-16 | https://www.nytimes.com/2003/06/16/classified/paid-notice-deaths-schubert-ilene-senter.html | Paid Notice: Deaths SCHUBERT, , ILENE SENTER | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-16 | 2003-06-16 | https://www.nytimes.com/2003/06/16/opinion/l-deterrents-to-crime-103870.html | Deterrents to Crime | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-16 | 2003-06-16 | https://www.nytimes.com/2003/06/16/nyregion/c-corrections-137162.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-16 | 2003-06-16 | https://www.nytimes.com/2003/06/16/nyregion/election-reform-plan-stalls-as-critics-question-its-authors-political-ties.html | Election Reform Plan Stalls as Critics Question Its Authors' Political Ties | False | By Winnie Hu | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-16 | 2003-06-16 | https://www.nytimes.com/2003/06/16/international/asia/china-and-hong-kong-to-sign-trade-accord-to-cut-tariffs.html | China and Hong Kong to Sign Trade Accord to Cut Tariffs | False | By Keith Bradsher | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-16 | 2003-06-16 | https://www.nytimes.com/2003/06/16/IHT-on-the-centennial-a-new-chapter-in-transatlantic-rivalry.html | On the centennial, a new chapter in trans-Atlantic rivalry | False | By Barry James, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-16 | 2003-06-16 | https://www.nytimes.com/2003/06/16/IHT-from-kites-to-concordesa-history-of-flight.html | From kites to Concordes:a history of flight | False | , International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-16 | 2003-06-16 | https://www.nytimes.com/2003/06/16/sports/colleges-big-east-women-s-coaches-see-acc-plan-as-ruinous.html | COLLEGES; Big East Women's Coaches See A.C.C. Plan as Ruinous | False | By Damon Hack | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-16 | 2003-06-16 | https://www.nytimes.com/2003/06/16/IHT-obituary-john-mowinckel-diplomat.html | OBITUARY : John Mowinckel, diplomat | False | , International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-16 | 2003-06-16 | https://www.nytimes.com/2003/06/16/theater/chicago-theater-unveils-its-latest-metamorphosis.html | Chicago Theater Unveils Its Latest Metamorphosis | False | By Stephen Kinzer | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-16 | 2003-06-16 | https://www.nytimes.com/2003/06/16/opinion/spend-it-on-beckham.html | Spend It on Beckham | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-16 | 2003-06-16 | https://www.nytimes.com/2003/06/16/nyregion/c-corrections-137170.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-16 | 2003-06-16 | https://www.nytimes.com/2003/06/16/world/after-the-war-new-iraq-campaign-gi-s-offering-carrots-to-iraq-as-well-as-stic.html | AFTER THE WAR: NEW IRAQ CAMPAIGN; G.I.'s Offering Carrots to Iraq As Well as Stic | False | By David Rohde | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-16 | 2003-06-16 | https://www.nytimes.com/2003/06/16/opinion/there-goes-the-neighborhood.html | There Goes the Neighborhood | False | By William Julius Wilson | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-16 | 2003-06-16 | https://www.nytimes.com/2003/06/16/arts/bridge-cards-dealt-round-the-world-players-try-varied-solutions.html | BRIDGE; Cards Dealt Round the World: Players Try Varied Solutions | False | By Alan Truscott | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-16 | 2003-06-16 | https://www.nytimes.com/2003/06/16/theater/theater-review-d-h-lawrence-s-young-wisdom.html | THEATER REVIEW; D. H. Lawrence's Young Wisdom | False | By Bruce Weber | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-16 | 2003-06-16 | https://www.nytimes.com/2003/06/16/business/hot-seat-s-new-occupant-at-philadelphia-inquirer.html | Hot Seat's New Occupant at Philadelphia Inquirer | False | By Jacques Steinberg | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-16 | 2003-06-16 | https://www.nytimes.com/2003/06/16/news/obituary-john-mowinckel-diplomat.html | OBITUARY : John Mowinckel, diplomat | False | International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-16 | 2003-06-16 | https://www.nytimes.com/2003/06/16/classified/paid-notice-deaths-rothenberg-sylvia.html | Paid Notice: Deaths ROTHENBERG, , SYLVIA | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-16 | 2003-06-16 | https://www.nytimes.com/2003/06/16/international/worldspecial/nine-us-soldiers-are-wounded-battling-pockets-of.html | Nine U.S. Soldiers Are Wounded Battling Pockets of Iraqi | False | By Neela Banerjee | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-16 | 2003-06-16 | https://www.nytimes.com/2003/06/16/classified/paid-notice-deaths-glueckselig-leo.html | Paid Notice: Deaths GLUECKSELIG, LEO | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-16 | 2003-06-16 | https://www.nytimes.com/2003/06/16/classified/paid-notice-deaths-schwartz-deena-susan.html | Paid Notice: Deaths SCHWARTZ, , DEENA SUSAN | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-16 | 2003-06-16 | https://www.nytimes.com/2003/06/16/sports/sports-of-the-times-above-all-duncan-has-consistency.html | Sports of The Times; Above All, Duncan Has Consistency | False | By William C. Rhoden | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-16 | 2003-06-16 | https://www.nytimes.com/2003/06/16/classified/paid-notice-deaths-kaufman-cheryl.html | Paid Notice: Deaths KAUFMAN, , CHERYL | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-16 | 2003-06-16 | https://www.nytimes.com/2003/06/16/classified/paid-notice-deaths-eaton-dwight-field.html | Paid Notice: Deaths EATON, , DWIGHT FIELD | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-16 | 2003-06-16 | https://www.nytimes.com/2003/06/16/IHT-a-key-mission-for-f35savings.html | A key mission for F-35:savings | False | By Michael Richardson, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-16 | 2003-06-16 | https://www.nytimes.com/2003/06/16/nyregion/c-corrections-137154.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-16 | 2003-06-16 | https://www.nytimes.com/2003/06/16/opinion/partway-to-freedom.html | Partway To Freedom | False | By Bob Herbert | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-16 | 2003-06-16 | https://www.nytimes.com/2003/06/16/international/middleeast/iran-is-pressured-to-open-its-nuclear-program-to.html | Iran Is Pressured to Open Its Nuclear Program to Inspection | False | By Felicity Barringer | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-16 | 2003-06-16 | https://www.nytimes.com/2003/06/16/classified/paid-notice-deaths-pyle-dorothy-collings.html | Paid Notice: Deaths PYLE, , DOROTHY COLLINGS | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-16 | 2003-06-16 | https://www.nytimes.com/2003/06/16/business/worldbusiness/IHT-ahead-of-the-markets-is-ecb-forecast-too-gloomy.html | AHEAD OF THE MARKETS : Is ECB forecast too gloomy? | False | By Eric Pfanner, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-16 | 2003-06-16 | https://www.nytimes.com/2003/06/16/business/patents-banking-technician-harnessed-personal-hobby-develop-way-fight-computer.html | Patents; A banking technician harnessed a personal hobby to develop a way to fight computer viruses. | False | By Sabra Chartrand | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-16 | 2003-06-16 | https://www.nytimes.com/2003/06/16/sports/pro-basketball-kidd-will-explore-all-of-his-options.html | PRO BASKETBALL; Kidd Will Explore All of His Options | False | By Chris Broussard | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-16 | 2003-06-16 | https://www.nytimes.com/2003/06/16/world/an-iraqi-lawyer-s-ordeal.html | An Iraqi Lawyer's Ordeal | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-16 | 2003-06-16 | https://www.nytimes.com/2003/06/16/world/helping-retrieve-muslim-children-including-her-own.html | Helping Retrieve Muslim Children, Including Her Own | False | By Lizette Alvarez | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-16 | 2003-06-16 | https://www.nytimes.com/2003/06/16/movies/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-16 | 2003-06-16 | https://www.nytimes.com/2003/06/16/opinion/l-using-class-to-promote-diversity-136506.html | Using Class to Promote Diversity | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-16 | 2003-06-16 | https://www.nytimes.com/2003/06/16/classified/paid-notice-deaths-genco-madeline-m-nee-brady.html | Paid Notice: Deaths GENCO, , MADELINE M. (NEE BRADY) | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-16 | 2003-06-16 | https://www.nytimes.com/2003/06/16/classified/paid-notice-deaths-considine-mardi.html | Paid Notice: Deaths CONSIDINE, , MARDI | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-16 | 2003-06-16 | https://www.nytimes.com/2003/06/16/classified/paid-notice-deaths-baum-scott-g.html | Paid Notice: Deaths BAUM, , SCOTT G. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-16 | 2003-06-16 | https://www.nytimes.com/2003/06/16/opinion/l-using-class-to-promote-diversity-136549.html | Using Class to Promote Diversity | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-16 | 2003-06-16 | https://www.nytimes.com/2003/06/16/international/middleeast/deal-seems-near-on-israeli-pullout-from-north-gaza.html | Deal Seems Near on Israeli Pullout From North Gaza | False | By Greg Myre | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-16 | 2003-06-16 | https://www.nytimes.com/2003/06/16/classified/paid-notice-deaths-delman-jacob-j.html | Paid Notice: Deaths DELMAN, , JACOB J. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-16 | 2003-06-16 | https://www.nytimes.com/2003/06/16/opinion/IHT-russia-at-a-crossroads-putin-should-tilt-toward-the-eu.html | Russia at a crossroads : Putin should tilt toward the EU | False | By Katinka Barysch and Lara Kekic, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-16 | 2003-06-16 | https://www.nytimes.com/2003/06/16/world/2-journalists-and-us-clergyman-are-reported-held-in-laos.html | 2 Journalists and U.S. Clergyman Are Reported Held in Laos | False | By Seth Mydans | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-16 | 2003-06-16 | https://www.nytimes.com/2003/06/16/nyregion/keeping-the-faith-differently-a-harlem-firebrand-quietly-returns-to-christianity.html | Keeping the Faith, Differently; A Harlem Firebrand Quietly Returns to Christianity | False | By Alan Feuer | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-16 | 2003-06-16 | https://www.nytimes.com/2003/06/16/arts/ballet-theater-review-those-star-crossed-lovers-emoting-in-duets-and-debuts.html | BALLET THEATER REVIEW; Those Star-Crossed Lovers Emoting in Duets and Debuts | False | By Anna Kisselgoff | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-16 | 2003-06-16 | https://www.nytimes.com/2003/06/16/international/worldspecial/gis-in-iraq-offer-carrot-of-relief-as-well-as.html | G.I.'s in Iraq Offer Carrot of Relief as Well as Stick of Raids | False | By David Rohde | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-16 | 2003-06-16 | https://www.nytimes.com/2003/06/16/business/economic-calendar.html | Economic Calendar | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-16 | 2003-06-16 | https://www.nytimes.com/2003/06/16/business/most-wanted-drilling-down-advertising-pushing-pictures.html | MOST WANTED: DRILLING DOWN/ADVERTISING; Pushing Pictures | False | By Nat Ives | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-16 | 2003-06-16 | https://www.nytimes.com/2003/06/16/us/senator-seeks-a-consensus-in-replacing-any-justice.html | Senator Seeks A Consensus In Replacing Any Justice | False | By Neil A. Lewis | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-16 | 2003-06-16 | https://www.nytimes.com/2003/06/16/us/white-house-letter-a-diplomatic-success-and-cheney-s-daughter.html | White House Letter; A Diplomatic Success, And Cheney's Daughter | False | By Elisabeth Bumiller | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-16 | 2003-06-16 | https://www.nytimes.com/2003/06/16/sports/golf-us-open-notebook-woods-sees-majors-from-different-angle.html | GOLF: U.S. OPEN NOTEBOOK; Woods Sees Majors From Different Angle | False | By Clifton Brown | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-16 | 2003-06-16 | https://www.nytimes.com/2003/06/16/sports/outdoors-casting-a-vote-for-the-largemouth-bass.html | OUTDOORS; Casting a Vote for the Largemouth Bass | False | By Nick Lyons | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-16 | 2003-06-16 | https://www.nytimes.com/2003/06/16/sports/sports-of-the-times-an-open-champion-with-a-difference.html | Sports of The Times; An Open Champion With a Difference | False | By Dave Anderson | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-16 | 2003-06-16 | https://www.nytimes.com/2003/06/16/business/worldbusiness/IHT-ahead-of-the-markets-a-stubborn-us-trade-gap.html | AHEAD OF THE MARKETS : A stubborn U.S. trade gap | False | By Eric Pfanner, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-16 | 2003-06-16 | https://www.nytimes.com/2003/06/16/world/dmz-twist-us-plans-unsettle-north-korea.html | DMZ Twist: U.S. Plans Unsettle North Korea | False | By James Brooke | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-16 | 2003-06-16 | https://www.nytimes.com/2003/06/16/classified/paid-notice-deaths-santiago-nestor-villarosa.html | Paid Notice: Deaths SANTIAGO, , NESTOR VILLAROSA | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-16 | 2003-06-16 | https://www.nytimes.com/2003/06/16/nyregion/this-joseph-lieberman-likes-limbaugh-really.html | This Joseph Lieberman Likes Limbaugh. Really. | False | By Diane Cardwell | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-16 | 2003-06-16 | https://www.nytimes.com/2003/06/16/sports/pro-basketball-runner-up-repeat.html | PRO BASKETBALL; RUNNER-UP REPEAT | False | By Liz Robbins | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-16 | 2003-06-16 | https://www.nytimes.com/2003/06/16/nyregion/quotation-of-the-day-134287.html | QUOTATION OF THE DAY | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-16 | 2003-06-16 | https://www.nytimes.com/2003/06/16/opinion/IHT-1928airplane-taxis-in-rome-in-our-pages100-75-and-50-years-ago.html | 1928:Airplane Taxis in Rome : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-16 | 2003-06-16 | https://www.nytimes.com/2003/06/16/classified/paid-notice-deaths-kleinberg-frances-nee-victor.html | Paid Notice: Deaths KLEINBERG, , FRANCES (NEE VICTOR) | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-16 | 2003-06-16 | https://www.nytimes.com/2003/06/16/business/technology-computing-s-big-shift-flexibility-in-the-chips.html | TECHNOLOGY; Computing's Big Shift: Flexibility In the Chips | False | By John Markoff | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-16 | 2003-06-16 | https://www.nytimes.com/2003/06/16/world/leighton-rees-63-of-wales-who-threw-darts-deftly.html | Leighton Rees, 63, of Wales, Who Threw Darts, Deftly | False | By Paul Lewis | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-16 | 2003-06-16 | https://www.nytimes.com/2003/06/16/sports/baseball-patience-pays-off-with-sweep-for-resurgent-yanks.html | BASEBALL; Patience Pays Off With Sweep for Resurgent Yanks | False | By Tyler Kepner | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-16 | 2003-06-16 | https://www.nytimes.com/2003/06/16/nyregion/metro-briefing-new-york-long-island-two-die-in-fiery-crash.html | Metro Briefing | New York: Long Island: Two Die In Fiery Crash | False | By Thomas J. Lueck (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-16 | 2003-06-16 | https://www.nytimes.com/2003/06/16/news/he-calls-them-a-step-toward-freedom-hamas-denounced-bush-praises.html | He calls them a step toward freedom; Hamas denounced : Bush praises Iranian protests | False | By Brian Knowlton, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-16 | 2003-06-16 | https://www.nytimes.com/2003/06/16/arts/critic-s-notebook-techno-beat-and-bjork-at-barcelona-dance-party.html | Critic's Notebook; Techno Beat (And Bjork) At Barcelona Dance Party | False | By Kelefa Sanneh | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-16 | 2003-06-16 | https://www.nytimes.com/2003/06/16/nyregion/c-corrections-137146.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-16 | 2003-06-16 | https://www.nytimes.com/2003/06/16/business/cordiant-communications-considers-2-buyout-offers.html | Cordiant Communications Considers 2 Buyout Offers | False | By Heather Timmons | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-16 | 2003-06-16 | https://www.nytimes.com/2003/06/16/world/in-eastern-germany-1953-uprising-is-remembered.html | In Eastern Germany, 1953 Uprising Is Remembered | False | By Richard Bernstein | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-16 | 2003-06-16 | https://www.nytimes.com/2003/06/16/nyregion/a-drive-to-register-muslims-as-voters-in-new-york-state.html | A Drive to Register Muslims As Voters in New York State | False | By Patrick Healy | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-16 | 2003-06-16 | https://www.nytimes.com/2003/06/16/nyregion/22-states-limiting-doctors-latitude-in-medicaid-drugs.html | 22 STATES LIMITING DOCTORS' LATITUDE IN MEDICAID DRUGS | False | By RICHARD PÃ©rÃ©Z-PEÃ±A«A | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-16 | 2003-06-16 | https://www.nytimes.com/2003/06/16/nyregion/c-corrections-137103.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-16 | 2003-06-16 | https://www.nytimes.com/2003/06/16/sports/IHT-football-frankfurt-cruises-to-third-title.html | Football : Frankfurt cruises to third title | False | By Mike Carlson, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-16 | 2003-06-16 | https://www.nytimes.com/2003/06/16/politics/court-limits-forced-medication-of-mentally-ill-defendants.html | Court Limits Forced Medication of Mentally Ill Defendants | False | By Linda Greenhouse | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-16 | 2003-06-16 | https://www.nytimes.com/2003/06/16/opinion/art-industry-and-beacon.html | Art, Industry and Beacon | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-16 | 2003-06-16 | https://www.nytimes.com/2003/06/16/classified/paid-notice-deaths-bercik-the-honorable-steven-j.html | Paid Notice: Deaths BERCIK, , THE HONORABLE STEVEN J. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-16 | 2003-06-16 | https://www.nytimes.com/2003/06/16/nyregion/c-corrections-137138.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-16 | 2003-06-16 | https://www.nytimes.com/2003/06/16/international/middleeast/young-iranians-are-chafing-under-aging-clerics.html | Young Iranians Are Chafing Under Aging Clerics' Edicts | False | By Neil MacFarquhar | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-16 | 2003-06-16 | https://www.nytimes.com/2003/06/16/IHT-qantas-bidis-it-anticompetitive-or-a-strategic-necessity.html | Qantas bid:Is it anti-competitive or a strategic necessity? | False | By Michael Richardson, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-16 | 2003-06-16 | https://www.nytimes.com/2003/06/16/classified/paid-notice-deaths-dorf-joseph.html | Paid Notice: Deaths DORF, , JOSEPH | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-16 | 2003-06-16 | https://www.nytimes.com/2003/06/16/classified/paid-notice-deaths-goldman-elaine-nee-miller.html | Paid Notice: Deaths GOLDMAN, , ELAINE (NEE MILLER) | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-16 | 2003-06-16 | https://www.nytimes.com/2003/06/16/business/the-media-business-advertising-addenda-people-136603.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Nat Ives | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-16 | 2003-06-16 | https://www.nytimes.com/2003/06/16/sports/pro-basketball-struggling-martin-star-of-lowlights.html | PRO BASKETBALL; Struggling Martin Star of Lowlights | False | By Pete Thamel | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-16 | 2003-06-16 | https://www.nytimes.com/2003/06/16/opinion/l-the-law-applies-to-all-104000.html | The Law Applies to All | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-16 | 2003-06-16 | https://www.nytimes.com/2003/06/16/business/new-economy-technology-elite-are-focusing-next-on-human-body.html | New Economy; Technology Elite Are Focusing Next On Human Body | False | By Amy Harmon | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-16 | 2003-06-16 | https://www.nytimes.com/2003/06/16/sports/boxing-the-sixty-second-medicine-man.html | BOXING; The Sixty-Second Medicine Man | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-16 | 2003-06-16 | https://www.nytimes.com/2003/06/16/soccer/revolutions-joseph-shows-poise-off-the-field-too.html | Revolution's Joseph Shows Poise Off the Field, Too | False | By Andrew R. Tripaldi | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-16 | 2003-06-16 | https://www.nytimes.com/2003/06/16/nyregion/inside-137286.html | INSIDE | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-16 | 2003-06-16 | https://www.nytimes.com/2003/06/16/nyregion/can-pupils-learn-in-one-hot-month-what-they-didn-t-in-9.html | Can Pupils Learn in One Hot Month What They Didn't in 9? | False | By Abby Goodnough | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-16 | 2003-06-16 | https://www.nytimes.com/2003/06/16/classified/paid-notice-deaths-rosenblatt-lester.html | Paid Notice: Deaths ROSENBLATT, , LESTER | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-16 | 2003-06-16 | https://www.nytimes.com/2003/06/16/arts/sympathetic-lens-ordinary-people-new-exhibition-milton-rogovin-evokes-world.html | A Sympathetic Lens on Ordinary People; In a New Exhibition Milton Rogovin Evokes the World of Buffalo's Dispossessed | False | By Julie Salamon | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-16 | 2003-06-16 | https://www.nytimes.com/2003/06/16/sports/golf-furyk-wins-open-without-a-hitch.html | GOLF; Furyk Wins Open Without A Hitch | False | By Clifton Brown | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-16 | 2003-06-16 | https://www.nytimes.com/2003/06/16/us/chicago-journal-soldier-field-renovation-brings-out-boo-birds.html | Chicago Journal; Soldier Field Renovation Brings Out Boo-Birds | False | By David Barboza | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-16 | 2003-06-16 | https://www.nytimes.com/2003/06/16/IHT-as-railroad-nears-completion-hope-for-reconciliation-rises-koreans-rally.html | As railroad nears completion, hope for reconciliation rises : Koreans rally around train link | False | By Don Kirk, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-16 | 2003-06-16 | https://www.nytimes.com/2003/06/16/opinion/l-using-class-to-promote-diversity-136530.html | Using Class to Promote Diversity | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-16 | 2003-06-16 | https://www.nytimes.com/2003/06/16/business/business-digest-132039.html | BUSINESS DIGEST | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-16 | 2003-06-16 | https://www.nytimes.com/2003/06/16/business/media-could-it-be-last-dance-for-hot-97-s-hip-hop-dj.html | MEDIA; Could It Be Last Dance For Hot 97's Hip-Hop D.J.? | False | By Lynette Holloway and Lola Ogunnaike | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-16 | 2003-06-16 | https://www.nytimes.com/2003/06/16/classified/paid-notice-deaths-mannix-irene-nee-broderick.html | Paid Notice: Deaths MANNIX, , IRENE (NEE BRODERICK) | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-16 | 2003-06-16 | https://www.nytimes.com/2003/06/16/classified/paid-notice-deaths-gettinger-stephen-a.html | Paid Notice: Deaths GETTINGER, , STEPHEN A. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-16 | 2003-06-16 | https://www.nytimes.com/2003/06/16/plus-soccer-barcelona-president-focuses-on-beckham.html | PLUS SOCCER; Barcelona President Focuses on Beckham | False | By Agence France-Presse | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-16 | 2003-06-16 | https://www.nytimes.com/2003/06/16/business/to-interview-former-pow-cbs-offers-stardom.html | To Interview Former P.O.W., CBS Offers Stardom | False | By Jim Rutenberg | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-16 | 2003-06-16 | https://www.nytimes.com/2003/06/16/classified/paid-notice-deaths-adams-adelaide-b.html | Paid Notice: Deaths ADAMS, , ADELAIDE B. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-16 | 2003-06-16 | https://www.nytimes.com/2003/06/16/politics/bush-promotes-tax-cuts-as-big-aid-to-small-businesses.html | Bush Promotes Tax Cuts as Big Aid to Small Businesses | False | By Kirk Semple | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-16 | 2003-06-16 | https://www.nytimes.com/2003/06/16/nyregion/metro-matters-an-aversion-to-smoke-and-parties.html | Metro Matters; An Aversion To Smoke And Parties | False | By Joyce Purnick | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-16 | 2003-06-16 | https://www.nytimes.com/2003/06/16/opinion/nursing-shortage-it-s-no-accident-2-letters.html | Nursing Shortage? It's No Accident (2 Letters) | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-16 | 2003-06-16 | https://www.nytimes.com/2003/06/16/international/europe/the-administrative-power.html | The administrative power | False | By Karl Otto Hondrich, der Spiegel | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-16 | 2003-06-16 | https://www.nytimes.com/2003/06/16/sports/soccer/top-mls-rookie-finally-breaks-through.html | Top M.L.S. Rookie Finally Breaks Through | False | By Jack Bell | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-16 | 2003-06-16 | https://www.nytimes.com/2003/06/16/classified/paid-notice-deaths-kramer-durham-peggy.html | Paid Notice: Deaths KRAMER, DURHAM, , PEGGY | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-16 | 2003-06-16 | https://www.nytimes.com/2003/06/16/opinion/regulate-the-fcc.html | Regulate the F.C.C. | False | By William Safire | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-16 | 2003-06-16 | https://www.nytimes.com/2003/06/16/nyregion/c-corrections-137090.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-16 | 2003-06-16 | https://www.nytimes.com/2003/06/16/opinion/l-the-courtship-that-soured-look-at-the-bright-side-103985.html | The Courtship That Soured: Look at the Bright Side | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-16 | 2003-06-16 | https://www.nytimes.com/2003/06/16/sports/plus-soccer-striker-o-reilly-out-with-broken-leg.html | PLUS SOCCER; Striker O'Reilly Out With Broken Leg | False | By Jack Bell | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-16 | 2003-06-16 | https://www.nytimes.com/2003/06/16/opinion/tinkering-with-head-start.html | Tinkering With Head Start | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-16 | 2003-06-16 | https://www.nytimes.com/2003/06/16/nyregion/metro-briefing-new-york-manhattan-man-fatally-stabbed.html | Metro Briefing | New York: Manhattan: Man Fatally Stabbed | False | By Michael Brick (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-16 | 2003-06-16 | https://www.nytimes.com/2003/06/16/news/IHT-1953first-to-reach-everest-peak-in-our-pages100-75-and-50-years.html | 1953:First to Reach Everest Peak : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-16 | 2003-06-16 | https://www.nytimes.com/2003/06/16/arts/jimmy-knepper-versatile-jazz-trombonist-dies-at-75.html | Jimmy Knepper, Versatile Jazz Trombonist, Dies at 75 | False | By Peter Keepnews | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-16 | 2003-06-16 | https://www.nytimes.com/2003/06/16/business/south-korean-company-agrees-to-rescue-sibling.html | South Korean Company Agrees to Rescue Sibling | False | By Don Kirk | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-16 | 2003-06-16 | https://www.nytimes.com/2003/06/16/opinion/l-cellphone-chatter-and-driving-don-t-mix-098892.html | Cellphone Chatter and Driving Don't Mix | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-16 | 2003-06-16 | https://www.nytimes.com/2003/06/16/business/media/subway-shaves-list-of-candidates-to-four.html | Subway Shaves List of Candidates to Four | False | By The New York Times | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-16 | 2003-06-16 | https://www.nytimes.com/2003/06/16/national/in-new-hampshire-if-thats-a-flamingo-this-must-be-northfield.html | In New Hampshire, if That's a Flamingo, This Must Be Northfield | False | By The New York Times | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-16 | 2003-06-16 | https://www.nytimes.com/2003/06/16/nyregion/city-milestone-number-of-jews-is-below-million.html | City Milestone: Number of Jews Is Below Million | False | By Joseph Berger | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-16 | 2003-06-16 | https://www.nytimes.com/2003/06/16/classified/paid-notice-deaths-feffer-paul-e.html | Paid Notice: Deaths FEFFER, , PAUL E. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-16 | 2003-06-16 | https://www.nytimes.com/2003/06/16/nyregion/metro-briefing-new-york-manhattan-bomb-hoax-at-st-patrick-s.html | Metro Briefing | New York: Manhattan: Bomb Hoax At St. Patrick's | False | By Michael Brick (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-16 | 2003-06-16 | https://www.nytimes.com/2003/06/16/classified/paid-notice-deaths-bier-harold-m.html | Paid Notice: Deaths BIER, , HAROLD M. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-16 | 2003-06-16 | https://www.nytimes.com/2003/06/16/nyregion/robbery-suspect-hurt-in-shootout-with-police.html | Robbery Suspect Hurt in Shootout With Police | False | By Michael Brick | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-16 | 2003-06-16 | https://www.nytimes.com/2003/06/16/sports/IHT-rugby-union-england-scores-a-rare-victory-in-new-zealand.html | Rugby Union : England scores a rare victory in New Zealand | False | By Peter Berlin, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-16 | 2003-06-16 | https://www.nytimes.com/2003/06/16/pageoneplus/corrections.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-16 | 2003-06-16 | https://www.nytimes.com/2003/06/16/sports/transactions-137677.html | TRANSACTIONS | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-16 | 2003-06-16 | https://www.nytimes.com/2003/06/16/nyregion/c-corrections-137111.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-16 | 2003-06-16 | https://www.nytimes.com/2003/06/16/business/the-media-business-advertising-addenda-subway-shaves-list-of-candidates-to-four.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Subway Shaves List Of Candidates to Four | False | By Nat Ives | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-16 | 2003-06-16 | https://www.nytimes.com/2003/06/16/opinion/IHT-the-us-in-iraq-so-far-so-good.html | The U.S. in Iraq : So far, so good | False | By George Ward, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-16 | 2003-06-16 | https://www.nytimes.com/2003/06/16/news/from-kites-to-concordesa-history-of-flight.html | From kites to Concordes:a history of flight | False | International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-16 | 2003-06-16 | https://www.nytimes.com/2003/06/16/opinion/l-nursing-shortage-it-s-no-accident-136484.html | Nursing Shortage? It's No Accident | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-16 | 2003-06-16 | https://www.nytimes.com/2003/06/16/international/middleast/sharon-vows-tough-line-after-hamas-rejects.html | Sharon Vows Tough Line After Hamas Rejects Cease-Fire | False | By Greg Myre With Ian Fisher | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-16 | 2003-06-16 | https://www.nytimes.com/2003/06/16/IHT-britains-desperate-need-for-new-runways.html | Britain's desperate need for new runways | False | By Eric Pfanner, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-16 | 2003-06-16 | https://www.nytimes.com/2003/06/16/business/e-commerce-report-market-growing-for-software-that-finds-internet-users.html | E-Commerce Report; The market is growing for software that finds internet users' locations. | False | By Bob Tedeschi | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-16 | 2003-06-16 | https://www.nytimes.com/2003/06/16/sports/track-and-field-foreign-athletes-presence-is-felt-at-ncaa-meet.html | TRACK AND FIELD; Foreign Athletes' Presence Is Felt at N.C.A.A. Meet | False | By Frank Litsky | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-16 | 2003-06-16 | https://www.nytimes.com/2003/06/16/international/europe/unionist-leader-survives-hardliners-challenge-in-ulster.html | Unionist Leader Survives Hard-Liners' Challenge in Ulster | False | By Warren Hoge | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-16 | 2003-06-16 | https://www.nytimes.com/2003/06/16/nyregion/pataki-seeks-broader-rules-on-lobbying.html | Pataki Seeks Broader Rules On Lobbying | False | By Michael Cooper | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-16 | 2003-06-16 | https://www.nytimes.com/2003/06/16/business/the-terminator-and-the-hulk-help-build-a-career.html | The Terminator and the Hulk Help Build a Career | False | By Laura M. Holson | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-16 | 2003-06-16 | https://www.nytimes.com/2003/06/16/news/IHT-1903mark-twain-on-thieves-in-our-pages100-75-and-50-years-ago.html | 1903:Mark Twain on Thieves : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-16 | 2003-06-16 | https://www.nytimes.com/2003/06/16/arts/heat-upstages-art-at-the-venice-biennale.html | Heat Upstages Art at the Venice Biennale | False | By Carol Vogel | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-16 | 2003-06-16 | https://www.nytimes.com/2003/06/16/business/technology-has-oracle-s-chief-disarmed-a-rival.html | TECHNOLOGY; Has Oracle's Chief Disarmed a Rival? | False | By Andrew Ross Sorkin | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-16 | 2003-06-16 | https://www.nytimes.com/2003/06/16/business/retailers-unleashing-many-things-potter.html | Retailers Unleashing Many Things Potter | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-16 | 2003-06-16 | https://www.nytimes.com/2003/06/16/business/debt-issue-schedule-for-coming-week.html | Debt Issue Schedule For Coming Week | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-16 | 2003-06-16 | https://www.nytimes.com/2003/06/16/IHT-an-optimistic-airbus-sees-rise-in-deliveries-and-orders.html | An optimistic Airbus sees rise in deliveries and orders | False | By Barry James, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-16 | 2003-06-16 | https://www.nytimes.com/2003/06/16/sports/baseball-trachsel-supports-the-star-turn-by-reyes-with-a-one-hitter.html | BASEBALL; Trachsel Supports the Star Turn By Reyes With a One-Hitter | False | By Rafael Hermoso | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-16 | 2003-06-16 | https://www.nytimes.com/2003/06/16/opinion/l-uganda-s-aids-strategy-100587.html | Uganda's AIDS Strategy | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/nyregion/old-rivals-in-court-with-nary-a-cross-word.html | Old Rivals in Court, With Nary a Cross Word | False | By Elissa Gootman | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/science/l-sci-fi-before-star-wars-149020.html | Sci-Fi Before 'Star Wars' | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/arts/music/three-strong-voices-locked-in-sequence.html | Three Strong Voices, Locked in Sequence | False | By Anne Midgette | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/IHT-un-praises-chinas-korea-stance-but-deplores-refugee-policy.html | UN praises China's Korea stance, but deplores refugee policy | False | By Don Kirk, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/health/at-bronx-botanical-garden-mainstream-doctors-meet-kava-and-cohosh.html | At Bronx Botanical Garden, Mainstream Doctors Meet Kava and Cohosh | False | By Leslie Berger | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/nyregion/30-more-schools-citywide-will-receive-federal-aid.html | 30 More Schools Citywide Will Receive Federal Aid | False | By David M. Herszenhorn | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/nyregion/c-corrections-148725.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/world/ulster-protestant-leader-defeats-challenger.html | Ulster Protestant Leader Defeats Challenger | False | By Warren Hoge | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/nyregion/front-row.html | Front Row | False | By Ruth La Ferla | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/opinion/l-on-writing-well-with-a-consultant-148369.html | On Writing Well (With a Consultant) | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/business/world-business-briefing-europe-money-manager-acquired.html | World Business Briefing | Europe: Money Manager Acquired | False | By Alison Langley (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/us/phoenix-bishop-arrested-in-fatal-hit-and-run-accident.html | Phoenix Bishop Arrested in Fatal Hit-and-Run Accident | False | By John M. Broder With Nick Madigan | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/us/justices-restrict-forced-medication-preceding-a-trial.html | JUSTICES RESTRICT FORCED MEDICATION PRECEDING A TRIAL | False | By Linda Greenhouse | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/classified/paid-notice-deaths-tarry-alice.html | Paid Notice: Deaths TARRY, , ALICE | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/world/world-briefing-europe-italy-statement-on-immigrants-denied.html | World Briefing | Europe: Italy: Statement On Immigrants Denied | False | By Jason Horowitz (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/science/the-evolving-peppered-moth-gains-a-furry-counterpart.html | The Evolving Peppered Moth Gains a Furry Counterpart | False | By Carol Kaesuk Yoon | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/nyregion/skepticism-for-pataki-s-late-government-revisions-package.html | Skepticism for Pataki's Late Government-Revisions Package | False | By Al Baker | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/pageoneplus/corrections.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/classified/paid-notice-deaths-wechsler-robert.html | Paid Notice: Deaths WECHSLER, , ROBERT | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/us/clothing-chain-accused-of-discrimination.html | Clothing Chain Accused of Discrimination | False | By Steven Greenhouse | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/us/pentagon-voice-and-index-finger-is-retiring.html | Pentagon Voice (and Index Finger) Is Retiring | False | By Thom Shanker | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/classified/paid-notice-deaths-petrie-elizabeth-m.html | Paid Notice: Deaths PETRIE, , ELIZABETH M. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/sports/soccer-notebook-top-mls-rookie-finally-breaks-through.html | SOCCER: NOTEBOOK; Top M.L.S. Rookie Finally Breaks Through | False | By Jack Bell | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/nyregion/inside-147702.html | INSIDE | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/business/short-supply-of-natural-gas-is-raising-economic-worries.html | Short Supply of Natural Gas Is Raising Economic Worries | False | By Simon Romero | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/sports/pro-basketball-any-more-questions-spurs-had-the-answers.html | PRO BASKETBALL; Any More Questions? Spurs Had the Answers | False | By Chris Broussard | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/arts/music/a-trombonist-in-conversation-with-jazz.html | A Trombonist in Conversation With Jazz | False | By Ben Ratliff | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/classified/paid-notice-deaths-cronyn-hume.html | Paid Notice: Deaths CRONYN, , HUME | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/opinion/on-writing-well-2-letters.html | On Writing Well (2 Letters) | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/nyregion/c-corrections-148792.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/style/IHT-mixed-doubles-designer-fashion-and-sports.html | Mixed doubles:designer fashion and sports | False | By Suzy Menkes, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/world/rare-bosnia-success-story-thanks-to-us-viceroy.html | Rare Bosnia Success Story, Thanks to U.S. Viceroy | False | By Mark Landler | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/classified/paid-notice-deaths-beller-fannie.html | Paid Notice: Deaths BELLER, , FANNIE | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/us/house-discloses-itself-to-be-poorer-sibling-of-the-senate.html | House Discloses Itself to Be Poorer Sibling of the Senate | False | By Richard A. Oppel Jr. | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/books/books-of-the-times-bangkok-s-soul-reflected-in-a-cop-s-dual-nature.html | BOOKS OF THE TIMES; Bangkok's Soul Reflected in a Cop's Dual Nature | False | By Michiko Kakutani | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/classified/paid-notice-deaths-fenster-milton.html | Paid Notice: Deaths FENSTER, , MILTON | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/nyregion/c-corrections-148733.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/business/medical-concern-will-halt-sales-of-artery-device-linked-to-deaths.html | Medical Concern Will Halt Sales Of Artery Device Linked to Deaths | False | By Melody Petersen | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/science/not-just-child-s-play-149039.html | Not Just Child's Play | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/opinion/l-clarity-and-the-bishops-138479.html | Clarity and the Bishops | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/us/medgar-evers-remembered-in-ceremony-at-gravesite.html | Medgar Evers Remembered In ceremony at gravesite | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/world/world-briefing-europe-sweden-age-limit-for-adopting-couples.html | World Briefing | Europe: Sweden: Age Limit For Adopting Couples | False | By Agence France-Presse | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/world/world-briefing-middle-east-egypt-rights-body-approved.html | World Briefing | Middle East: Egypt: Rights Body Approved | False | By Abeer Allam (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/business/most-corporate-ethics-officials-are-critical-of-top-officers-pay.html | Most Corporate Ethics Officials Are Critical of Top Officers' Pay | False | By Patrick McGeehan | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/us/charges-are-brought-in-smuggling-deaths.html | Charges Are Brought In Smuggling Deaths | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/world/iran-is-urged-to-sign-pact-giving-power-to-inspectors.html | Iran Is Urged To Sign Pact Giving Power To Inspectors | False | By Felicity Barringer | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/nyregion/metro-briefing-new-york-manhattan-man-dies-after-fleeing-through-window.html | Metro Briefing | New York: Manhattan: Man Dies After Fleeing Through Window | False | By Tina Kelley (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/nyregion/13-people-are-slain-in-violent-weekend.html | 13 People Are Slain In Violent Weekend | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/classified/paid-notice-deaths-peck-gregory.html | Paid Notice: Deaths PECK, , GREGORY | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/us/asylum-seekers-suffer-psychological-setbacks-study-finds.html | Asylum Seekers Suffer psychological Setbacks, Study Finds | False | By Rachel L. Swarns | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/business/united-to-offer-email-access-on-north-american-flights.html | United to Offer E-Mail Access on North American Flights | False | By Edward Wong | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/nyregion/city-to-miss-state-deadline-on-teachers.html | City to Miss State Deadline On Teachers | False | By Abby Goodnough | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/health/personal-health-a-second-opinion-on-sunshine-it-can-be-good-medicine-after-all.html | PERSONAL HEALTH; A Second Opinion on Sunshine: It Can Be Good Medicine After All | False | By Jane E. Brody | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/science/at-last-ready-for-its-close-up.html | At Last, Ready for Its Close-Up | False | By Natalie Angier | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/arts/arts-briefing-dance-change-at-the-top.html | ARTS BRIEFING; DANCE: CHANGE AT THE TOP | False | By Jennifer Dunning | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/health/cases-questions-the-doctor-never-asked.html | CASES; Questions The Doctor Never Asked | False | By Sandeep Jauhar, M.d. | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/nyregion/c-corrections-148776.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/nyregion/metro-briefing-connecticut-state-gets-nearly-24-million-for-security.html | Metro Briefing | Connecticut: state gets Nearly $24 Million For Security | False | By Stacey Stowe (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/nyregion/budget-disagreements-flare-as-city-s-deadline-nears.html | Budget Disagreements Flare As City's Deadline Nears | False | By Michael Cooper | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/nyregion/nyc-of-books-a-disaster-and-renewal.html | NYC; Of Books, A Disaster And Renewal | False | By Clyde Haberman | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/us/national-briefing-rockies-colorado-seeking-tamarisk-aid.html | National Briefing | Rockies: Colorado: Seeking Tamarisk Aid | False | By Mindy Sink (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/opinion/IHT-1903against-the-canal-treaty-in-our-pages100-75-and-50-years-ago.html | 1903:Against the Canal Treaty : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/sports/transactions-149403.html | TRANSACTIONS | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/sports/olympics-athens-puts-its-games-face-on.html | OLYMPICS; Athens Puts Its Games Face On | False | By George Vecsey | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/world/cavendish-journal-annes-of-japan-come-dreaming-of-green-gables.html | Cavendish Journal; Annes of Japan Come Dreaming of Green Gables | False | By Clifford Krauss | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/classified/paid-notice-deaths-bernbach-paul.html | Paid Notice: Deaths BERNBACH, , PAUL | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/opinion/l-a-murderous-group-138410.html | A Murderous Group | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/politics/a-grim-bush-golfs-and-boats-as-aides-fret-about-image.html | A Grim Bush Golfs and Boats as Aides Fret About Image | False | By Maureen Dowd | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/opinion/l-trading-briefcases-for-baby-strollers-148296.html | Trading Briefcases For Baby Strollers | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/business/business-travel-ground-richmond-businesses-rediscovering-easy-going-southern-city.html | BUSINESS TRAVEL: ON THE GROUND -- Richmond; Businesses Rediscovering Easygoing Southern City | False | By Elizabeth Olson | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/arts/critic-s-notebook-a-festival-to-make-deadheads-grateful.html | CRITIC'S NOTEBOOK; A Festival To Make Deadheads Grateful | False | By Ben Ratliff | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/opinion/public-school-confidential.html | Public School Confidential | False | By Betsy Gotbaum | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/international/gingrich-assails-state-department-and-calls-for-overhaul.html | Gingrich Assails State Department and Calls for Overhaul | False | By Brian Knowlton, Br/ International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/sports/sports-of-the-times-spurs-show-kidd-what-s-missing-in-new-jersey.html | Sports of The Times; Spurs Show Kidd What's Missing In New Jersey | False | By William C. Rhoden | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/us/supreme-court-roundup-ban-on-corporate-contributions-is-upheld.html | Supreme Court Roundup; Ban on Corporate Contributions Is Upheld | False | By Linda Greenhouse | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/opinion/IHT-funding-for-torture-victims-letters-to-the-editor-9319704614.html | Funding for torture victims : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/classified/paid-notice-deaths-good-robert-a-md-phd.html | Paid Notice: Deaths GOOD, , ROBERT A., M.D., PH.D. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/business/a-strong-push.html | A Strong Push | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/sports/soccer-us-to-open-women-s-world-cup-in-washington.html | SOCCER; U.S. to Open Women's World Cup in Washington | False | By Jere Longman | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/business/world-business-briefing-asia-japan-chip-maker-to-list-shares.html | World Business Briefing | Asia: Japan: Chip Maker To List Shares | False | By Ken Belson (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/books/beatles-producer-still-with-stories-tell-george-martin-has-found-life-after.html | The Beatles' Producer, Still With Stories to Tell; George Martin Has Found Life After the Studio, and Time for Another Autobiography | False | By Allan Kozinn | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/nyregion/3-are-named-to-board-of-agency-directing-rebuilding-of-downtown.html | 3 Are Named to Board of Agency Directing Rebuilding of Downtown | False | By Edward Wyatt | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/arts/music/contemporary-music-from-a-flexible-ensemble.html | Contemporary Music From a Flexible Ensemble | False | By Allan Kozinn | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/classified/paid-notice-deaths-varian-gene.html | Paid Notice: Deaths VARIAN, , GENE | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/nyregion/rent-laws-extended-again-in-albany-standoff.html | Rent Laws Extended Again, in Albany Standoff | False | By Winnie Hu | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/arts/music-in-review-classical-music-making-a-lost-style-speak-to-today-s-ears.html | MUSIC IN REVIEW: CLASSICAL MUSIC; Making a Lost Style Speak to Today's Ears | False | By Allan Kozinn | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/science/at-age-4600-plus-methuselah-pine-tree-begets-new-offspring.html | At Age 4,600-Plus, Methuselah Pine Tree Begets New Offspring | False | By Gwen Kinkead | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/business/the-media-business-advertising-addenda-people-148334.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Heather Timmons | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/arts/yevgeny-kolobov-57-founded-an-opera-theater.html | Yevgeny Kolobov, 57; Founded an Opera Theater | False | By Sophia Kishkovsky | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/opinion/l-paying-for-gay-pride-138401.html | Paying for Gay Pride | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/opinion/cheers-to-jeers.html | Cheers to Jeers | False | By Nicholas D. Kristof | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/classified/paid-notice-deaths-stein-nathan.html | Paid Notice: Deaths STEIN, , NATHAN | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/business/hong-kong-and-china-to-sign-pact-easing-trade.html | Hong Kong And China To Sign Pact Easing Trade | False | By Keith Bradsher | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/international/europe/french-police-in-crackdown-on-iranian-opposition-group.html | French Police in Crackdown on Iranian Opposition Group | False | By Elaine Sciolino | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/business/market-place-peoplesoft-revises-offer-for-rival-as-it-battles-oracle.html | Market Place; PeopleSoft Revises Offer For Rival as It Battles Oracle | False | By Laurie J. Flynn and Andrew Ross Sorkin | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/health/vital-signs-prevention-pneumonia-shots-for-the-masses.html | VITAL SIGNS: PREVENTION; Pneumonia Shots for the Masses | False | By John O'Neil | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/classified/paid-notice-deaths-mcdevitt-carol-lee-nee-gardner.html | Paid Notice: Deaths MCDEVITT, , CAROL LEE (NEE GARDNER) | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/arts/music-review-sensualist-meets-his-match.html | MUSIC REVIEW; Sensualist Meets His Match | False | By Bernard Holland | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/opinion/l-europe-christians-and-history-148431.html | Europe, Christians and History | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/world/duke-of-bedford-is-dead-at-63-ran-family-s-woburn-estates.html | Duke of Bedford Is Dead at 63; Ran Family's Woburn Estates | False | By Paul Lewis | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/IHT-court-limits-forced-medication-of-defendants.html | Court limits forced medication of defendants | False | By Brian Knowlton, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/classified/paid-notice-memorials-chapin-elizabeth-steinway.html | Paid Notice: Memorials CHAPIN, , ELIZABETH STEINWAY | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/sports/baseball-blalock-s-batting-hasn-t-been-average.html | BASEBALL; Blalock's Batting Hasn't Been Average | False | By Ray Glier | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/arts/critic-s-choice-new-cd-s-skipping-the-niches-going-for-pop.html | CRITICS CHOICE/New CD's; Skipping the Niches, Going for Pop | False | By Neil Strauss | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/business/business-digest-145831.html | BUSINESS DIGEST | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/nyregion/c-corrections-148784.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/nyregion/silver-aide-takes-leave-after-arrest-in-rape-case.html | Silver Aide Takes Leave After Arrest In Rape Case | False | By James C. McKinley Jr. | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/sports/baseball-road-to-majors-begins-at-coney-island.html | BASEBALL; Road to Majors Begins at Coney Island | False | By Brandon Lilly | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/science/beyond-cute-exotic-pets-come-bearing-exotic-germs.html | Beyond Cute: Exotic Pets Come Bearing Exotic Germs | False | By Denise Grady and Lawrence K. Altman | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/opinion/a-trio-of-good-rulings.html | A Trio of Good Rulings | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/classified/paid-notice-deaths-leonard-michael-g.html | Paid Notice: Deaths LEONARD, , MICHAEL G. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/nyregion/news-summary-146730.html | NEWS SUMMARY | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/business/maker-to-halt-sales-of-a-medical-device.html | Maker to Halt Sales Of a Medical Device | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/us/americorps-will-cut-its-staff-and-its-spending-official-says.html | AmeriCorps Will Cut Its Staff And Its Spending, Official Says | False | By Christopher Marquis | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/nyregion/metro-briefing-new-york-brooklyn-grand-jury-declines-to-indict-woman-in-killing.html | Metro Briefing | New York; Brooklyn: Grand Jury Declines To Indict Woman In Killing | False | By Tina Kelley (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/opinion/l-europe-christians-and-history-148423.html | Europe, Christians and History | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/opinion/IHT-air-pollution-asias-dirty-skies-take-a-high-toll.html | Air pollution : Asia's dirty skies take a high toll | False | By Suput Wangwongwatana and Jan van Heeswijk, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/us/a-celebrity-school-s-students-say-oil-wells-are-making-them-sick.html | A Celebrity School's Students Say Oil Wells Are Making Them Sick | False | By Nick Madigan | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/health/behavior-behind-the-wheel-with-freedom-at-the-fingertips.html | BEHAVIOR; Behind the Wheel With Freedom at the Fingertips | False | By L. L. Desautels | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/classified/paid-notice-deaths-fleishman-naomi.html | Paid Notice: Deaths FLEISHMAN, , NAOMI | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/science/l-the-reality-of-pain-149047.html | The Reality of Pain | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/classified/paid-notice-deaths-pyle-dorothy-collings.html | Paid Notice: Deaths PYLE, , DOROTHY COLLINGS | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/nyregion/threats-responses-security-schumer-praises-work-for-safer-penn-station-but-wants.html | THREATS AND RESPONSES: SECURITY; Schumer Praises Work for Safer Penn Station, but Wants More | False | By Thomas J. Lueck | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/classified/paid-notice-deaths-piastro-joan.html | Paid Notice: Deaths PIASTRO, , JOAN | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/arts/dance-review-jacob-s-pillow-opens-with-disparate-vintages.html | DANCE REVIEW; Jacob's Pillow Opens With Disparate Vintages | False | By Jennifer Dunning | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/nyregion/arm-twisting-claims-investigated-in-judicial-races.html | Arm-Twisting Claims Investigated in Judicial Races | False | By Kevin Flynn and Andy Newman | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/science/conversation-with-cristian-samper-fascination-with-forests-finds-fulfillment.html | A CONVERSATION WITH: CRISTÍã'à...N SAMPER; A Fascination With Forests Finds Fulfillment at Smithsonian | False | By Alicia Ault | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/style/IHT-heat-and-promise-at-the-venice-biennale.html | Heat and promise at the Venice Biennale | False | By Roderick Conway Morris, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/business/french-verdict-will-resonate-throughout-the-continent.html | French Verdict Will Resonate Throughout the Continent | False | By John Tagliabue | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/business/company-escalates-fight-with-ibm-by-revoking-license-to-key-software.html | Company Escalates Fight With I.B.M. By Revoking License to Key Software | False | By Steve Lohr | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/nyregion/metro-briefing-new-york-manhattan-many-applying-for-parent-coordinator.html | Metro Briefing | New York: Manhattan: Many Applying For Parent Coordinator | False | By Jennifer Medina (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/us/50-of-dealers-willing-to-sell-handguns-illegally-study-says.html | 50% of Dealers Willing to Sell Handguns Illegally, Study Says | False | By Eric Lichtblau | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/sports/basketball/theres-lots-of-blame-to-share-on-the-nets.html | There's Lots of Blame to Share on the Nets | False | By Liz Robbins | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/international/europe/world-briefing-europe.html | World Briefing | Europe | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/us/woman-accused-of-leading-smuggling-in-which-19-died.html | Woman Accused of Leading Smuggling in Which 19 Died | False | By Kate Zernike | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/business/at-the-air-show-the-us-france-rift-shows.html | At the Air Show, the U.S.-France Rift Shows | False | By Edward Wong | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/classified/paid-notice-deaths-fingerhut-sarah.html | Paid Notice: Deaths FINGERHUT, , SARAH | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/nyregion/boldface-names-147796.html | BOLDFACE NAMES | False | By Joyce Wadler | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/nyregion/c-corrections-148830.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/international/middleeast/us-envoy-meets-palestinians-in-bid-to-revive-peace-plan | U.S. Envoy Meets Palestinians in Bid to Revive Peace Plan | False | By Ian Fisher | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/nyregion/in-stores-private-handcuffs-for-sticky-fingers.html | In Stores, Private Handcuffs for Sticky Fingers | False | By Andrea Elliott | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/classified/paid-notice-deaths-mcgonagle-henry-j.html | Paid Notice: Deaths MCGONAGLE, , HENRY J. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/world/world-briefing-asia-thailand-the-miss-is-superfluous.html | World Briefing | Asia: Thailand: The 'Miss' Is Superfluous | False | By Agence France-Presse | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/nyregion/lincoln-center-says-orchestra-is-breaking-lease.html | Lincoln Center Says Orchestra Is Breaking Lease | False | By Robin Pogrebin | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/opinion/no-headline-565822.html | No Headline | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing: Europe | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/opinion/c-corrections-550540.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/world/hunt-imperils-polar-bears-in-bering-sea-report-says.html | Hunt Imperils Polar Bears in Bering Sea, Report Says | False | By Andrew C. Revkin | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/business/company-news-cell-therapeutics-announces-plan-to-buy-novuspharma.html | COMPANY NEWS; CELL THERAPEUTICS ANNOUNCES PLAN TO BUY NOVUSPHARMA | False | By Andrew Pollack (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/world/parents-divided-over-jamaica-disciplinary-academy.html | Parents Divided Over Jamaica Disciplinary Academy | False | By Tim Weiner | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/business/company-briefs-149004.html | COMPANY BRIEFS | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/classified/paid-notice-deaths-seely-ruth-talbot.html | Paid Notice: Deaths SEELY, , RUTH TALBOT | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/business/emirates-airline-to-buy-41-airbus-planes.html | Emirates Airline to Buy 41 Airbus Planes | False | By Edward Wong | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/world/neighbors-join-critics-of-burmese.html | Neighbors Join Critics Of Burmese | False | By Seth Mydans | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/opinion/dereliction-of-duty.html | Dereliction Of Duty | False | By Paul Krugman | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/politics/bush-issues-federal-ban-on-racial-profiling.html | Bush Issues Federal Ban on Racial Profiling | False | By Eric Lichtblau | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/world/world-briefing-asia-japan-warrant-for-marine-in-rape-case.html | World Briefing | Asia: Japan: Warrant For Marine In Rape Case | False | By Howard W. French (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/sports/pro-basketball-knicks-set-at-guard-right-maybe-not.html | PRO BASKETBALL; Knicks Set At Guard, Right? Maybe Not. | False | By Steve Popper | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/business/media/chairman-resigns-at-tierney-degregorio.html | Chairman Resigns at Tierney DeGregorio | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/nyregion/public-lives-turning-hip-hop-rhyme-against-long-jail-time.html | PUBLIC LIVES; Turning Hip-Hop Rhyme Against Long Jail Time | False | By Lynda Richardson | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/politics/court-says-us-may-withhold-detainee-names.html | Court Says U.S. May Withhold Detainee Names | False | By Neil A. Lewis | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/world/sharon-vows-to-hound-hamas-which-rejects-a-cease-fire-bid.html | Sharon Vows to 'Hound' Hamas, Which Rejects a Cease-Fire Bid | False | By Greg Myre With Ian Fisher | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/business/media-business-advertising-wpp-makes-another-offer-its-fight-with-publicis-for.html | THE MEDIA BUSINESS: ADVERTISING; WPP makes another offer in its fight with Publicis for control of Cordiant. | False | By Heather Timmons | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/world/world-panel-will-now-act-to-conserve-the-whale-population.html | World Panel Will Now Act to Conserve the Whale Population | False | By Otto Pohl | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/sports/pro-basketball-there-s-lots-of-blame-to-share-on-the-nets.html | PRO BASKETBALL; There's Lots of Blame To Share on the Nets | False | By Liz Robbins | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/international/asia/us-afghan-and-pakistan-generals-study-border-incursions.html | U.S., Afghan and Pakistan Generals Study Border Incursions | False | By Carlotta Gall | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/world/world-briefing-asia-laos-diplomats-see-imprisoned-journalists.html | World Briefing | Asia: Laos: Diplomats See Imprisoned Journalists | False | By Seth Mydans (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/us/bush-names-lobbyist-as-leader-of-gop.html | Bush Names Lobbyist As Leader Of G.O.P. | False | By David E. Rosenbaum | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/sports/baseball-sierra-still-has-big-bat-but-not-a-big-head.html | BASEBALL; Sierra Still Has Big Bat, but Not a Big Head | False | By Tyler Kepner | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/nyregion/metro-briefing-new-york-manhattan-mta-security-chief-named.html | Metro Briefing | New York: Manhattan: M.T.A. Security Chief Named | False | By Stacy Albin (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/classified/paid-notice-deaths-siegel-sydelle.html | Paid Notice: Deaths SIEGEL, , SYDELLE | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/news/court-limits-forced-medication-of-defendants.html | Court limits forced medication of defendants | False | By Brian Knowlton, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/business/world-business-briefing-europe-telecom-shares-sold.html | World Business Briefing | Europe: Telecom Shares Sold | False | By Peter S. Green (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/us/kennebunkport-notebook-vacationing-if-he-must-in-white-wine-territory.html | Kennebunkport Notebook; Vacationing, if He Must, In White-Wine Territory | False | By David E. Sanger | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/opinion/IHT-1953east-berliners-demonstrate-in-our-pages100-75-and-50-years.html | 1953:East Berliners Demonstrate : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/opinion/l-making-foreign-policy-138223.html | Making Foreign Policy | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/sports/baseball-piazza-says-he-expects-to-return-this-season.html | BASEBALL; Piazza Says He Expects To Return This Season | False | By Charlie Nobles | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/books/hitler-s-further-thoughts-in-a-new-english-translation.html | Hitler's Further Thoughts, in a New English Translation | False | By Dinitia Smith | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/opinion/trading-briefcases-for-baby-strollers-2-letters.html | Trading Briefcases for Baby Strollers (2 Letters) | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/opinion/IHT-1928soaring-on-a-flying-bicycle-in-our-pages100-75-and-50-years-a.html | 1928:Soaring on a Flying Bicycle : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/nyregion/attorney-general-is-confirmed-after-months-of-bitter-feuding.html | Attorney General Is Confirmed After Months of Bitter Feuding | False | By David Kocieniewski | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/us/crime-stayed-flat-in-2002-fbi-study-finds.html | Crime Stayed Flat in 2002, F.B.I. Study Finds | False | By Fox Butterfield | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/sports/golf-us-open-analysis-not-winning-puts-woods-s-achievements-in-perspective.html | GOLF: U.S. OPEN ANALYSIS; Not Winning Puts Woods's Achievements in Perspective | False | By Clifton Brown | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/opinion/l-europe-christians-and-history-148440.html | Europe, Christians and History | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/business/technology-briefing-telecommunications-network-start-up-ships-product.html | Technology Briefing | Telecommunications: Network Start-Up Ships Product | False | By Matt Richtel (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/sports/college-football-players-scrambling-after-football-is-cut.html | COLLEGE FOOTBALL; Players Scrambling After Football Is Cut | False | By Jack Cavanaugh | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/arts/harold-ashby-78-saxophonist-with-ellington-band.html | Harold Ashby, 78, Saxophonist With Ellington Band | False | By Peter Keepnews | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/style/IHT-morphing-fashion-and-sport.html | Morphing fashion and sport | False | , International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/sports/golf-damages-are-due-appeals-court-says.html | GOLF; Damages Are Due, Appeals Court Says | False | By Marcia Chambers | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/books/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/opinion/l-on-writing-well-with-a-consultant-148350.html | On Writing Well (With a Consultant) | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/opinion/when-forever-is-far-too-long.html | When Forever Is Far Too Long | False | By Daniel Bergner | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/science/q-a-emerging-species.html | Q & A: Emerging Species | False | By C. Claiborne Ray | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/arts/music-in-review-pop-singing-all-about-love-even-when-it-hurts.html | MUSIC IN REVIEW: POP; Singing All About Love, Even When It Hurts | False | By Jon Pareles | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/international/asia/north-korea-faces-growing-pressure-on-nuclear-weapons-20030617913446629867.html | North Korea Faces Growing Pressure on Nuclear Weapons | False | By Steven R. Weisman | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/opinion/faith-in-the-bishops-put-to-the-fire.html | Faith in the Bishops Put to the Fire | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/world/world-briefing-europe-georgia-radioactive-material-found-in-taxi.html | World Briefing | Europe: Georgia: Radioactive Material Found In Taxi | False | By Dexter Filkins (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/opinion/real-and-less-real-reforms.html | Real and Less Real Reforms | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/nyregion/relatives-of-dorm-fire-suspects-pool-assets-to-raise-bail-money.html | Relatives of Dorm Fire Suspects Pool Assets to Raise Bail Money | False | By Robert Hanley | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/business/the-media-business-advertising-addenda-chairman-resigns-at-tierney-degregorio.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Chairman Resigns At Tierney DeGregorio | False | By Heather Timmons | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/business/a-strong-yen-helps-tokyo-retain-status-as-most-costly.html | A Strong Yen Helps Tokyo Retain Status as Most Costly | False | By James Brooke | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/opinion/IHT-funding-for-torture-victims-letters-to-the-editor.html | Funding for torture victims : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/nyregion/c-corrections-148822.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/international/asia/north-korea-faces-growing-pressure-on-nuclear-weapons.html | North Korea Faces Growing Pressure on Nuclear Weapons | False | By Steven R. Weisman | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/classified/paid-notice-deaths-marran-william-r.html | Paid Notice: Deaths MARRAN, , WILLIAM R. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/l-too-much-school-time-139297.html | Too Much School Time? | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/opinion/IHT-drafting-a-constitution-afghanistans-public-needs-to-be-heard.html | Drafting a constitution : Afghanistan's public needs to be heard | False | By Aziz Huq, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/health/beyond-the-bulbs-in-praise-of-natural-light.html | Beyond the Bulbs: In Praise of Natural Light | False | By Brian Libby | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/IHT-sars-spurs-global-effort-to-stem-future-epidemics.html | SARS spurs global effort to stem future epidemics | False | By Thomas Crampton, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/business/3-lawyers-for-stewart-may-be-called-as-witnesses.html | 3 Lawyers For Stewart May Be Called As Witnesses | False | By Constance L. Hays | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/business/worldbusiness/world-business-briefing-asia.html | World Business Briefing Asia | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/us/refusing-to-recant-keating-resigns-as-church-panel-chief.html | Refusing to Recant, Keating Resigns as Church Panel Chief | False | By Daniel J. Wakin | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/nyregion/c-corrections-148814.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/us/texas-frees-12-on-bond-after-drug-sweep-inquiry.html | Texas Frees 12 on Bond After Drug Sweep Inquiry | False | By Monica Davey | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/business/europe-and-us-will-share-research-on-hydrogen-fuel.html | Europe and U.S. Will Share Research on Hydrogen Fuel | False | By Paul Meller | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/nyregion/metro-briefing-new-york.html | Metro Briefing New York | False | By The New York Times | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/health/vital-signs-childbirth-tuesday-s-child-doesn-t-matter.html | VITAL SIGNS: CHILDBIRTH; Tuesday's Child? Doesn't Matter | False | By John O'Neil | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/opinion/europe-christians-and-history-5-letters.html | Europe, Christians and History (5 Letters) | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/classified/paid-notice-deaths-levy-ludwig.html | Paid Notice: Deaths LEVY, , LUDWIG | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/opinion/IHT-the-american-public-letters-to-the-editor.html | The American public : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/opinion/l-europe-christians-and-history-148458.html | Europe, Christians and History | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/science/l-credit-to-a-pioneer-149012.html | Credit to a Pioneer | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/world/after-war-president-speech-bush-reiterates-threat-hussein-posed-but-makes-no.html | AFTER THE WAR: THE PRESIDENT; In Speech, Bush Reiterates Threat Hussein Posed, but Makes No Mention of Weapons Search | False | By David E. Sanger | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/movies/hume-cronyn-compelling-actor-Of-Stage-and-screen-dies-at-91.html | Hume Cronyn, Compelling Actor Of Stage and Screen, Dies at 91 | False | By Marilyn Berger | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/world/threats-and-responses-captives-tales-of-despair-from-guantanamo.html | THREATS AND RESPONSES: CAPTIVES; TALES OF DESPAIR FROM GUANTÁÑÁ...NAMO | False | By Carlotta Gall With Neil A. Lewis | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/nyregion/curb-appeal-seduction-from-the-ground-up.html | Curb Appeal: Seduction From the Ground Up | False | By Guy Trebay | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/nyregion/metro-briefing-new-jersey.html | Metro Briefing: New Jersey | False | By The New York Times | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/business/privileged-life-in-peril-for-2-mortgage-giants.html | Privileged Life in Peril For 2 Mortgage Giants | False | By John Tierney | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/business/business-travel-on-the-road-the-ridiculous-side-of-airport-security.html | BUSINESS TRAVEL: ON THE ROAD; The Ridiculous Side of Airport Security | False | By Joe Sharkey | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/opinion/l-syria-s-jews-138290.html | Syria's Jews | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/classified/paid-notice-deaths-rosen-leon.html | Paid Notice: Deaths ROSEN, , LEON | False | | | TX 5-809-559 | | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/business/judge-tells-tax-adviser-to-stop-selling-book.html | Judge Tells Tax Adviser To Stop Selling Book | False | By David Cay Johnston | | TX 5-809-559 | | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/sports/baseball-one-hitter-with-a-twist-mets-lose-this-one.html | BASEBALL; One-Hitter With a Twist: Mets Lose This One | False | By Charlie Nobles | | TX 5-809-559 | | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/opinion/l-male-breast-cancer-141240.html | Male Breast Cancer | False | | | TX 5-809-559 | | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/IHT-weapons-threat-eu-says-it-plans-to-back-talk-with-action.html | weapons threat : EU says it plans to back talk with action | False | By Thomas Fuller, International Herald Tribune | | TX 5-809-559 | | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/international/europe/2-former-cabinet-members-say-britain-exaggerated-iraq.html | 2 Former Cabinet Members Say Britain Exaggerated Iraq Claims | False | By Warren Hoge | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/science/brain-experts-now-follow-the-money.html | Brain Experts Now Follow The Money | False | By Sandra Blakeslee | | TX 5-809-559 | | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/classified/paid-notice-deaths-glass-jennie.html | Paid Notice: Deaths GLASS, , JENNIE | False | | | TX 5-809-559 | | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/nyregion/quotation-of-the-day-143740.html | QUOTATION OF THE DAY | False | | | TX 5-809-559 | | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/health/vital-signs-remedies-relief-from-an-herbal-compound.html | VITAL SIGNS: REMEDIES; Relief From an Herbal Compound | False | By John O'Neil | | TX 5-809-559 | | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/health/vital-signs-the-senses-no-vision-but-better-memory.html | VITAL SIGNS: THE SENSES; No Vision, but Better Memory | False | By John O'Neil | | TX 5-809-559 | | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/classified/paid-notice-deaths-hall-agnes-nee-finnie.html | Paid Notice: Deaths HALL, , AGNES (NEE FINNIE) | False | | | TX 5-809-559 | | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/business/business-travel-for-lonely-travelers-tv-is-companion-away.html | BUSINESS TRAVEL; For Lonely Travelers, TV Is Companion Away | False | By Susan Stellin | | TX 5-809-559 | | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/health/how-to-be-the-perfect-parent-and-drown-yourself-in-guilt.html | How to Be the Perfect Parent (And Drown Yourself in Guilt) | False | By Howard Markel | | TX 5-809-559 | | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/opinion/IHT-dont-wait-for-crises-us-needs-a-serious-burma-policy.html | Don't wait for crises : U.S. needs a serious Burma policy | False | By David I. Steinberg, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/opinion/IHT-europes-trade-hypocrisy-how-the-west-pays-to-keep-the-rest-poor.html | Europe's trade hypocrisy : How the West pays to keep the rest poor | False | By Philip Bowring, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/classified/paid-notice-deaths-shapiro-irene.html | Paid Notice: Deaths SHAPIRO, , IRENE | False | | | TX 5-809-559 | | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/arts/artists-touched-by-amazon-tribe.html | Artists Touched By Amazon Tribe | False | By Alan Riding | | TX 5-809-559 | | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/style/IHT-she-dresses-to-conquer.html | She dresses to conquer | False | By Suzy Menkes, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/us/national-briefing-southwest-new-mexico-parents-of-truants-may-face-jail.html | National Briefing | Southwest: New Mexico: Parents Of Truants May Face Jail | False | By Mindy Sink (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/opinion/saving-liberia.html | Saving Liberia | False | | | TX 5-809-559 | | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/classified/paid-notice-memorials-eisenstein-enid-rosalinde.html | Paid Notice: Memorials EISENSTEIN, , ENID ROSALINDE | False | | | TX 5-809-559 | | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/business/world-business-briefing-asia-south-korea-bank-sale-opposed.html | World Business Briefing | Asia: South Korea: Bank Sale Opposed | False | By Don Kirk (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/business/the-media-business-advertising-addenda-two-executives-leave-euro-rscg-worldwide.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Two Executives Leave Euro RSCG Worldwide | False | By Heather Timmons | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/opinion/asia-finds-its-voice-on-myanmar.html | Asia Finds Its Voice on Myanmar | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/international/asia/sars-advisory-against-traveling-to-taiwan-is-lifted.html | SARS Advisory Against Traveling to Taiwan Is Lifted | False | By Keith Bradsher | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/nyregion/fund-for-officers-families-was-fraud-suspect-admits.html | Fund for Officers' Families Was Fraud, Suspect Admits | False | By Benjamin Weiser | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/nyregion/council-to-vote-on-suspending-awning-violations.html | Council to Vote on Suspending Awning Violations | False | By Jonathan P. Hicks | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/sports/basketball/any-questions-spurs-popovich-had-answers.html | Any Questions? Spurs' Popovich Had Answers | False | By Chris Broussard | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/classified/paid-notice-deaths-ribando-frank-sr.html | Paid Notice: Deaths RIBANDO, , FRANK SR. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/nyregion/mayor-suggests-federal-tax-act-of-his-own.html | Mayor Suggests Federal Tax Act of His Own | False | By Michael Cooper | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/world/after-war-fighting-nine-us-soldiers-are-wounded-battling-pockets-iraqi.html | AFTER THE WAR: FIGHTING; Nine U.S. Soldiers Are Wounded Battling Pockets of Iraqi Resistance | False | By Neela Banerjee | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/science/those-intriguing-nanotubes-create-the-toughest-fibers-known.html | Those Intriguing Nanotubes Create the Toughest Fibers Known | False | By Kenneth Chang | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/classified/paid-notice-deaths-zigman-sylvia.html | Paid Notice: Deaths ZIGMAN, , SYLVIA | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/business/world-business-briefing-asia-japan-decline-in-savings.html | World Business Briefing | Asia: Japan: Decline In Savings | False | By Ken Belson (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/opinion/l-europe-christians-and-history-148466.html | Europe, Christians and History | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/business/business-travel-memo-pad.html | BUSINESS TRAVEL; MEMO PAD | False | By Joe Sharkey | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/opinion/l-trading-briefcases-for-baby-strollers-148300.html | Trading Briefcases For Baby Strollers | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/classified/paid-notice-deaths-adams-adelaide-b.html | Paid Notice: Deaths ADAMS, , ADELAIDE B. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/nyregion/metro-briefing-new-jersey-trenton-a-pox-of-the-chicken-variety.html | Metro Briefing | New Jersey: Trenton: A Pox Of The Chicken Variety | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/business/lehman-aided-in-loan-fraud-jury-says.html | Lehman Aided in Loan Fraud, Jury Says | False | By Diana B. Henriques | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/business/world-business-briefing-asia-thailand-growth-in-thailand.html | World Business Briefing | Asia: Thailand: Growth In Thailand | False | By Wayne Arnold (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/us/report-finds-no-wrongdoing-in-search-for-texas-lawmakers.html | Report Finds No Wrongdoing In Search for Texas Lawmakers | False | By Philip Shenon | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/arts/music/music-in-review.html | Music in Review | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/world/world-briefing-europe-northern-ireland-2-held-after-bomb-is-found.html | World Briefing | Europe: Northern Ireland: 2 Held After Bomb Is Found | False | By Brian Lavery (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/classified/paid-notice-deaths-dorf-joseph.html | Paid Notice: Deaths DORF, , JOSEPH | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/arts/ballet-theater-chief-quits.html | Ballet Theater Chief Quits | False | By Robin Pogrebin | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/classified/paid-notice-deaths-lepselter-charlotte.html | Paid Notice: Deaths LEPSELTER, , CHARLOTTE | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/nyregion/tunnel-vision-stand-clear-of-the-closing-doors-or-else-buy-them.html | TUNNEL VISION; Stand Clear of the Closing Doors, or Else Buy Them | False | By Randy Kennedy | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/nyregion/metro-briefing-new-jersey-pennsauken-shooting-suspect-in-custody.html | Metro Briefing | New Jersey: Pennsauken: Shooting Suspect In Custody | False | By Stacy Albin (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/us/debate-starts-on-medicare-and-coverage-for-drugs.html | Debate Starts on Medicare And Coverage for Drugs | False | By Robin Toner and Robert Pear | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/nyregion/landmark-just-wait-till-it-s-done-unfinished-st-john-divine-set-make-history.html | Landmark? Just Wait Till It's Done; An Unfinished St. John the Divine Is Set to Make History | False | By David W. Dunlap | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/business/technology-prominent-programmer-will-leave-transmeta.html | TECHNOLOGY; Prominent Programmer Will Leave Transmeta | False | By John Markoff | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-17 | 2003-06-17 | https://www.nytimes.com/2003/06/17/nyregion/gop-seeks-budget-cuts-to-limit-new-jersey-taxes.html | G.O.P. Seeks Budget Cuts To Limit New Jersey Taxes | False | By Laura Mansnerus | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/business/creditors-approve-bailout-of-sk-global-of-korea.html | Creditors Approve Bailout Of SK Global of Korea | False | By Don Kirk | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/world/world-briefing-americas-colombia-general-blames-washington.html | World Briefing | Americas: Colombia: General Blames Washington | False | By Juan Forero (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/dining/calendar.html | Calendar | False | By Florence Fabricant | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/movies/shadows-inside-suburban-bubble-wealthy-long-island-town-feels-harsh-light-cast.html | Shadows Inside a Suburban Bubble; A Wealthy Long Island Town Feels the Harsh Light Cast by a Novel and a Film | False | By Julie Salamon | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/arts/critic-s-notebook-sound-is-the-driver-in-a-race-for-death.html | CRITICS NOTEBOOK; Sound Is the Driver in a Race for Death | False | By Sarah Boxer | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/dining/the-chef-suzanne-goin-bread-pudding-layered-with-rich-surprises.html | THE CHEF: SUZANNE GOIN; Bread Pudding Layered With Rich Surprises | False | By Amanda Hesser | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/us/supreme-court-memo-2-days-10-decisions-and-time-s-marching-on.html | Supreme Court Memo; 2 Days, 10 Decisions, And Time's Marching On | False | By Linda Greenhouse | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/business/business-digest-161837.html | BUSINESS DIGEST | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/nyregion/public-lives-still-plain-spoken-still-writing-and-still-busy.html | PUBLIC LIVES; Still Plain-Spoken, Still Writing, and Still Busy | False | By Robin Finn | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/sports/pro-basketball-collison-is-auditioning-and-hopes-to-land-part.html | PRO BASKETBALL; Collison Is Auditioning And Hopes to Land Part | False | By Steve Popper | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/business/worldbusiness/IHT-region-is-still-volatile-but-returns-are-bouncing.html | Region is still volatile, but returns are bouncing back : Lively Latins | False | By Judith Rehak, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/opinion/wooing-private-lynch.html | Wooing Private Lynch | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/nyregion/butterworth-memorial.html | Butterworth Memorial | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/business/el-paso-claims-victory-in-a-proxy-dispute.html | El Paso Claims Victory in a Proxy Dispute | False | By Simon Romero | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/nyregion/c-corrections-163619.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/us/the-lessons-of-a-year.html | The Lessons of a Year | False | By Laurie Goodstein | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/nyregion/metro-briefing-new-york.html | Metro Briefing: New York | False | By The New York Times | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/international/americas/world-briefing-americas.html | World Briefing: Americas | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/nyregion/2nd-home-is-searched-for-evidence-in-yale-bombing-investigation.html | 2nd Home Is Searched for Evidence in Yale Bombing Investigation | False | By Stacey Stowe | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/dining/a-bucket-of-beach-reads-recipes-included.html | A Bucket of Beach Reads, Recipes Included | False | By Florence Fabricant | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/sports/baseball-yankees-notebook-acevedo-lands-in-toronto.html | BASEBALL: YANKEES NOTEBOOK; Acevedo Lands in Toronto | False | By Jack Curry | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/sports/soccer-beckham-is-newest-star-in-real-madrid-s-galaxy.html | SOCCER; Beckham Is Newest Star in Real Madrid's Galaxy | False | By Jere Longman | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/dining/food-stuff-mostly-asian-but-cheese-steaks-too.html | FOOD STUFF; Mostly Asian, but Cheese Steaks, Too | False | By Florence Fabricant | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/international/asia/powell-going-to-mideast-to-press-for-gaza-deal.html | Powell Going to Mideast to Press for Gaza Deal | False | By Steven R. Weisman | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/IHT-taiwan-travel-is-safe-as-sars-risk-drops.html | Taiwan travel is safe as SARS risk drops | False | , International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/nyregion/metro-briefing-new-jersey-trenton-doctors-plan-protest.html | Metro Briefing | New Jersey: Trenton: Doctors Plan Protest | False | By Stacy Albin (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/world/world-briefing-americas-argentina-no-falklands-talks.html | World Briefing | Americas: Argentina: No Falklands Talks | False | By Larry Rohter (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/national/national-briefing-washington.html | National Briefing: Washington | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/us/after-war-intelligence-republicans-dismiss-questions-over-strength-evidence.html | AFTER THE WAR: THE INTELLIGENCE; Republicans Dismiss Questions Over Strength of Evidence on Banned Weapons in Iraq | False | By David E. Sanger and Carl Hulse | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/dining/mad-cow-scare-leads-to-pricier-veal.html | Mad Cow Scare Leads to Pricier Veal | False | By Florence Fabricant | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/us/threats-responses-law-enforcement-bush-issues-racial-profiling-ban-but-exempts.html | THREATS AND RESPONSES: LAW ENFORCEMENT; Bush Issues Racial Profiling Ban But Exempts Security Inquiries | False | By Eric Lichtblau | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/world/world-briefing-middle-east-jordan-king-s-allies-win.html | World Briefing | Middle East: Jordan: King's Allies Win | False | By Agence France-Presse | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/opinion/IHT-1953burning-communist-books-in-our-pages100-75-and-50-years-ago.html | 1953:Burning Communist Books : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/classified/paid-notice-memorials-donnet-jacqueline.html | Paid Notice: Memorials DONNET, , JACQUELINE | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/business/world-business-briefing-asia-hong-kong-new-chief-at-telecom-company.html | World Business Briefing | Asia: Hong Kong: New Chief At Telecom Company | False | By Keith Bradsher (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/classified/paid-notice-deaths-sarnoff-irvin.html | Paid Notice: Deaths SARNOFF, , IRVIN | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/world/making-trinkets-in-china-and-a-deadly-dust.html | Making Trinkets in China, and a Deadly Dust | False | By Joseph Kahn | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/classified/paid-notice-deaths-klausner-howard.html | Paid Notice: Deaths KLAUSNER, , HOWARD | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/classified/paid-notice-deaths-gonzalez-emma-nee-sullivan.html | Paid Notice: Deaths GONZALEZ, , EMMA (NEE SULLIVAN) | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/opinion/bushworld-and-hillaryland.html | Bushworld And Hillaryland | False | By Maureen Dowd | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/dining/the-minimalist-the-humble-bay-leaf-lets-loose.html | THE MINIMALIST; The Humble Bay Leaf Lets Loose | False | By Mark Bittman | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/sports/sports-of-the-times-building-for-the-future-unearthing-ancient-past.html | Sports Of The Times; Building for the Future, Unearthing Ancient Past | False | By George Vecsey | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/opinion/IHT-the-fog-of-war-letters-to-the-editor.html | The fog of war : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/nyregion/bulletin-board-interim-executive-takes-over.html | BULLETIN BOARD; Interim Executive Takes Over | False | By Karen W. Arenson | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/IHT-who-lifts-its-warning-on-travel-to-taiwan.html | WHO lifts its warning on travel to Taiwan | False | By Thomas Crampton, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/arts/the-tv-watch-a-nose-job-just-scratches-the-surface.html | THE TV WATCH; A Nose Job Just Scratches the Surface | False | By Alessandra Stanley | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/nyregion/boldface-names-159778.html | BOLDFACE NAMES | False | By Joyce Wadler | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/business/commercial-real-estate-regional-market-new-jersey-market-for-retail-malls-heats.html | COMMERCIAL REAL ESTATE; REGIONAL MARKET -- New Jersey; Market for Retail Malls Heats Up in New Jersey | False | By Sana Siwolop | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/classified/paid-notice-deaths-shapiro-irene.html | Paid Notice: Deaths SHAPIRO, , IRENE | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/movies/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/IHT-romania-dangles-use-of-a-sea-base-to-woo-us.html | Romania dangles use of a sea base to woo U.S. | False | By Thomas Fuller, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/opinion/l-package-deals-and-media-giants-151726.html | Package Deals And Media Giants | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/dining/wine-talk-white-is-not-the-only-color-for-summer.html | WINE TALK; White Is Not the Only Color for Summer | False | By Frank J. Prial | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/business/worldbusiness/IHT-correction.html | Correction | False | , International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/business/hints-of-upturn-begin-to-ease-gloom-at-banks-and-businesses.html | Hints of Upturn Begin to Ease Gloom at Banks And Businesses | False | By Daniel Altman | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/us/chicago-united-way-plans-to-consolidate.html | Chicago United Way Plans to Consolidate | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/us/more-americans-seeking-help-for-depression.html | More Americans Seeking Help for Depression | False | By Mary Duenwald | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/sports/transactions-163694.html | TRANSACTIONS | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/classified/paid-notice-deaths-sicherman-rebecca.html | Paid Notice: Deaths SICHERMAN, , REBECCA | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/style/IHT-pop-music-paris-tailormade-for-the-world.html | POP MUSIC / PARIS : Tailor-made for the world | False | By Mike Zwerin, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/business/technology-microsoft-sues-15-organizations-in-broad-attack-on-spam-e-mail.html | TECHNOLOGY; Microsoft Sues 15 Organizations In Broad Attack On Spam E-Mail | False | By Saul Hansell | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/classified/paid-notice-deaths-koton-theodore.html | Paid Notice: Deaths KOTON, , THEODORE | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/business/pfizer-profit-to-be-cut-by-inventory-moves.html | Pfizer Profit to Be Cut by Inventory Moves | False | By Dow Jones; Ap | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/us/ex-chairman-of-insurer-won-t-testify.html | Ex-Chairman Of Insurer Won't Testify | False | By Steven Greenhouse | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/opinion/l-knowing-about-sports-151521.html | Knowing About Sports | False | By Richard W. Stevenson | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/us/bush-raises-3.5-million-for-his-re-election-campaign.html | Bush Raises $3.5 Million for His Re-election Campaign | False | By Richard W. Stevenson | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/nyregion/no-opening-statement-for-defense-in-church-slayings.html | No Opening Statement for Defense in Church Slayings | False | By Elissa Gootman | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/opinion/IHT-rumsfeld-in-europe-letters-to-the-editor-92144031489.html | Rumsfeld in Europe : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/sports/baseball-yankees-notebook-michael-will-stay-in-bronx-so-mets-lose-gm-candidate.html | BASEBALL: YANKEES NOTEBOOK; Michael Will Stay in Bronx, So Mets Lose G.M. Candidate | False | By Dave Caldwell | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/us/war-on-road-fog-lacks-easy-solution.html | War on Road Fog Lacks Easy Solution | False | By Matthew L. Wald | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/classified/paid-notice-deaths-raicovich-candace-lile-nee-bernard.html | Paid Notice: Deaths RAICOVICH, , CANDACE LILE NEE BERNARD | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/national/police-chief-who-led-sniper-case-quits-in-book-dispute.html | Police Chief Who Led Sniper Case Quits in Book Dispute | False | By David Stout | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/sports/IHT-soccer-a-hollow-trophy-filled-with-hype.html | Soccer : A hollow trophy filled with hype | False | By Rob Hughes, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/world/as-sars-ebbs-who-lifts-its-advisory-on-taiwan.html | As SARS Ebbs, W.H.O. Lifts Its Advisory On Taiwan | False | By Keith Bradsher | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/opinion/l-governing-palestinians-151440.html | Governing Palestinians | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/opinion/IHT-1903underground-collision-in-our-pages100-75-and-50-years-ago.html | 1903:Underground Collision : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/world/plan-to-block-north-korean-nuclear-shipments-gains-support.html | Plan to Block North Korean Nuclear Shipments Gains Support | False | By Steven R. Weisman | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/dining/recipe-pan-roasted-cod.html | Recipe: Pan-Roasted Cod | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/nyregion/bulletin-board-teach-for-america-expands.html | BULLETIN BOARD; Teach for America Expands | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/sports/baseball-yanks-split-as-weaver-can-only-pitch-a-fit.html | BASEBALL; Yanks Split As Weaver Can Only Pitch a Fit | False | By Dave Caldwell | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/business/producer-says-sopranos-will-have-a-6th-season.html | Producer Says 'Sopranos' Will Have A 6th Season | False | By Bill Carter | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/opinion/under-many-roofs.html | Under Many Roofs | False | By Verlyn Klinkenborg | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/opinion/l-workweek-for-teachers-151505.html | Workweek for Teachers | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/business/commercial-real-estate-2-towers-rise-in-chicago-despite-weak-market.html | COMMERCIAL REAL ESTATE; 2 Towers Rise in Chicago Despite Weak Market | False | By Robert Sharoff | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/world/after-the-war-the-military-sniper-kills-us-soldier-as-violence-goes-on-in-iraq.html | AFTER THE WAR: THE MILITARY; Sniper Kills U.S. Soldier as Violence Goes On in Iraq | False | By Patrick E. Tyler | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/dining/recipe-chilled-braised-apricots-with-yogurt-honey-and-pistachios.html | Recipe: Chilled Braised Apricots With Yogurt, Honey and Pistachios | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/us/national-briefing-west-california-gap-in-preschool-openings.html | National Briefing | West: California: Gap In Preschool Openings | False | By Barbara Whitaker (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/theater/theater-review-lunar-voyage-on-wings-of-whimsy.html | THEATER REVIEW; Lunar Voyage On Wings Of Whimsy | False | By D. J. R. Bruckner | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/us/national-briefing-washington-senate-chooses-new-chaplain.html | National Briefing | Washington: Senate Chooses New Chaplain | False | By David Firestone (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/us/national-briefing-northwest-oregon-insurance-aid-for-rural-doctors.html | National Briefing | Northwest: Oregon: Insurance Aid For Rural Doctors | False | By Matthew Preusch (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/nyregion/newark-couple-found-dead-police-question-teenage-son.html | Newark Couple Found Dead; Police Question Teenage Son | False | By Tina Kelley | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/classified/paid-notice-deaths-bal-mary-e.html | Paid Notice: Deaths BAL, , MARY E. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/nyregion/fighting-that-contagion-of-the-classroom-senioritis.html | Fighting That Contagion of the Classroom, Senioritis | False | By Marek Fuchs | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/classified/paid-notice-deaths-murphy-joan-e.html | Paid Notice: Deaths MURPHY, , JOAN E. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/sports/colleges-acc-may-delay-vote-on-expansion.html | COLLEGES; A.C.C. May Delay Vote on Expansion | False | By Damon Hack | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/dining/l-no-msg-just-cayenne-162612.html | No MSG, Just Cayenne | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/nyregion/metro-briefing-new-jersey-newark-seton-hall-fire-suspect-out-on-bail.html | Metro Briefing | New Jersey: Newark: Seton Hall Fire Suspect Out On Bail | False | By Robert Hanley (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/opinion/l-the-search-for-reasons-for-war-162345.html | The Search for Reasons for War | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/us/robert-a-good-81-founder-of-modern-immunology-dies.html | Robert A. Good, 81, Founder Of Modern Immunology, Dies | False | By Wolfgang Saxon | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/us/foundations-resist-measure-to-increase-charity-money.html | Foundations Resist Measure To Increase Charity Money | False | By Stephanie Strom | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/dining/l-clotted-cream-excess-162604.html | Clotted Cream Excess | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/nyregion/quotation-of-the-day-161284.html | QUOTATION OF THE DAY | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/international/europe/irish-trial-begins-for-man-accused-of-running-real-ira.html | Irish Trial Begins for Man Accused of Running Real I.R.A. | False | By Brian Lavery | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/nyregion/metro-briefing-new-york-staten-island-west-nile-spraying-begins.html | Metro Briefing | New York: Staten Island: West Nile Spraying Begins | False | By Tina Kelley (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/nyregion/name-bridge-for-un-backer-town-is-abuzz.html | Name Bridge for U.N. Backer? Town Is Abuzz | False | By Alison Leigh Cowan | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/nyregion/c-corrections-163570.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/nyregion/state-pension-fund-to-invest-200-million-in-israeli-fund.html | State Pension Fund to Invest $200 Million in Israeli Fund | False | By James C. McKinley Jr. | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/sports/colleges-penalties-against-rutgers-accepted-by-ncaa.html | COLLEGES; Penalties Against Rutgers Accepted by N.C.A.A. | False | By Brandon Lilly | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/sports/college-baseball-texas-eliminates-miami.html | COLLEGE BASEBALL; Texas Eliminates Miami | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/classified/paid-notice-deaths-rosen-leon.html | Paid Notice: Deaths ROSEN, , LEON | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/sports/soccer-for-some-tournament-is-nothing-but-trouble.html | SOCCER; For Some, Tournament Is Nothing But Trouble | False | By Chris Cowles | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/nyregion/camera-verite-a-peek-through-blue-collar-lenses.html | CamÃ¨sÃ Cra VÃ©sÃ CritÃ©sÃ©; A Peek Through Blue-Collar Lenses | False | By Anthony Depalma | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/theater/theater-in-review-duels-revenge-and-romance-fresh-from-the-17th-century.html | THEATER IN REVIEW; Duels, Revenge and Romance, Fresh From the 17th Century | False | By D. J. R. Bruckner | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/nyregion/bulletin-board-teaching-fellows-in-training.html | BULLETIN BOARD; Teaching Fellows in Training | False | By Jennifer Medina | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/classified/paid-notice-memorials-seagrave-kevin-m.html | Paid Notice: Memorials SEAGRAVE, , KEVIN M. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/opinion/IHT-1928earhart-embarks-on-flight-in-our-pages100-75-and-50-years-ago.html | 1928;Earhart Embarks on Flight : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/us/democratic-candidates-assail-bush-across-a-wide-spectrum.html | Democratic Candidates Assail Bush Across a Wide Spectrum | False | By Adam Nagourney | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/world/after-the-war-london-2-ex-ministers-accuse-blair-of-distorting-intelligence.html | AFTER THE WAR: LONDON; 2 Ex-Ministers Accuse Blair of Distorting Intelligence | False | By Warren Hoge | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/classified/paid-notice-deaths-rienecker-raymond-h-ray.html | Paid Notice: Deaths RIENECKER, , RAYMOND H. "RAY," | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/IHT-iht-announcement.html | IHT Announcement | False | , International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/opinion/i-don-t-sanitize-history-150797.html | Don't Sanitize History | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/business/media-business-advertising-forecaster-lowers-his-projection-for-2003-ad-spending.html | THE MEDIA BUSINESS: ADVERTISING; A forecaster lowers his projection for 2003 ad spending, but says it will break a record, barely. | False | By Stuart Elliott | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/dining/ideal-apricot-is-delectable-elusive.html | Ideal Apricot Is Delectable, Elusive | False | By Kay Rentschler | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/business/technology-briefing-internet-clamping-down-on-fraud.html | Technology Briefing | Internet: Clamping Down On Fraud | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/world/gingrich-again-assails-state-department-calling-it-broken.html | Gingrich Again Assails State Department, Calling It 'Broken' | False | By Eric Schmitt | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/IHT-gingrich-calls-for-broad-reform-of-us-state-department.html | Gingrich calls for broad reform of U.S. State Department | False | By Brian Knowlton, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/nyregion/moving-to-columbia-from-nyu.html | Moving to Columbia From N.Y.U. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/business/decision-seen-soon-on-maker-of-calvin-klein-women-s-line.html | Decision Seen Soon On Maker Of Calvin Klein Women's Line | False | By Tracie Rozhon | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/movies/it-s-take-2-for-merger-of-actors-unions.html | It's Take 2 For Merger Of Actors' Unions | False | By Rick Lyman | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/nyregion/metro-briefing-new-york-albany-radio-campaign-against-drug-laws.html | Metro Briefing | New York: Albany: Radio Campaign Against Drug Laws | False | By Al Baker (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/us/ge-union-cites-deal-to-curb-workers-share-of-health-costs.html | G.E. Union Cites Deal to Curb Workers' Share of Health Costs | False | By Steven Greenhouse | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/opinion/not-leading-the-world-but-following-it.html | Not Leading the World but Following It | False | By Laurence R. Helfer | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/classified/paid-notice-deaths-plum-christopher-rainey.html | Paid Notice: Deaths PLUM, , CHRISTOPHER RAINEY | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/us/newly-confident-amtrak-showing-signs-of-revival.html | Newly Confident Amtrak Showing Signs of Revival | False | By Matthew L. Wald | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/world/palestinians-raise-hope-of-cease-fire-deal-with-militants.html | Palestinians Raise Hope of Cease-Fire Deal With Militants | False | By Ian Fisher | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/world/us-and-un-agency-press-iran-on-its-nuclear-program.html | U.S. and U.N. Agency Press Iran on Its Nuclear Program | False | By Mark Landler | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/dining/l-the-wedding-cake-lowdown-162566.html | The Wedding Cake Lowdown | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/business/employers-plan-obesity-fight-citing-12-billion-a-year-cost.html | Employers Plan Obesity Fight, Citing $12-Billion-a-Year Cost | False | By Milt Freudenheim | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/nyregion/metro-briefing-new-york-manhattan-no-cruise-ships-for-homeless.html | Metro Briefing | New York: Manhattan: No Cruise Ships For Homeless | False | By Leslie Kaufman (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/nyregion/news-summary-161110.html | NEWS SUMMARY | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/international/worldspecial/husseins-top-aide-has-been-caught-us-officials.html | Hussein's Top Aide Has Been Caught, U.S. Officials Say | False | By David Stout and Eric Schmitt | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/nyregion/on-education-moving-quickly-through-history.html | ON EDUCATION; Moving Quickly Through History | False | By Michael Winerip | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/us/old-enough-to-make-a-lanyard-and-to-do-it-nude.html | Old Enough to Make a Lanyard, and to Do It Nude | False | By Kate Zernike | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/dining/so-that-ll-be-a-chicago-dog-for-you.html | So, That'll Be A Chicago Dog For You . . . | False | By Eric Asimov | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/opinion/IHT-rumsfeld-in-europe-letters-to-the-editor.html | Rumsfeld in Europe : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/arts/music-review-a-birthday-party-livened-by-interconnecting-arrays.html | MUSIC REVIEW; A Birthday Party Livened, By Interconnecting Arrays | False | By Anne Midgette | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/business/worldbusiness/world-business-briefing-asia.html | World Business Briefing: Asia | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/classified/paid-notice-memorials-teitelbaum-lew.html | Paid Notice: Memorials TEITELBAUM, , LEW | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/business/company-news-blockbuster-offers-subscriptions-for-video-games.html | COMPANY NEWS; BLOCKBUSTER OFFERS SUBSCRIPTIONS FOR VIDEO GAMES | False | By Dow Jones | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/business/world-business-briefing-europe-britain-big-toy-store-to-sell.html | World Business Briefing | Europe: Britain: Big Toy Store To Sell | False | By Alan Cowell (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/dining/the-oeuf-and-i-an-old-love-seems-new.html | The Oeuf and I: An Old Love Seems New | False | By Amanda Hesser | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/nyregion/new-details-on-failures-in-child-care.html | New Details On Failures In Child Care | False | By Richard Lezin Jones and Leslie Kaufman | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/sports/pro-basketball-hammon-has-some-help-as-offense-lifts-the-liberty.html | PRO BASKETBALL; Hammon Has Some Help As Offense Lifts the Liberty | False | By Ron Dicker | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/business/canada-builds-a-large-oil-estimate-on-sand.html | Canada Builds a Large Oil Estimate on Sand | False | By Jeff Gerth | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/nyregion/ex-councilman-sentenced-to-4-years-in-bribery-case.html | Ex-Councilman Sentenced To 4 Years in Bribery Case | False | By Susan Saulny | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/nyregion/bulletin-board-cuny-trustee-is-approved.html | BULLETIN BOARD; CUNY Trustee Is Approved | False | By Karen W. Arenson | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/business/company-briefs-163139.html | COMPANY BRIEFS | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/opinion/l-idealism-not-anger-150819.html | Idealism, Not Anger | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/nyregion/in-dali-theft-at-rikers-island-the-4-suspects-aren-t-inmates.html | In Dali'sl% Theft at Rikers Island, the 4 Suspects Aren't Inmates | False | By Alan Feuer | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/books/books-of-the-times-triumph-and-failure-in-the-age-of-empire.html | BOOKS OF THE TIMES; Triumph and Failure in the Age of Empire | False | By Richard Eder | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/pageoneplus/corrections.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/nyregion/man-atop-tappan-zee-bridge-tower-causes-3-hour-closing.html | Man Atop Tappan Zee Bridge Tower Causes 3-Hour Closing | False | By Lisa W. Foderaro | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/opinion/doing-better-not-best.html | Doing Better, Not Best | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/sports/auto-racing-nextel-to-be-top-sponsor-of-nascar-s-elite-series.html | AUTO RACING; Nextel to Be Top Sponsor Of Nascar's Elite Series | False | By Viv Bernstein | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/international/europe/world-briefing-europe.html | World Briefing Europe | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/world/after-the-war-iraq-rights-group-says-us-soldiers-twice-used-excessive-force.html | AFTER THE WAR: IRAQ; Rights Group Says U.S. Soldiers Twice Used Excessive Force | False | By David Rohde | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/theater/theater-review-in-antiquity-the-stuff-of-dreams.html | THEATER REVIEW; In Antiquity, the Stuff of Dreams | False | By Margo Jefferson | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/dining/recipe-apricot-jam-on-a-whim.html | Recipe: Apricot Jam on a Whim | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/sports/boxing-lewis-is-6-5-but-still-looking-up-at-next-opponent.html | BOXING; Lewis Is 6-5, but Still Looking Up at Next Opponent | False | By Mike Freeman | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/classified/paid-notice-deaths-fenster-milton.html | Paid Notice: Deaths FENSTER, , MILTON | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/opinion/IHT-a-middle-east-force-letters-to-the-editor.html | A Middle East force : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/dining/food-stuff-white-tablecloths-with-plastic-mats.html | FOOD STUFF; White Tablecloths With Plastic Mats? | False | By Florence Fabricant | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/us/boston-archdiocese-hurting-financially-warns-of-layoffs.html | Boston Archdiocese, Hurting Financially, Warns of Layoffs | False | By Fox Butterfield | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/classified/paid-notice-deaths-freedman-ellis-j.html | Paid Notice: Deaths FREEDMAN, , ELLIS J. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/opinion/l-the-search-for-reasons-for-war-162329.html | The Search for Reasons for War | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/us/after-war-rescue-reports-soldier-s-capture-are-partly-discounted-paper.html | AFTER THE WAR: THE RESCUE; Reports on Soldier's Capture Are Partly Discounted by Paper | False | By David D. Kirkpatrick | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/business/world-business-briefing-europe-germany-business-confidence-up.html | World Business Briefing | Europe: Germany: Business Confidence Up | False | By Petra Kappl (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/nyregion/venting-at-rent-hearing-is-long-loud-and-personal.html | Venting at Rent Hearing Is Long, Loud and Personal | False | By David W. Chen | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/dining/letters.html | Letters | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/world/world-briefing-europe-italy-immigrant-boat-sinks.html | World Briefing | Europe: Italy: Immigrant Boat Sinks | False | By Jason Horowitz (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/business/world-business-briefing-europe-belgium-competition-rankings.html | World Business Briefing | Europe: Belgium: Competition Rankings | False | By Paul Meller (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/opinion/l-judges-and-partisanship-153656.html | Judges and Partisanship | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/business/calpers-to-vote-on-new-health-care-rates.html | Calpers to Vote on New Health Care Rates | False | By Milt Freudenheim | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/dining/off-the-menu.html | OFF THE MENU | False | By Florence Fabricant | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/business/worldbusiness/IHT-li-will-cede-top-post-at-pccw-to-outsider.html | Li will cede top post at PCCW to outsider | False | By Thomas Crampton, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/technology/ibm-s-opponent-in-suit-criticizes-linux-advocate.html | TECHNOLOGY; I.B.M.'s Opponent in Suit Criticizes Linux Advocate | False | By Steve Lohr | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/classified/paid-notice-deaths-fleishman-naomi.html | Paid Notice: Deaths FLEISHMAN, , NAOMI | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/opinion/l-russia-and-iran-150789.html | Russia and Iran | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/world/world-briefing-europe-britain-harry-potter-and-the-empty-truck.html | World Briefing | Europe: Britain: Harry Potter and the Empty Truck | False | By Heather Timmons (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/dining/eggs-every-which-way.html | Eggs Every Which Way | False | By Julia Moskin | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/classified/paid-notice-deaths-thompson-marjorie-al-brecht.html | Paid Notice: Deaths THOMPSON, , MARJORIE AL BRECHT | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/opinion/l-the-search-for-reasons-for-war-162310.html | The Search for Reasons for War | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/opinion/too-soon-to-tell.html | Too Soon to Tell | False | By Thomas L. Friedman | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/classified/paid-notice-deaths-konheim-estelle-nee-mitchell.html | Paid Notice: Deaths KONHEIM, , ESTELLE (NEE MITCHELL) | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/nyregion/ex-pataki-aide-to-lead-trade-center-rebuilding.html | Ex-Pataki Aide to Lead Trade Center Rebuilding | False | By Edward Wyatt | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/dining/l-let-them-eat-croquembouche-162574.html | Let Them Eat Croquembouche | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/dining/25-and-under-korean-food-that-s-a-cure-for-what-ails-you.html | $25 AND UNDER; Korean Food That's a Cure for What Ails You | False | By Eric Asimov | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/theater/theater-review-going-hunting-wear-the-right-shoes.html | THEATER REVIEW; Going Hunting? Wear the Right Shoes | False | By Bruce Weber | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/world/letter-from-south-america-now-the-dirtiest-of-wars-wont-be-forgotten.html | LETTER FROM SOUTH AMERICA; Now the Dirtiest of Wars Won't Be Forgotten | False | By Larry Rohter | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/nyregion/legislative-time-ticks-away-but-to-do-list-seems-to-grow.html | Legislative Time Ticks Away, But To-Do List Seems to Grow | False | By Winnie Hu | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/classified/paid-notice-memorials-manley-john-m.html | Paid Notice: Memorials MANLEY , JOHN M. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/business/world/world-business-briefing-europe.html | World Business Briefing: Europe | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/us/house-committee-approves-drug-benefits-for-medicare.html | House Committee Approves Drug Benefits for Medicare | False | By Robert Pear and Robin Toner | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/business/oracle-raises-its-hostile-bid-for-peoplesoft-by-22.html | Oracle Raises Its Hostile Bid for PeopleSoft by 22% | False | By Kenneth N. Gilpin | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/classified/paid-notice-deaths-fischbach-marilyn-c.html | Paid Notice: Deaths FISCHBACH , MARILYN C. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/sports/pro-basketball-as-coach-talks-to-76ers-the-talk-is-about-kidd.html | PRO BASKETBALL; As Coach Talks to 76ers, The Talk Is About Kidd | False | By Liz Robbins | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/sports/baseball-he-looks-awkward-but-willis-is-in-control.html | BASEBALL; He Looks Awkward, But Willis Is in Control | False | By Charlie Nobles | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/dining/food-stuff-an-ill-wind-blows-up-a-juicy-treat-loads-of-litchis.html | FOOD STUFF; An Ill Wind Blows Up A Juicy Treat: Loads of Litchis | False | By Florence Fabricant | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/dining/food-stuff-olive-oil-worth-a-trip-to-uruguay.html | FOOD STUFF; Olive Oil Worth a Trip to Uruguay | False | By Florence Fabricant | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/business/wpp-moves-closer-to-accord-to-buy-british-ad-company.html | WPP Moves Closer to Accord To Buy British Ad Company | False | By Heather Timmons | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/nyregion/metro-briefing-calendar-today-campaign-finance-reform.html | Metro Briefing | Calendar: Today : Campaign Finance Reform | False | Compiled by Anthony Ramirez | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/nyregion/c-corrections-163589.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/sports/baseball/scratch-gene-michael-from-mets-gm-list.html | Scratch Gene Michael From Mets' G.M. List | False | By Dave Caldwell | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/nyregion/inside-162680.html | INSIDE | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/business/world-business-briefing-asia-hong-kong-unemployment-rises.html | World Business Briefing | Asia: Hong Kong: Unemployment Rises | False | By Keith Bradsher (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/sports/baseball-mets-face-the-minimum-in-another-one-hitter.html | BASEBALL; Mets Face the Minimum in Another One-Hitter | False | By Charlie Nobles | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/theater/theater-in-review-paying-homage-to-kerouac-through-letters-from-the-heart.html | THEATER IN REVIEW; Paying Homage to Kerouac Through Letters From the Heart | False | By D. J. R. Bruckner | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/us/national-briefing-washington-former-candidates-seek-debate-reform.html | National Briefing | Washington: Former Candidates Seek Debate Reform | False | By John Files (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/nyregion/mcgreevey-rejects-proposals-by-republicans-to-cut-budget.html | McGreevey Rejects Proposals By Republicans to Cut Budget | False | By Laura Mansnerus | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/dining/food-stuff-just-the-thing-to-sate-a-sinner-chocolate-cups-full-of-ice-cream.html | FOOD STUFF; Just the Thing To Sate a Sinner: Chocolate Cups Full of Ice Cream | False | By Florence Fabricant | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/business/markets-market-place-results-decline-in-vivendi-s-entertainment-units-but-analysts.html | THE MARKETS: Market Place; Results decline in Vivendi's entertainment units, but analysts focus on coming bids. | False | By Geraldine Fabrikant | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/opinion/opening-skies-over-the-atlantic.html | Opening Skies Over the Atlantic | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/world/world-briefing-americas-peru-20-year-conflict-claimed-60000.html | World Briefing | Americas: Peru: 20-Year Conflict Claimed 60,000 | False | By Juan Forero (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/world/french-arrest-150-from-iranian-opposition-group.html | French Arrest 150 From Iranian Opposition Group | False | By Elaine Sciolino | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/us/threats-and-responses-the-detainees-secrecy-is-backed-on-9-11-detainees.html | THREATS AND RESPONSES: THE DETAINEES; SECRECY IS BACKED ON 9/11 DETAINEES | False | By Neil A. Lewis | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/opinion/the-search-for-reasons-for-war-162337.html | The Search for Reasons for War | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/dining/an-ill-wind-blows-up-a-juicy-treat.html | An Ill Wind Blows Up a Juicy Treat | False | By Florence Fabricant | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/nyregion/regents-give-city-more-time-to-have-all-teachers-certified.html | Regents Give City More Time To Have All Teachers Certified | False | By Abby Goodnough | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/business/fda-backs-flu-vaccine-given-by-mist-not-a-needle.html | F.D.A. Backs Flu Vaccine Given by Mist, Not a Needle | False | By Andrew Pollack | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/classified/paid-notice-deaths-bell-marie-billie.html | Paid Notice: Deaths BELL , MARIE (BILLIE) | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/opinion/l-the-search-for-reasons-for-war-162353.html | The Search for Reasons for War | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/theater/theater-in-review-intimations-of-mortality-at-a-house-on-the-beach.html | THEATER IN REVIEW; Intimations of Mortality At a House on the Beach | False | By Anita Gates | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/opinion/l-gregory-peck-s-decency-150401.html | Gregory Peck's Decency | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/dining/recipe-rhode-island-stuffies.html | Recipe: Rhode Island Stuffies | False | | 2003-09-08 | TX 5-809-559 | | TX 6-683-877 | |
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/nyregion/rules-on-prescription-counseling-changed.html | Rules On Prescription Counseling Changed | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/business/worldbusiness/french-banker-acquitted-clearing-path-to-central-bank.html | French Banker Acquitted, Clearing Path to Central Bank | False | By John Tagliabue | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/us/national-briefing-south-georgia-court-overturns-extension.html | National Briefing | South: Georgia: Court Overturns Extension | False | By Ariel Hart (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/classified/paid-notice-deaths-good-robert-a.html | Paid Notice: Deaths GOOD, , ROBERT A. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/nyregion/metro-briefing-new-york-manhattan-man-and-son-are-shot-son-dies.html | Metro Briefing | New York: Manhattan: Man And Son Are Shot; Son Dies | False | By Michael Brick (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/nyregion/problem-seen-in-school-note-on-transfers.html | Problem Seen In School Note On Transfers | False | By Jennifer Medina | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/business/worldbusiness/IHT-microsoft-takes-on-spam-in-us-and-europe.html | Microsoft takes on spam in U.S. and Europe | False | By Jennifer L. Schenker, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/world/6-arrested-in-illegal-transfer-of-tens-of-millions-to-pakistan.html | 6 Arrested in Illegal Transfer Of Tens of Millions to Pakistan | False | By Ronald Smothers | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/world/a-pledge-to-halt-taliban-raids-from-pakistan.html | A Pledge to Halt Taliban Raids From Pakistan | False | By Carlotta Gall | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/business/coke-confirms-product-test-was-rigged.html | Coke Confirms Product Test Was Rigged | False | By Sherri Day | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/nyregion/blacks-are-searched-by-police-at-a-higher-rate-data-show.html | Blacks Are Searched by Police At a Higher Rate, Data Show | False | By Robert F. Worth | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/classified/paid-notice-deaths-dorf-joseph.html | Paid Notice: Deaths DORF, , JOSEPH | False | | 2003-09-08 | TX 5-809-559 | | TX 6-683-877 | |
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/business/united-to-offer-e-mail-and-data-access-on-domestic-flights.html | United to Offer E-Mail and Data Access on Domestic Flights | False | By Edward Wong | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/nyregion/pandemonium-mars-graduation-for-brooklyn-elementary-school.html | Pandemonium Mars Graduation For Brooklyn Elementary School | False | By Thomas J. Lueck | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/opinion/IHT-a-narcotic-state-halt-north-koreas-drug-habit.html | A narcotic state : Halt North Korea's drug habit | False | By Ah-Young Kim, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/opinion/the-spirit-of-service-betrayed.html | The Spirit of Service Betrayed | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/classified/paid-notice-deaths-rodriguez-daniel-juan.html | Paid Notice: Deaths RODRIGUEZ, , DANIEL JUAN | False | | 2003-09-08 | TX 5-809-559 | | TX 6-683-877 | |
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/classified/paid-notice-deaths-silverman-rabbi-israel.html | Paid Notice: Deaths SILVERMAN, , RABBI ISRAEL | False | | 2003-09-08 | TX 5-809-559 | | TX 6-683-877 | |
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/dining/dog-fight-on-sidewalks-of-new-york.html | Dog Fight on Sidewalks of New York | False | By Alex Witchel | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/us/police-investigate-alcohol-in-case-of-bishop-and-death.html | Police Investigate Alcohol In Case of Bishop and Death | False | By John M. Broder and Nick Madigan | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/dining/restaurants-chef-s-second-course-is-food-for-thought.html | RESTAURANTS; Chef's Second Course Is Food for Thought | False | By William Grimes | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/opinion/IHT-the-international-criminal-court-new-justice-vs-impunity.html | The International Criminal Court : 'New justice' vs. impunity | False | By Kenneth Roth, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/business/world-business-briefing-americas-mexico-nortel-unefon-dispute-settled.html | World Business Briefing | Americas: Mexico: Nortel-Unefon Dispute Settled | False | By Elisabeth Malkin (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/world/after-the-war-diplomat-britain-reassigns-its-un-envoy-to-iraq-post.html | AFTER THE WAR: DIPLOMAT; Britain Reassigns Its U.N. Envoy to Iraq Post | False | By Warren Hoge | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/classified/paid-notice-deaths-betcher-gertrude-weinberger.html | Paid Notice: Deaths BETCHER, , GERTRUDE WEINBERGER | False | | 2003-09-08 | TX 5-809-559 | | TX 6-683-877 | |
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/classified/paid-notice-deaths-skluth-emelie-a-nee-marcus.html | Paid Notice: Deaths SKLUTH, , EMELIE A. (NEE MARCUS) | False | | 2003-09-08 | TX 5-809-559 | | TX 6-683-877 | |
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/international/middleeast/palestinian-factions-talk-israel-said-to-alter.html | Palestinian Factions Talk; Israel Said to Alter Assassination Policy | False | By Ian Fisher | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/dining/so-thatll-be-a-chicago-dog-for-you-or-was-that-order-new-york-style.html | So, That'll Be a Chicago Dog for You ... Or Was That Order New York Style? | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/dining/l-cornwall-for-the-cornish-162582.html | Cornwall for the Cornish | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/politics/how-the-new-rules-will-work.html | How the New Rules Will Work | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/sports/golf-golfers-calling-for-tests-of-drivers.html | GOLF; Golfers Calling For Tests Of Drivers | False | By Bill Finley | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/opinion/the-search-for-reasons-for-war-5-letters.html | The Search for Reasons for War (5 Letters) | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/dining/or-was-that-order-new-york-style.html | . . . Or Was That Order New York Style? | False | By William Grimes | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/classified/paid-notice-deaths-cronyn-hume.html | Paid Notice: Deaths CRONYN, , HUME | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/world/after-the-war-footnotes-word-that-us-doubted-iraq-would-use-deadly-gas.html | AFTER THE WAR; FOOTNOTES; Word That U.S. Doubted Iraq Would Use Deadly Gas | False | By James Risen | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/classified/paid-notice-deaths-bloom-jason.html | Paid Notice: Deaths BLOOM, , JASON | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/us/after-the-war-killed-in-iraq.html | AFTER THE WAR; Killed in Iraq | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/nyregion/c-corrections-163597.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/us/for-those-who-can-afford-it-2-new-chances-to-fly-to-space.html | For Those Who Can Afford It, 2 New Chances to Fly to Space | False | By John Schwartz | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/nyregion/bulletin-board-moving-to-columbia-from-nyu.html | BULLETIN BOARD; Moving to Columbia From N.Y.U. | False | By Karen W. Arenson | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/nyregion/c-corrections-163600.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/world/canadian-leaders-agree-to-propose-gay-marriage-law.html | CANADIAN LEADERS AGREE TO PROPOSE GAY MARRIAGE LAW | False | By Clifford Krauss | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/international/middleeast/experts-say-burial-box-for-brother-of-jesus-is-a.html | Experts Say Burial Box for 'Brother of Jesus' Is a Forgery | False | By Greg Myre | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/world/world-briefing-europe-france-letter-to-millions.html | World Briefing | Europe: France: Letter To Millions | False | By John Tagliabue (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-18 | 2003-06-18 | https://www.nytimes.com/2003/06/18/opinion/how-europe-can-stop-the-hate.html | How Europe Can Stop the Hate | False | By Rudolph W. Giuliani | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/business/trial-date-set-in-martha-stewarts-criminal-case.html | Trial Date Set in Martha Stewart's Criminal Case | False | By Kenneth N. Gilpin | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/opinion/the-international-court-170356.html | The International Court | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/garden/c-corrections-177628.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/opinion/on-health-care-maine-leads.html | On Health Care, Maine Leads | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/nyregion/larry-doby-dies-at-79.html | Larry Doby Dies at 79 | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/classified/paid-notice-deaths-smith-janet-hayward.html | Paid Notice: Deaths SMITH, , JANET HAYWARD | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/us/fugitive-and-heir-to-cosmetics-fortune-is-captured-in-mexico.html | Fugitive and Heir to Cosmetics Fortune Is Captured in Mexico | False | By Tim Weiner | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/arts/jazz-festival-review-two-contemporaries-meet-on-trumpet-and-tenor-sax.html | JAZZ FESTIVAL REVIEW; Two Contemporaries Meet, On Trumpet and Tenor Sax | False | By Ben Ratliff | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/business/cable-operator-near-terms-to-accept-chairman-s-loan.html | Cable Operator Near Terms To Accept Chairman's Loan | False | By Geraldine Fabrikant | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/sports/baseball/hamelss-command-belies-his-age.html | Hamelsâ€šÃ„Â´s Command Belies His Age | False | By Jim Luttrell | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/nyregion/quotation-of-the-day-172863.html | QUOTATION OF THE DAY | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/classified/paid-notice-deaths-seals-jarrett-tahir.html | Paid Notice: Deaths SEALS, , JARRETT TAHIR | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/nyregion/in-fat-war-albany-isnt-eating-what-it-preaches.html | In Fat War, Albany Isn't Eating What It Preaches | False | By Winnie Hu | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/classified/paid-notice-deaths-skluth-emelie-a-nee-marcus.html | Paid Notice: Deaths SKLUTH, , EMELIE A. (NEE MARCUS) | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/arts/dance-review-getting-the-most-out-of-movement.html | DANCE REVIEW; Getting the Most Out of Movement | False | By Anna Kisselgoff | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/classified/paid-notice-deaths-silverman-rabbi-israel-n.html | Paid Notice: Deaths SILVERMAN, , RABBI ISRAEL N. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/us/popular-pesticide-faulted-for-frogs-sexual-abnormalities.html | Popular Pesticide Faulted for Frogs' Sexual Abnormalities | False | By Jennifer 8. Lee | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/business/world/business/world-business-briefing-asia.html | World Business Briefing: Asia | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/world/french-railroad-holocaust-suit-reinstated.html | French Railroad Holocaust Suit Reinstated | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/classified/paid-notice-deaths-rosen-leon.html | Paid Notice: Deaths ROSEN, , LEON | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/business/the-media-business-advertising-addenda-congress-examines-tobacco-donations.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Congress Examines Tobacco Donations | False | By Stuart Elliott | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/technology/q-a-freedom-to-play-music-but-not-to-share-it.html | Q&A; Freedom to Play Music, But Not to Share It | False | By J.d.biersdorfer | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/business/media/exfreeman-executive-at-saatchi-saatchi.html | Ex-Freeman Executive at Saatchi & Saatchi | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/us/scientists-deciphering-atomic-forces-report-hottest-densest-matter-ever-observed.html | Scientists Deciphering Atomic Forces Report Hottest, Densest Matter Ever Observed | False | By Kenneth Chang | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/business/banker-cleared-easing-way-to-head-european-bank.html | Banker Cleared, Easing Way to Head European Bank | False | By John Tagliabue | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/classified/paid-notice-deaths-freedman-ellis.html | Paid Notice: Deaths FREEDMAN, , ELLIS | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/classified/paid-notice-deaths-grove-john-l.html | Paid Notice: Deaths GROVE, , JOHN L. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/world/iran-rejects-us-charge-of-faulty-nuclear-report.html | Iran Rejects U.S. Charge Of Faulty Nuclear Report | False | By Mark Landler | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/technology/online-shopper-for-the-connoisseur-catalog-nirvana.html | ONLINE SHOPPER; For the Connoisseur, Catalog Nirvana | False | By Michelle Slatalla | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/opinion/l-brutal-crime-long-punishment-177059.html | Brutal Crime, Long Punishment | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/garden/currents-housewares-making-it-easier-to-clean-up-the-mess-after-cutting-pizza.html | CURRENTS: HOUSEWARES; Making It Easier to Clean Up The Mess After Cutting Pizza | False | By Stephen Treffinger | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/nyregion/metro-briefing-new-york-brooklyn-lawyer-denies-theft.html | Metro Briefing | New York: Brooklyn: Lawyer Denies Theft | False | By Andy Newman (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/garden/garden-q-a.html | GARDEN Q. & A. | False | By Leslie Land | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/nyregion/metro-matters-mrs-clinton-is-forgiven-but-for-a-price.html | Metro Matters; Mrs. Clinton Is Forgiven, But for a Price | False | By Joyce Purnick | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/technology/news-watch-accessories-a-laptop-always-on-the-go-yet-always-plugged-in.html | NEWS WATCH: ACCESSORIES; A Laptop Always on the Go, Yet Always Plugged In | False | By Ian Austen | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/nyregion/c-corrections-178560.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/sports/IHT-cycling-armstrong-rides-his-luck.html | CYCLING : Armstrong rides his luck | False | By Samuel Abt, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/world/world-briefing-europe-spain-judges-move-on-basque-party.html | World Briefing | Europe: Spain: Judges Move On Basque Party | False | By Emma Daly (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/us/threats-responses-law-enforcement-false-terrorism-tips-fbi-uproot-lives-suspects.html | THREATS AND RESPONSES: LAW ENFORCEMENT; False Terrorism Tips to F.B.I. Uproot the Lives of Suspects | False | By Michael Moss | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/technology/among-film-s-ghosts-its-future.html | Among Film's Ghosts, Its Future | False | By Eric A. Taub | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/arts/bridge-the-winning-way-and-the-interesting-way.html | BRIDGE; The Winning Way and the Interesting Way | False | By Alan Truscott | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/opinion/IHT-christianity-in-europe-LETTERS-TO-THE-EDITOR.html | Christianity in Europe : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/nyregion/118-charged-in-atm-thefts-after-9-11.html | 118 Charged in A.T.M. Thefts After 9/11 | False | By Susan Saulny | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/world/after-the-war-firearms-in-every-alley-soldiers-search-for-household-weapons.html | AFTER THE WAR: FIREARMS; In Every Alley, Soldiers Search for Household Weapons | False | By Neela Banerjee | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/opinion/l-hey-you-smokers-try-to-keep-it-down-169803.html | Hey, You Smokers, Try to Keep It Down! | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/technology/l-in-defense-of-boredom-178195.html | In Defense of Boredom | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/sports/hockey-isles-pick-up-gloves-off-ice-before-dropping-them-on-ice.html | HOCKEY; Isles Pick Up Gloves Off Ice Before Dropping them on Ice | False | By Jason Diamos | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/us/fatal-police-chase-ignites-rampage-in-michigan-town.html | Fatal Police Chase Ignites Rampage in Michigan Town | False | By Jodi Wilgoren | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/classified/paid-notice-deaths-focke-heinz-hermann.html | Paid Notice: Deaths FOCKE, , HEINZ HERMANN | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/technology/l-in-defense-of-boredom-178217.html | In Defense of Boredom | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/business/technology-briefing-software.html | Technology Briefing: Software | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/education/4th-grade-readers-improve-but-12th-grade-scores-decline.html | 4th Grade Readers Improve, but 12th Grade Scores Decline | False | By Diana Jean Schemo | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/world/world-briefing-europe-britain-archer-wins-parole.html | World Briefing | Europe: Britain: Archer Wins Parole | False | By Warren Hoge (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/technology/news-watch-home-pages-a-new-place-for-nasa-to-hang-its-helmets.html | NEWS WATCH: HOME PAGES; A New Place for NASA To Hang Its Helmets | False | By Henry Fountain | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/us/after-war-biological-defenses-2-programs-vaccinate-for-smallpox-come-halt.html | AFTER THE WAR: BIOLOGICAL DEFENSES; 2 Programs To Vaccinate For Smallpox Come to a Halt | False | By Donald G. McNeil Jr. | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/business/times-co-says-earnings-will-not-meet-analysts-estimates.html | Times Co. Says Earnings Will Not Meet Analysts' Estimates | False | By Alex Berenson | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/us/threats-responses-immigration-30-linked-terrorism-stayed-us-report-says.html | THREATS AND RESPONSES: IMMIGRATION; 30 Linked To Terrorism Stayed in U.S., Report Says | False | By Rachel L. Swarns | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/opinion/rumblings-in-iran.html | Rumblings in Iran | False | By William Safire | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/business/world-business-briefing-asia-south-korea-holding-company-regroups.html | World Business Briefing | Asia: South Korea: Holding Company Regroups | False | By Don Kirk (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/nyregion/c-corrections-178594.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/arts/dance-review-a-body-of-illusions-made-with-the-body.html | DANCE REVIEW; A Body of Illusions, Made With the Body | False | By Anna Kisselgoff | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/technology/the-liberty-bell-s-stress-test.html | The Liberty Bell's Stress Test | False | By Bonnie Rothman Morris | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/national/ohio-truck-driver-pleads-guilty-in-plot-with-ties-to-al-qaeda.html | Ohio Truck Driver Pleads Guilty in Plot With Ties to Al Qaeda | False | By Eric Lichtblau | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/nyregion/nassau-sewer-agency-dead-in-state-senate-gop-says.html | Nassau Sewer Agency Dead In State Senate, G.O.P. Says | False | By Bruce Lambert | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/business/save-instant-mail-nasd-tells-members.html | Save Instant Mail, NASD Tells Members | False | By Dow Jones; Ap | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/nyregion/metro-briefing-new-york-brooklyn-deadlock-in-priest-s-trial.html | Metro Briefing | New York: Brooklyn: Deadlock In Priest's Trial | False | By Susan Saulny (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/arts/pop-review-crooning-then-growling-the-blues.html | POP REVIEW; Crooning, Then Growling, the Blues | False | By Jon Pareles | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/national/us-pilots-avoid-prosecution-for-bombing-canadian-troops.html | U.S. Pilots Avoid Prosecution for Bombing Canadian Troops | False | By David Stout | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/garden/nature-park-gets-a-new-point-of-view.html | NATURE; Park Gets a New Point of View | False | BY Anne Raver | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/nyregion/libeskind-to-control-design-of-trade-center-s-terminal.html | Libeskind to Control Design Of Trade Center's Terminal | False | By Edward Wyatt | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/nyregion/gop-quick-to-get-big-donors-to-cover-cost-of-convention.html | G.O.P. Quick to Get Big Donors To Cover Cost of Convention | False | By Randal C. Archibold | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/business/airbus-hopes-orders-prove-boeing-wrong-about-big-jet.html | Airbus Hopes Orders Prove Boeing Wrong About Big Jet | False | By Edward Wong | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/nyregion/it-s-two-days-to-summer-but-keep-umbrellas-near.html | It's Two Days to Summer, But Keep Umbrellas Near | False | By Iver Peterson | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/classified/paid-notice-deaths-gonzalez-emma.html | Paid Notice: Deaths GONZALEZ, , EMMA | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/sports/track-and-field-the-world-s-fastest-man-is-knocked-off-stride.html | TRACK AND FIELD; The World's Fastest Man Is Knocked Off Stride | False | By Jere Longman | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/sports/baseball-disputed-ball-in-new-york-for-auction.html | BASEBALL; Disputed Ball In New York For Auction | False | By GLORIA RODRíGUEZ | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/world/world-briefing-asia-china-tighter-controls-on-police.html | World Briefing | Asia: China: Tighter Controls On Police | False | By Joseph Kahn (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/technology/basics-ultimate-machines-for-serious-gamers.html | BASICS; Ultimate Machines For Serious Gamers | False | By Charles Herold | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/opinion/IHT-1953egypt-becomes-a-republic-in-our-pages100-75-and-50-years-ago.html | 1953:Egypt Becomes a Republic ; IN OUR PAGES:100, 75 AND 50 YEARS AGO | | , International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/classified/paid-notice-deaths-polansky-david.html | Paid Notice: Deaths POLANSKY, , DAVID | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/technology/circuits/handsprings-gorgeous-new-phone.html | Handspring's Gorgeous New Phone | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/business/media/senate-begins-process-to-reverse-new-fcc-rules-on-media.html | Senate Begins Process to Reverse New F.C.C. Rules on Media | False | By Stephen Labaton | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/national/national-briefing-south.html | National Briefing: South | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/international/worldspecial/un-atomic-agency-urges-iran-to-allow-wider.html | U.N. Atomic Agency Urges Iran to Allow Wider Inspections | False | By Richard Bernstein | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/readersopinions/samesex-marriage-eh.html | Same-Sex Marriage, Eh? | False | By Nytimes.com | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/business/worldbusiness/IHT-microsoft-files-suit-against-spammers.html | Microsoft files suit against spammers | | By Jennifer L. Schenker, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/classified/paid-notice-deaths-fitzgerald-brother-aloysius-fsc.html | Paid Notice: Deaths FITZGERALD, , BROTHER ALOYSIUS, F.S.C. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/garden/personal-shopper-in-the-old-navy-yard-sales-replace-sails.html | PERSONAL SHOPPER; In the Old Navy Yard, Sales Replace Sails | False | By Marianne Rohrlich | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/business/economic-scene-vertical-integration-worked-well-its-day-now-companies-thrive.html | Economic Scene; Vertical integration worked well in its day; now companies thrive by turning to specialists. | False | By Virginia Postrel | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/opinion/editorial-observer-lights-again-for-gray-davis-wealthy-californian-leads-a-recall.html | Editorial Observer; Lights Out Again for Gray Davis? A Wealthy Californian Leads a Recall | False | By Cuauhtemoc Ortega | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/world/world-briefing-asia-indonesia-negotiation-over-journalist.html | World Briefing | Asia: Indonesia: Negotiation Over Journalist | False | By Jane Perlez (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/business/report-says-more-farmers-don-t-follow-biotech-rule.html | Report Says More Farmers Don't Follow Biotech Rule | False | By Andrew Pollack | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/classified/paid-notice-deaths-wechsler-robert-r.html | Paid Notice: Deaths WECHSLER, , ROBERT R. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/movies/film-brute-who-cries-still-lives-in-queens-mailbox-overflows-after-recent-roles.html | Film Brute Who Cries Still Lives In Queens; Mailbox Overflows After Recent Roles | False | By Lola Ogunnaike | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/us/report-by-epa-leaves-out-data-on-climate-change.html | REPORT BY E.P.A. LEAVES OUT DATA ON CLIMATE CHANGE | False | By Andrew C. Revkin With Katharine Q. Seelye | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/business/rank-group-plans-hard-rock-s-growth.html | Rank Group Plans Hard Rock's Growth | False | By Dow Jones; Ap | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/classified/paid-notice-deaths-gold-lillian.html | Paid Notice: Deaths GOLD, , LILLIAN | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/nyregion/metro-briefing-new-york-manhattan-priest-pleads-guilty.html | Metro Briefing | New York: Manhattan: Priest Pleads Guilty | False | By Susan Saulny (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/us/study-says-government-has-improperly-detained-foreign-children.html | Study Says Government Has Improperly Detained Foreign Children | False | By Rachel L Swarns | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/business/technology-briefing-telecommunications-irish-schools-get-broadband-connections.html | Technology Briefing | Telecommunications: Irish Schools To Get Broadband Connections | False | By Brian Lavery (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/sports/sports-of-the-times-so-many-lennys-trying-to-make-it.html | Sports of The Times; So Many Lennys Trying To Make It | False | By Harvey Araton | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/classified/paid-notice-deaths-oser-charles-l.html | Paid Notice: Deaths OSER, , CHARLES L. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/garden/currents-who-knew-in-nepal-the-rug-makers-have-been-keeping-busy.html | CURRENTS: WHO KNEW?; In Nepal, the Rug Makers Have Been Keeping Busy | False | By Marianne Rohrlich | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/technology/a-blogger-s-big-fish-fantasy.html | A Blogger's Big-Fish Fantasy | False | By Catherine Greenman | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/books/the-phenomenology-of-harry-or-the-critique-of-pure-potter.html | The Phenomenology of Harry, or the Critique of Pure Potter | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/garden/currents-177644.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/garden/correction.html | Correction | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/world/powell-to-visit-israel-to-ask-for-looser-reins-in-gaza.html | Powell to Visit Israel to Ask For Looser Reins in Gaza | False | By Steven R. Weisman | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/world/world-briefing-europe-russia-opposition-fails-to-topple-premier.html | World Briefing | Europe: Russia: Opposition Fails To Topple Premier | False | By Sophia Kishkovsky (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/classified/paid-notice-deaths-davidoff-milton.html | Paid Notice: Deaths DAVIDOFF, , MILTON | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/nyregion/metro-briefing-new-jersey-franklin-township-high-school-student-stabbed.html | Metro Briefing | New Jersey: Franklin Township: High School Student Stabbed | False | By Robert Hanley (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/national/national-briefing-washington.html | National Briefing Washington | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/world/gay-marriage-plan-sign-of-sweeping-social-change-in-canada.html | Gay Marriage Plan: Sign of Sweeping Social Change in Canada | False | By Clifford Krauss | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/opinion/IHT-a-troubling-resurgence-europe-must-fight-antisemitism.html | A troubling resurgence : Europe must fight anti-Semitism | False | By Mary Robinson, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/world/after-war-peacekeeping-up-30000-troops-dozen-nations-replace-some-gi-s-iraq.html | AFTER THE WAR: PEACEKEEPING; Up to 30,000 Troops From a Dozen Nations to Replace Some G.I.'s in Iraq | False | By Eric Schmitt | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/business/business-digest-176559.html | BUSINESS DIGEST | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/sports/baseball-reyes-impresses-and-sparks-the-mets.html | BASEBALL; Reyes Impresses and Sparks the Mets | False | By Charlie Nobles | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/nyregion/c-corrections-178578.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/classified/paid-notice-deaths-taylor-susanne.html | Paid Notice: Deaths TAYLOR, , SUSANNE | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/classified/paid-notice-deaths-silverman-monroe.html | Paid Notice: Deaths SILVERMAN, , MONROE | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/opinion/IHT-a-bad-loan-bubble-banking-crisis-imperils-china.html | A bad loan bubble : Banking crisis imperils China | False | By Gordon G. Chang, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/classified/paid-notice-deaths-koton-theodore.html | Paid Notice: Deaths KOTON, , THEODORE | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/opinion/l-less-media-variety-168793.html | Less Media Variety | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/us/national-briefing-midwest-illinois-company-faces-food-safety-charges.html | National Briefing | Midwest: Illinois: Company Faces Food Safety Charges | False | By Jo Napolitano (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/us/birmingham-journal-restoring-a-broken-god-of-a-city-bedeviled.html | Birmingham Journal; Restoring a Broken God Of a City Bedeviled | False | By David M. Halbfinger | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/us/america-s-birth-certificate-to-be-acquired-by-library.html | America's Birth Certificate To Be Acquired by Library | False | By John Noble Wilford | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/classified/paid-notice-deaths-leistner-irving.html | Paid Notice: Deaths LEISTNER, , IRVING | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/business/citigroup-dismisses-president-of-its-citicorp-brokerage-unit.html | Citigroup Dismisses President Of Its Citicorp Brokerage Unit | False | By Patrick McGeehan | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/sports/boxing-lewis-and-klitschko-save-jabs-for-the-ring.html | BOXING; Lewis and Klitschko Save Jabs for the Ring | False | By Don Seeholzer | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/nyregion/newark-teenager-is-ordered-held-in-fatal-stabbing-of-his-parents.html | Newark Teenager Is Ordered Held In Fatal Stabbing of His Parents | False | By Ronald Smothers | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/world/after-the-war-baghdad-hussein-s-top-aide-has-been-caught-us-officials-say.html | AFTER THE WAR: BAGHDAD; HUSSEIN'S TOP AIDE HAS BEEN CAUGHT, U.S. OFFICIALS SAY | False | By Patrick E. Tyler | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/nyregion/c-corrections-178519.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/classified/paid-notice-memorials-cornman-irene.html | Paid Notice: Memorials CORNMAN, , IRENE | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/international/middleeast/powell-to-visit-israel-to-ask-for-looser-reins-in.html | Powell to Visit Israel to Ask for Looser Reins in Gaza | False | By Steven R. Weisman | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/us/national-briefing-washington-new-chief-for-advisory-board.html | National Briefing | Washington: New Chief For Advisory Board | False | By John Files (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/nyregion/c-corrections-178543.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/nyregion/mcgreevey-and-gop-are-at-odds-over-taxes.html | McGreevey And G.O.P. Are at Odds Over Taxes | False | By David Kocieniewski | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/IHT-aide-may-offer-clues-on-saddams-fate-gis-uncover-a-possible-attack-fund.html | Aide may offer clues on Saddam's fate; GIs uncover a possible attack fund : U.S. troops arrest top Iraqi adviser | False | By Brian Knowlton, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/us/senate-move-to-increase-federal-role-in-drug-benefits-fails.html | Senate Move to Increase Federal Role in Drug Benefits Fails | False | By Robin Toner and Robert Pear | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/garden/currents-architecture-alchemy-will-turn-a-candy-factory-into-biotech-offices.html | CURRENTS: ARCHITECTURE; Alchemy Will Turn a Candy Factory Into Biotech Offices | False | By Stephen Treffinger | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/us/house-votes-to-end-federal-estate-tax-as-senate-battle-looms.html | House Votes to End Federal Estate Tax as Senate Battle Looms | False | By David Firestone | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/business/world-business-briefing-europe-britain-olympic-executive-named.html | World Business Briefing | Europe: Britain: Olympic Executive Named | False | By Alan Cowell (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/us/unraveled-by-sex-abuse-crisis-in-diocese-phoenix-bishop-quits.html | 'Unraveled' by Sex Abuse Crisis In Diocese, Phoenix Bishop Quits | False | By John M. Broder With Nick Madigan | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/us/national-briefing-south-north-carolina-tracking-cause-of-explosion.html | National Briefing | South: North Carolina: Tracking Cause Of Explosion | False | By Andrew C. Revkin (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/nyregion/city-seeking-to-rezone-brooklyn-waterfront.html | City Seeking to Rezone Brooklyn Waterfront | False | By Tara Bahrampour | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/nyregion/metro-briefing-new-york-manhattan-associated-press-plans-move.html | Metro Briefing | New York: Manhattan: Associated Press Plans Move | False | By Stacy Albin (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/classified/paid-notice-deaths-moore-james-l.html | Paid Notice: Deaths MOORE, , JAMES L. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/business/media-business-advertising-stolichnaya-shifts-campaign-subtle-hard-selling.html | THE MEDIA BUSINESS: ADVERTISING; Stolichnaya shifts campaign from subtle to hard-selling. | False | By Stuart Elliott | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/nyregion/metro-briefing-new-york-manhattan-guard-union-re-elects-chief.html | Metro Briefing | New York: Manhattan: Guard Union Re-Elects Chief | False | By Steven Greenhouse (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/arts/music-review-ignoring-classical-tradition-for-a-revel-in-pure-sound.html | MUSIC REVIEW; Ignoring Classical Tradition For a Revel in Pure Sound | False | By Bernard Holland | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/world/world-briefing-europe-russia-writer-politician-to-be-freed.html | World Briefing | Europe: Russia: Writer-Politician To Be Freed | False | By Sophia Kishkovsky (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/opinion/IHT-1928broadway-bootlegger-slain-in-our-pages100-75-and-50-years-ago.html | 1928:Broadway Bootlegger Slain : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/sports/tennis-us-open-prize-money-to-surpass-17-million.html | TENNIS; U.S. Open Prize Money To Surpass $17 Million | False | By Christopher Clarey | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/opinion/l-brutal-crime-long-punishment-177075.html | Brutal Crime, Long Punishment | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/garden/a-clinton-signing-not-in-the-rose-garden.html | A Clinton Signing(Not in the Rose Garden) | False | By Marian Burros | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/technology/head-to-head-for-2000-or-more-4-smooth-operators.html | Head to Head; For $2,000 or More, 4 Smooth Operators | False | By Charles Herold | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/nyregion/long-session-in-albany-ends-with-no-deal-on-drug-laws.html | Long Session in Albany Ends With No Deal on Drug Laws | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/us/police-leader-in-sniper-case-quits-in-rift.html | Police Leader In Sniper Case Quits in Rift | False | By David Stout | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/classified/paid-notice-deaths-sealy-robert-james-sj.html | Paid Notice: Deaths SEALY, , ROBERT JAMES, S.J. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/world/after-war-united-nations-getting-ready-bow-hans-blix-speaks-his-mind-un-doubted.html | AFTER THE WAR: UNITED NATIONS; Getting Ready to Bow Out, Hans Blix Speaks His Mind On How U.S. Doubted Him | False | By Felicity Barringer | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/sports/baseball-rookie-s-struggles-left-behind.html | BASEBALL; Rookie's Struggles Left Behind | False | By Charlie Nobles | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/business/the-media-business-advertising-addenda-accounts-178101.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/technology/technology-briefing-telecommunications.html | Technology Briefing | Telecommunications | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/business/media-business-advertising-addenda-campaign-disqualified-advertising-festival.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Campaign Disqualified At Advertising Festival | False | By Stuart Elliott | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/nyregion/c-corrections-178527.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/us/y-chromosome-depends-on-itself-to-survive.html | Y Chromosome Depends on Itself to Survive | False | By Nicholas Wade | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/opinion/l-with-iraq-do-ends-justify-the-means-170372.html | With Iraq, Do Ends Justify the Means? | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/business/2-major-firms-on-wall-street-say-profits-fell-despite-rally.html | 2 Major Firms On Wall Street Say Profits Fell Despite Rally | False | By Landon Thomas Jr. | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/sports/golf-woods-and-not-furyk-is-still-the-focus-at-the-buick.html | GOLF; Woods, and Not Furyk, Is Still the Focus at the Buick | False | By Clifton Brown | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/IHT-economic-data-signal-unexpected-strength-in-stricken-countries-asia.html | Economic data signal unexpected strength in stricken countries : Asia looks to an early post-SARS recovery | False | By Thomas Crampton, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/technology/circuits/letters-to-the-editor.html | Letters to the Editor | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/business/worldbusiness/IHT-trichet-seen-as-steady-with-a-proven-record.html | Trichet seen as steady with a proven record | False | By Eric Pfanner, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/classified/paid-notice-deaths-yovanovich-zoran.html | Paid Notice: Deaths YOVANOVICH, , ZORAN | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/classified/paid-notice-deaths-donahue-theodore-p.html | Paid Notice: Deaths DONAHUE, , THEODORE P. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/nyregion/boldface-names-174572.html | BOLDFACE NAMES | False | By Joyce Wadler | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/us/gore-reportedly-has-set-sights-on-creation-of-a-cable-network.html | Gore Reportedly Has Set Sights On Creation of a Cable Network | False | By Jim Rutenberg | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/business/world-business-briefing-asia-south-korea-bank-strike-starts.html | World Business Briefing | Asia: South Korea: Bank Strike Starts | False | By Don Kirk (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/nyregion/metro-briefing-new-york-manhattan-young-woman-slain.html | Metro Briefing | New York: Manhattan: Young Woman Slain | False | By Robert F. Worth (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/international/worldspecial/us-soldier-dies-as-military-ambulance-is-ambushed.html | U.S. Soldier Dies as Military Ambulance Is Ambushed in Iraq | False | By Amy Waldman | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/business/company-briefs-178497.html | COMPANY BRIEFS | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/garden/calendar.html | CALENDAR | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/pageoneplus/corrections.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/nyregion/developer-with-stealth-reputation-changes-tactics-to-build-syracuse-megamall.html | Developer With Stealth Reputation Changes Tactics to Build Syracuse Megamall | False | By Michael Brick | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/us/judge-rules-against-wal-mart-on-refusal-to-talk-to-workers.html | Judge Rules Against Wal-Mart On Refusal to Talk to Workers | False | By Steven Greenhouse | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/business/worldbusiness/IHT-asia-climbs-back-from-sars-blow.html | Asia climbs back from SARS blow | False | By Thomas Crampton, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/books/peter-redgrove-71-a-prolific-british-poet.html | Peter Redgrove, 71, a Prolific British Poet | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/nyregion/c-corrections-178586.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/us/after-the-war-court-case-soldier-in-grenade-attack-is-profiled.html | AFTER THE WAR: COURT CASE; Soldier in Grenade Attack Is Profiled | False | By Jeffrey Gettleman | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/nyregion/news-summary-176010.html | NEWS SUMMARY | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/technology/online-diary.html | ONLINE DIARY | False | By Pamela Licalzi O'Connell | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/sports/golf-carrying-a-player-s-bag-and-his-spirits-as-well.html | GOLF; Carrying a Player's Bag, And His Spirits as Well | False | By Ira Berkow | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/business/cablevision-finds-flaws-in-accounting-and-fires.html | Cablevision Finds Flaws In Accounting And Fires 14 | False | By Geraldine Fabrikant | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/business/technology-oracle-s-campaign-to-take-over-peoplesoft-heats-up.html | TECHNOLOGY; Oracle's Campaign to Take Over PeopleSoft Heats Up | False | By Laurie Flynn and Andrew Ross Sorkin | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/nyregion/convicted-in-federal-court-waterbury-ex-mayor-now-fights-state-sex-case.html | Convicted in Federal Court, Waterbury Ex-Mayor Now Fights State Sex Case | False | By Alison Leigh Cowan | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/business/the-media-business-advertising-addenda-ev-freeman-executive-at-saatchi-saatchi.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Ev Freeman Executive At Saatchi & Saatchi | False | By Stuart Elliott | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/technology/state-of-the-art-recording-in-flavors-of-dvd.html | STATE OF THE ART; Recording, In Flavors Of DVD | False | By David Pogue | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/classified/paid-notice-deaths-blackburn-frederick-rick-p.html | Paid Notice: Deaths BLACKBURN, , FREDERICK "RICK" P. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/business/worldbusiness/bertelsmanns-exchief-becomes-partner-at-investment.html | Bertelsmann's Ex-Chief Becomes Partner at Investment Firm | False | By Mark Landler | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/international/middleeast/little-progress-on-peace-but-reports-of-an-israeli.html | Little Progress on Peace, but Reports of an Israeli Pledge | False | By Ian Fisher | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/opinion/the-legislature-s-last-moments.html | The Legislature's Last Moments | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/sports/plus-soccer-visit-by-real-madrid-expected-next-year.html | PLUS SOCCER; Visit by Real Madrid Expected Next Year | False | By Jack Bell | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/business/police-in-canada-search-13-brokerage-firms.html | Police in Canada Search 13 Brokerage Firms | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/nyregion/metro-briefing-new-york-manhattan-murder-conviction-vacated.html | Metro Briefing | New York: Manhattan: Murder Conviction Vacated | False | By Tina Kelley (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/news/beckhams-eye-catching-knack-for-the-soft-sell.html | Beckham's eye-catching knack for the soft sell | False | By Rob Hughes, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/opinion/l-brutal-crime-long-punishment-177067.html | Brutal Crime, Long Punishment | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/garden/trading-baskets-for-plastics.html | Trading Baskets For Plastics | False | By William L. Hamilton | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/IHT-beckhams-eye-catching-knack-for-the-soft-sell.html | Beckham's eye-catching knack for the soft sell | False | By Rob Hughes, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/business/the-media-business-advertising-addenda-publicis-combines-health-care-units.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Publicis Combines Health Care Units | False | By Stuart Elliott | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/opinion/l-disciplining-teenagers-168866.html | Disciplining Teenagers | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/arts/city-ballet-review-riding-a-carousel-and-other-diversions.html | CITY BALLET REVIEW; Riding a Carousel, and Other Diversions | False | By Jack Anderson | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/international/middleeast/mideast-talks-intensify-in-anticipation-of-visit-by.html | Mideast Talks Intensify in Anticipation of Visit by Powell | False | By Greg Myre With Ian Fisher | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/classified/paid-notice-deaths-bockelman-eileen-o-reilly.html | Paid Notice: Deaths BOCKELMAN, , EILEEN O'REILLY | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/technology/news-watch-portable-audio-music-lasts-longer-on-a-hybrid-player.html | NEWS WATCH: PORTABLE AUDIO; Music Lasts Longer on a Hybrid Player | False | By J.d. Biersdorfer | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/sports/pro-basketball-nets-jordan-accepts-job-as-wizards-coach.html | PRO BASKETBALL; Nets' Jordan Accepts Job as Wizards' Coach | False | By Liz Robbins | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/nyregion/c-corrections-178551.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/international/middleeast/israeli-troops-face-protests-as-they-dismantle.html | Israeli Troops Face Protests as They Dismantle Settlement | False | By Greg Myre | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/IHT-in-greece-eu-leaders-will-ponder-their-future.html | In Greece, EU leaders will ponder their future | False | By Thomas Fuller, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/technology/circuits/specifications-of-fully-equipped-gamer-pcs.html | Specifications of Fully-Equipped Gamer PC's | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/business/quebec-pulls-back-business-supports.html | Quebec Pulls Back Business Supports | False | By Bernard Simon | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/business/technology-6.5-million-being-invested-in-a-venture-on-solar-cells.html | TECHNOLOGY; $6.5 Million Being Invested In a Venture On Solar Cells | False | By Amy Cortese | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/nyregion/metro-briefing-connecticut.html | Metro Briefing: Connecticut | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/opinion/finding-hope-in-my-faith.html | Finding Hope in My Faith | False | By Frank Keating | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/sports/baseball-mora-hits-the-right-spots.html | BASEBALL; Mora Hits the Right Spots | False | By Jack Curry | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/business/donald-arthur-macdonald-83-former-executive-at-dow-jones.html | Donald Arthur MacDonald, 83, Former Executive at Dow Jones | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/nyregion/tension-builds-as-priests-in-abuse-inquiries-await-their-fate.html | Tension Builds as Priests in Abuse Inquiries Await Their Fate | False | By Daniel J. Wakin | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/classified/paid-notice-memorials-ryan-col-gene-e.html | Paid Notice: Memorials RYAN, , COL. GENE E. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/nyregion/c-corrections-178500.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/business/us-automakers-improve-efficiency-but-some-troubling-figures-remain.html | U.S. Automakers Improve Efficiency, But Some Troubling Figures Remain | False | By Danny Hakim | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/world/world-briefing-europe-ireland-terror-trial-begins.html | World Briefing | Europe: Ireland: Terror Trial Begins | False | By Brian Lavery (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/garden/critic-s-notebook-blond-ambition-on-red-brick.html | CRITICS NOTEBOOK; Blond Ambition On Red Brick | False | By Herbert Muschamp | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/world/iranian-rebels-try-suicide-by-fire-in-france.html | Iranian Rebels Try Suicide By Fire in France | False | By Elaine Sciolino | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/opinion/IHT-1903socialists-capture-berlin-in-our-pages100-75-and-50-years-ago.html | 1903:Socialists Capture Berlin : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/world/st-petersburg-journal-oh-that-glow-white-nights-beg-for-a-painter.html | St. Petersburg Journal; Oh That Glow: White Nights Beg for a Painter. | False | By Michael Wines | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/opinion/biological-hazards-ahead.html | Biological Hazards Ahead | False | By David M. Lodge | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/opinion/remembering-the-rosenbergs.html | Remembering the Rosenbergs | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/arts/inspired-by-freedom-and-the-king-legacy.html | Inspired by Freedom and the King Legacy | False | By Elizabeth Olson | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/opinion/l-jessica-lynch-s-ordeal-170380.html | Jessica Lynch's Ordeal | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/nyregion/metro-briefing-new-york-queens-rikers-guard-arrested.html | Metro Briefing | New York: Queens: Rikers Guard Arrested | False | By Michael Brick (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/classified/paid-notice-deaths-schaen-lester.html | Paid Notice: Deaths SCHAEN, , LESTER | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/garden/currents-walls-from-finland-geometric-patterns-of-the-past.html | CURRENTS: WALLS; From Finland, Geometric Patterns of the Past | False | By Stephen Treffinger | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/international/europe/world-briefing-europe.html | World Briefing Europe | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/opinion/l-brutal-crime-long-punishment-177024.html | Brutal Crime, Long Punishment | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/opinion/brutal-crime-long-punishment-5-letters.html | Brutal Crime, Long Punishment (5 Letters) | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/us/hispanic-population-is-rising-swiftly-census-bureau-says.html | Hispanic Population Is Rising Swiftly, Census Bureau Says | False | By Lynette Clemetson | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/world/lost-boy-shines-light-on-race-in-south-africa.html | 'Lost Boy' Shines Light on Race in South Africa | False | By Lydia Polgreen | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/business/world-business-briefing-europe-britain-insurer-selects-chief.html | World Business Briefing | Europe: Britain: Insurer Selects Chief | False | By Alan Cowell (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/classified/paid-notice-deaths-krasnow-miriam.html | Paid Notice: Deaths KRASNOW, , MIRIAM | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/opinion/l-brutal-crime-long-punishment-177016.html | Brutal Crime, Long Punishment | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/classified/paid-notice-deaths-brand-t.html | Paid Notice: Deaths BRAND, , ASCHER T. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/sports/baseball-after-clemens-s-latest-masterpiece-yankees-prevail.html | BASEBALL; After Clemens's Latest Masterpiece, Yankees Prevail | False | By Tyler Kepner | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/nyregion/metro-briefing-new-jersey.html | Metro Briefing: New Jersey | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/world/parliament-in-italy-passes-immunity-law-for-berlusconi.html | Parliament In Italy Passes Immunity Law For Berlusconi | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/books/books-of-the-times-digging-for-gold-in-stilettos-and-silk.html | BOOKS OF THE TIMES; Digging For Gold in Stilettos And Silk | False | By Michiko Kakutani | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/technology/technology-briefing-hardware.html | Technology Briefing Hardware | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/classified/paid-notice-deaths-gelernt-jules-phd.html | Paid Notice: Deaths GELERNT, , JULES, PHD | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/technology/where-cineast-es-software-and-schools-converge.html | Where Cinéastes, Software and Schools Converge | False | By Steve Lohr | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/arts/music-review-young-performers-and-sounds-of-taiwan.html | MUSIC REVIEW; Young Performers, And Sounds Of Taiwan | False | By Allan Kozinn | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/nyregion/public-service-panel-orders-an-audit-of-verizon.html | Public Service Panel Orders an Audit of Verizon | False | By Tina Kelley | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/nyregion/c-corrections-178535.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/politics/bush-talks-tax-cuts-in-a-state-he-narrowly-lost.html | Bush Talks Tax Cuts in a State He Narrowly Lost | False | By Kirk Semple | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/arts/met-opera-review-the-wind-steals-a-moment-in-lammermoor.html | MET OPERA REVIEW; The Wind Steals a Moment in 'Lammermoor' | False | By Jeremy Eichler | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/technology/news-watch-recording-in-heavy-rotation-at-home-but-not-quite-ready-for-mtv.html | NEWS WATCH: RECORDING; In Heavy Rotation at Home, But Not Quite Ready for MTV | False | By Charles Herold | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/IHT-who-lifts-its-warning-on-travel-to-taiwan.html | WHO lifts its warning on travel to Taiwan | False | By Thomas Crampton, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/world/after-the-war-occupation-iraqis-were-set-to-vote-but-us-wielded-a-veto.html | AFTER THE WAR: OCCUPATION; Iraqis Were Set to Vote, But U.S. Wielded a Veto | False | By David Rohde | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/arts/costs-and-approach-disputed-in-lincoln-center-redevelopment.html | Costs and Approach Disputed in Lincoln Center Redevelopment | False | By Robin Pogrebin | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing: Europe | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/international/middleeast/a-poor-mans-air-force.html | A Poor Man's Air Force | False | By Michael R. Gordon | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/science/scientists-see-link-between-gamma-ray-bursts-and-supernovas.html | Scientists See Link Between Gamma-Ray Bursts and Supernovas | False | By Dennis Overbye | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/us/national-briefing-northwest-alaska-hunting-from-planes-is-allowed.html | National Briefing | Northwest: Alaska: Hunting From Planes Is Allowed | False | By Matthew Preusch (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/sports/pro-basketball-kidd-says-bottom-line-is-a-ring-not-the-money.html | PRO BASKETBALL; Kidd Says Bottom Line is a Ring, Not the Money | False | By Liz Robbins | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/business/kodak-reduces-profit-estimate-for-2nd-quarter-by-about-half.html | Kodak Reduces Profit Estimate For 2nd Quarter By About Half | False | By Claudia H. Deutsch | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/us/threats-responses-terror-fbi-retailoring-meet-new-threats-but-stretched-thin.html | THREATS AND RESPONSES: TERROR; F.B.I. Is Retailoring to Meet New Threats but Stretched Thin, Reports Say | False | By Eric Lichtblau | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/nyregion/metro-briefing-new-york.html | Metro Briefing: New York | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/garden/residential-sales.html | Residential Sales | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/business/world-business-briefing-europe-switzerland-bank-layoffs.html | World Business Briefing | Europe: Switzerland: Bank Layoffs. | False | By Alison Langley (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/nyregion/public-lives-in-martha-stewart-s-corner-a-tough-cookie.html | PUBLIC LIVES; In Martha Stewart's Corner, a Tough Cookie | False | By Jan Hoffman | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/opinion/a-good-day.html | A Good Day | False | By Bob Herbert | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/arts/pop-review-sensibilities-of-india-and-the-west-thoroughly-tangled-in-between.html | POP REVIEW; Sensibilities of India and the West, Thoroughly Tangled in Between | False | By Jon Pareles | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/world/us-gays-who-marry-in-canada-face-hurdles.html | U.S. Gays Who Marry In Canada Face Hurdles | False | By Christopher Marquis | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/nyregion/daring-drive-city-putt-too-playing-through-distractions-suburbanites-discover-no.html | Daring to Drive in the City (Putt, Too); Playing Through the Distractions, Suburbanites Discover No-Wait Golfing | False | By Corey Kilgannon | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/nyregion/near-midnight-treating-budget-like-a-school-dance.html | Near Midnight, Treating Budget Like a School Dance | False | By Michael Cooper | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/movies/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/classified/paid-notice-deaths-wolloch-zygfryd-b.html | Paid Notice: Deaths WOLLOCH, , ZYGFRYD B. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/business/fedex-unit-raises-rates.html | FedEx Unit Raises Rates | False | By Dow Jones | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/classified/paid-notice-deaths-christie-terry.html | Paid Notice: Deaths CHRISTIE, , TERRY | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/opinion/IHT-from-the-metro-to-the-stage.html | From the Metro to the stage | False | By Marcelline Krafchick, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/us/rapist-of-victims-11-to-79-is-sought-by-police-in-miami.html | Rapist of Victims 11 to 79 Is Sought by Police in Miami | False | By Dana Canedy | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/sports/transactions-178861.html | TRANSACTIONS | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/opinion/canada-s-celebration-of-marriage.html | Canada's Celebration of Marriage | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/world/new-allies-expected-in-iraq.html | New Allies Expected in Iraq | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/nyregion/democrats-say-pataki-ignores-law-on-lobbying.html | Democrats Say Pataki Ignores Law On Lobbying | False | By Al Baker | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/IHT-correction.html | Correction | False | , International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/technology/what-s-next-where-is-everybody-the-wireless-network-might-know.html | WHAT'S NEXT?; Where Is Everybody? The Wireless Network Might Know | False | By Ian Austen | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/technology/news-watch-television-roaming-tv-set-chats-with-command-central.html | NEWS WATCH: TELEVISION; Roaming TV Set Chats With Command Central | False | By Ian Austen | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/garden/currents-ceramics-tableware-to-gratify-every-fussy-eater.html | CURRENTS: CERAMICS; Tableware To Gratify Every Fussy Eater | False | By Stephen Treffinger | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/nyregion/inside-178225.html | INSIDE | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/sports/baseball-steinbrenner-withholds-praise-torre-asserts.html | BASEBALL; Steinbrenner Withholds Praise, Torre Asserts | False | By Tyler Kepner | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/world/after-war-congress-democrat-wary-appearing-too-partisan-over-white-house.html | AFTER THE WAR: CONGRESS; A Democrat Is Wary of Appearing Too Partisan Over White House Handling of Iraq | False | By James Risen | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/world/bush-says-us-will-not-tolerate-building-of-nuclear-arms-by-iran.html | Bush Says U.S. Will Not Tolerate Building of Nuclear Arms by Iran | False | By David E. Sanger | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/garden/currents-furniture-how-about-a-side-cabinet-with-a-thousand-faces.html | CURRENTS: FURNITURE; How About a Side Cabinet With a Thousand Faces? | False | By Stephen Treffinger | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/world/israelis-say-burial-box-of-jesus-brother-is-fake.html | Israelis Say Burial Box of Jesus' Brother Is Fake | False | By Greg Myre | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/world/little-progress-on-peace-but-reports-of-an-israeli-pledge.html | Little Progress on Peace, but Reports of an Israeli Pledge | False | By Ian Fisher | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/technology/no-time-for-ebay-here-come-the-agents.html | No Time for EBay? Here Come the Agents | False | By Lisa Napoli | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/nyregion/school-may-repeat-graduation-guards-say-they-were-attacked.html | School May Repeat Graduation; Guards Say They Were Attacked | False | By Diane Cardwell | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/opinion/IHT-hong-kongs-security-legislation-letters-to-the-editor.html | Hong Kong's security legislation : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/business/world-business-briefing-asia-japan-truckmaker-forecasts-gain.html | World Business Briefing | Asia: Japan: Truckmaker Forecasts Gain | False | By Ken Belson (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/business/market-place-a-drug-giant-thinks-it-can-grow-still-bigger.html | Market Place; A Drug Giant Thinks It Can Grow Still Bigger | False | By Gardiner Harris | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/classified/paid-notice-deaths-fenster-milton.html | Paid Notice: Deaths FENSTER, , MILTON | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/sports/larry-doby-breaker-of-a-color-barrier-in-robinson-s-wake-is-dead-at-age-79.html | Larry Doby, Breaker of a Color Barrier In Robinson's Wake, Is Dead at Age 79 | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-19 | 2003-06-19 | https://www.nytimes.com/2003/06/19/technology/l-in-defense-of-boredom-178209.html | In Defense of Boredom | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/us/umass-leader-says-fbi-wants-to-kill-his-brother.html | UMass Leader Says F.B.I. Wants to Kill His Brother | False | By Fox Butterfield | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/business/us-judge-sets-january-trial-date-for-martha-stewart-case.html | U.S. Judge Sets January Trial Date for Martha Stewart Case | False | By Constance L. Hays | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/sports/auto-racing-choosing-dialing-up-over-lighting-up-nascar-picks-nextel.html | AUTO RACING; Choosing Dialing Up Over Lighting Up, Nascar Picks Nextel | False | By Dave Caldwell | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/movies/pop-and-jazz-guide-181331.html | POP AND JAZZ GUIDE | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/movies/movie-guide.html | MOVIE GUIDE | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/nyregion/c-corrections-193003.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/nyregion/metro-briefing-new-york-manhattan-death-ruled-a-homicide.html | Metro Briefing | New York: Manhattan: Death Ruled A Homicide | False | By Michael Brick (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/IHT-correction.html | Correction | False | , International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/international/europe-moves-toward-issuing-passports-with-data-chips.html | Europe Moves Toward Issuing Passports With Data Chips | False | By Thomas Fuller Br International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/nyregion/quotation-of-the-day-186902.html | QUOTATION OF THE DAY | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/international/europe/prince-william-turning-21-with-a-lowkey-celebration.html | Prince William Turning 21, With a Low-Key Celebration | False | By Warren Hoge | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/nyregion/metro-briefing-new-york.html | Metro Briefing: New York | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/nyregion/residential-real-estate-west-side-gaining-172-apartments.html | Residential Real Estate; West Side Gaining 172 Apartments | False | By Nadine Brozan | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/nyregion/c-corrections-192937.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing: Europe | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/travel/journeys-36-hours-milwaukee.html | JOURNEYS; 36 Hours | Milwaukee | False | By Louisa Kamps | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/IHT-aide-to-kim-dae-jung-is-accused-of-bribery-and-abuse-of-power-key-figure.html | Aide to Kim Dae Jung is accused of bribery and abuse of power : Key figure in Korean summit is arrested | False | By Don Kirk, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/business/us-tariff-on-hynix-chips-draws-south-korean-protest.html | U.S. Tariff on Hynix Chips Draws South Korean Protest | False | By Don Kirk | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/nyregion/metro-briefing-new-york-mixed-employment-data-for-may.html | Metro Briefing | New York: Mixed Employment Data For May | False | By Janny Scott (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/nyregion/west-side-crime-statistics-were-softened-police-say.html | West Side Crime Statistics Were Softened, Police Say | False | By William K. Rashbaum | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/classified/paid-notice-deaths-kelly-frank-x.html | Paid Notice: Deaths KELLY, , FRANK X. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/world/world-briefing-europe-turkey-parliament-backs-reforms.html | World Briefing | Europe: Turkey: Parliament Backs Reforms | False | By Dexter Filkins (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/sports/baseball/for-the-yanks-only-shea-will-be-familiar.html | BASEBALL; For the Yanks, Only Shea Will Be Familiar | False | By Tyler Kepner | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/classified/paid-notice-deaths-gentleman-vivian-f-sissie.html | Paid Notice: Deaths GENTLEMAN, , VIVIAN F. ("SISSIE") | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/arts/spare-times-180742.html | SPARE TIMES | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/opinion/IHT-europes-constitution-one-cheer-for-democracy.html | Europe's constitution : One cheer for democracy | False | By Kirsty Hughes, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/movies/theater-review-six-windows-to-the-soul-some-blurred.html | THEATER REVIEW; Six Windows to the Soul, Some Blurred | False | By Lawrence Van Gelder | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/arts/art-in-review-ales-vesely-infinite-point.html | ART IN REVIEW; Ales Vesely -- 'Infinite Point' | False | By Grace Glueck | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/business/manhattan-art-gallery-admits-tax-change.html | Manhattan Art Gallery Admits Tax Change | False | By Carol Vogel | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/nyregion/defendant-pleads-guilty-to-role-in-79-killing-of-suffolk-boy.html | Defendant Pleads Guilty to Role in '79 Killing of Suffolk Boy | False | By Elissa Gootman | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/business/us-moves-against-promoter-of-tax-avoidance-maneuver.html | U.S. Moves Against Promoter Of Tax-Avoidance Maneuver | False | By David Cay Johnston | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/opinion/l-speaking-truth-to-the-church-191353.html | Speaking Truth to the Church | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/nyregion/inside-192031.html | INSIDE | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/travel/rituals-the-roads-are-alive-with-the-sound-of.html | RITUALS; The Roads Are Alive, With the Sound of . . . | False | By Henry Alford | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/opinion/IHT-on-the-dmz-move-the-yanks-from-the-front.html | On the DMZ : Move the Yanks from the front | False | By Thaddeus A. Hoffmeister, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/nyregion/c-corrections-192970.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/opinion/IHT-karadzic-and-mladic-arrest-the-fugitives-so-bosnia-can-move-on.html | Karadzic and Mladic : Arrest the fugitives, so Bosnia can move on | False | By Carla del Ponte, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/sports/IHT-in-the-arena-the-toughest-call-in-tennis-is-when-to-quit.html | In the Arena : The toughest call in tennis is when to quit | False | By Christopher Clarey, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/sports/transactions-192910.html | TRANSACTIONS | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/style/IHT-arts-guide.html | Arts Guide | False | By Elisabeth Hopkins, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/business/world-business-briefing-asia-japan-honda-sets-day-off.html | World Business Briefing | Asia: Japan: Honda Sets Day Off | False | By Ken Belson (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/nyregion/albany-leaders-say-they-fell-just-short-on-drug-law-deal.html | Albany Leaders Say They Fell Just Short on Drug-Law Deal | False | By Al Baker | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/classified/paid-notice-deaths-strauss-lou-r-jr.html | Paid Notice: Deaths STRAUSS, , LOU R., JR. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/world/world-briefing-europe-ireland-less-catholic-more-muslim.html | World Briefing | Europe: Ireland: Less Catholic, More Muslim | False | By Brian Lavery (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/business/entrepreneurial-spirit-leads-middelhoff-to-investcorp.html | Entrepreneurial Spirit Leads Middelhoff to Investcorp | False | By Mark Landler | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/classified/paid-notice-deaths-liu-henry-w.html | Paid Notice: Deaths LIU, , HENRY W. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/sports/olympics-independent-panel-calls-for-clean-slate-at-usoc.html | OLYMPICS; Independent Panel Calls for Clean Slate at U.S.O.C. | False | By Richard Sandomir | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/sports/baseball-mets-tune-up-for-big-series-with-a-loss-to-the-marlins.html | BASEBALL; Mets Tune Up For Big Series With a Loss to the Marlins | False | By Charlie Nobles | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/arts/downtown-federal-era-blooms-in-hiding.html | Downtown, Federal Era Blooms In Hiding | False | By David W. Dunlap | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/movies/editors-note-on-stage-and-off.html | Editors' Note; On Stage and Off | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/opinion/IHT-democrats-and-security-letters-to-the-editor.html | Democrats and security : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/business/the-media-business-advertising-wpp-reaches-deal-to-acquire-cordiant.html | THE MEDIA BUSINESS: ADVERTISING; WPP Reaches Deal to Acquire Cordiant | False | By Heather Timmons With Stuart Elliott | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/sports/sports-of-the-times-a-serious-statesman-of-the-game.html | Sports of The Times; A Serious Statesman Of the Game | False | By Dave Anderson | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/travel/quick-escapes.html | Quick Escapes | False | By J. R. Romanko | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/nyregion/c-corrections-193011.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/us/threats-responses-terror-us-cites-al-qaeda-plot-destroy-brooklyn-bridge.html | THREATS AND RESPONSES: TERROR; U.S. CITES AL QAEDA IN PLOT TO DESTROY BROOKLYN BRIDGE | False | By Eric Lichtblau | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/movies/film-review-tall-and-green-but-no-ho-ho-ho.html | FILM REVIEW; Tall and Green, But No 'Ho, Ho, Ho' | False | By A. O. Scott | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/classified/paid-notice-deaths-rosenblatt-lester.html | Paid Notice: Deaths ROSENBLATT, , LESTER | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/opinion/l-speaking-truth-to-the-church-191361.html | Speaking Truth to the Church | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/world/shimon-peres-is-elected-temporary-leader-of-labor-party.html | Shimon Peres Is Elected Temporary Leader of Labor Party | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/business/europe-inquiry-into-pokemon-distribution.html | Europe Inquiry Into Pokémon Distribution | False | By Dow Jones; Ap | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/world/IHT-but-washington-minimizes-iraq-raids-senator-faults-bush-us-medic-killed.html | But Washington minimizes Iraq raids; senator faults Bush : U.S. medic killed as ambulance is attacked | False | By Brian Knowlton, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/us/reading-scores-by-grade-show-widely-mixed-results.html | Reading Scores by Grade Show Widely Mixed Results | False | By Diana Jean Schemo | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/nyregion/nyc-executed-at-sundown-50-years-ago.html | NYC; Executed At Sundown, 50 Years Ago | False | By Clyde Haberman | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/news/aide-to-kim-dae-jung-is-accused-of-bribery-and-abuse-of-power-key.html | Aide to Kim Dae Jung is accused of bribery and abuse of power : Key figure in Korean summit is arrested | False | By Don Kirk, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/classified/paid-notice-deaths-polansky-david.html | Paid Notice: Deaths POLANSKY, , DAVID | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/nyregion/19-are-accused-of-running-auto-insurance-fraud-ring.html | 19 Are Accused of Running Auto Insurance Fraud Ring | False | By Corey Kilgannon | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/us/national-briefing-northwest-washington-3-sentenced-in-deadly-spill.html | National Briefing | Northwest: Washington: 3 Sentenced In Deadly Spill | False | By Matthew Preusch (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/travel/shopping-list-aqua-fitness.html | Shopping List | Aqua Fitness | False | By Nancy M. Better | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/nyregion/metro-briefing-new-york-brooklyn-suit-for-disabled-students.html | Metro Briefing | New York: Brooklyn: Suit For Disabled Students | False | By David M. Herszenhorn (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/world/pattaya-journal-a-famed-resort-where-tourists-fear-to-tread.html | Pattaya Journal; A Famed Resort Where Tourists Fear to Tread | False | By Seth Mydans | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/nyregion/improprieties-in-crime-data.html | Improprieties in Crime Data | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/business/irs-seeking-buyers-names-in-tax-shelters.html | I.R.S. Seeking Buyers' Names In Tax Shelters | False | By David Cay Johnston | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/arts/marilyn-fischbach-72-art-gallery-founder.html | Marilyn Fischbach, 72, Art Gallery Founder | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/business/world-business-briefing-asia-taiwan-stock-conversion.html | World Business Briefing | Asia: Taiwan: Stock Conversion | False | By Dow Jones | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/style/IHT-movie-guide-spy-sorge.html | MOVIE GUIDE : Spy Sorge | False | By Donald Richie, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/travel/havens-living-here-houses-with-wet-bars-always-ready-for-a-party.html | HAVENS; LIVING HERE; Houses With Wet Bars: Always Ready for a Party | False | Interview by Seth Kugel | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/world/uneasy-iran-new-strains.html | Uneasy Iran: New Strains | False | By Neil MacFarquhar | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/classified/paid-notice-deaths-dailey-evelyn-h.html | Paid Notice: Deaths DAILEY, , EVELYN H. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/opinion/IHT-democracy-in-the-eu-letters-to-the-editor.html | Democracy in the EU : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/IHT-economic-data-signal-unexpected-strength-in-stricken-countries-asia.html | Economic data signal unexpected strength in stricken countries : Asia looks to an early post-SARS recovery | False | By Thomas Crampton, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/business/mcdonald-s-seeking-cut-in-antibiotics-in-its-meat.html | McDonald's Seeking Cut In Antibiotics In Its Meat | False | By David Barboza With Sherri Day | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/opinion/IHT-1953rosenbergs-executed-in-our-pages100-75-and-50-years-ago.html | 1953:Rosenbergs Executed : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/opinion/l-speaking-truth-to-the-church-191345.html | Speaking Truth to the Church | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/business/court-keeps-spike-tv-off-the-air-for-now.html | Court Keeps Spike TV Off the Air For Now | False | By Bill Carter | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/technology/technology-briefing-telecommunications.html | Technology Briefing | Telecommunications | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/IHT-beckhams-eye-catching-knack-for-the-soft-sell.html | Beckham's eye-catching knack for the soft sell | False | By Rob Hughes, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/opinion/a-retailer-is-dressed-down.html | A Retailer Is Dressed Down | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/us/senate-votes-give-consumers-faster-access-generic-drugs-amending-medicare-bill.html | Senate Votes to Give Consumers Faster Access to Generic Drugs, Amending Medicare Bill | False | By Robert Pear and Robin Toner | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/opinion/still-blowing-bubbles.html | Still Blowing Bubbles | False | By Paul Krugman | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/nyregion/c-corrections-192961.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/arts/art-in-review-cornelia-parker.html | ART IN REVIEW; Cornelia Parker | False | By Ken Johnson | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/opinion/IHT-1928rockefeller-on-colleges-in-our-pages100-75-and-50-years-ago.html | 1928:Rockefeller on Colleges : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/world/after-war-guerrilla-attacks-gi-dies-military-ambulance-hit-rocket-propelled.html | AFTER THE WAR: GUERRILLA ATTACKS; G.I. Dies as Military Ambulance Is Hit by Rocket-Propelled Grenade | False | By Amy Waldman | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/us/national-briefing-washington-gay-employees-move-event.html | National Briefing | Washington: Gay Employees Move Event | False | By Eric Lichtblau (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/opinion/saddam-s-bombs-we-ll-find-them.html | Saddam's Bombs? We'll Find Them | False | By Kenneth M. Pollack | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/world/prosecutors-say-document-links-milosevic-to-genocide.html | Prosecutors Say Document Links Milosevic to Genocide | False | By Marlise Simons | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/opinion/speaking-truth-to-the-church-5-letters.html | Speaking Truth to the Church (5 Letters) | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/opinion/saving-private-jessica.html | Saving Private Jessica | False | By Nicholas D. Kristof | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/business/the-media-business-advertising-addenda-smith-barney-hires-merkley-newman.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Smith Barney Hires Merkley Newman | False | By Heather Timmons With Stuart Elliott | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/world/un-atom-agency-seeks-wider-scrutiny-on-iran-but-is-rebuffed.html | U.N Atom Agency Seeks Wider Scrutiny on Iran, but Is Rebuffed | False | By Richard Bernstein | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/opinion/l-to-make-sure-teachers-know-their-stuff-183440.html | To Make Sure Teachers Know Their Stuff | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/classified/paid-notice-deaths-gould-byrdie.html | Paid Notice: Deaths GOULD, , BYRDIE | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/us/in-minnesota-bush-makes-another-economic-sales-call.html | In Minnesota, Bush Makes Another Economic Sales Call | False | By Elisabeth Bumiller | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/movies/film-in-review-the-legend-of-suriyothai.html | FILM IN REVIEW; 'The Legend of Suriyothai' | False | By A. O. Scott | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/nyregion/c-corrections-192996.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/arts/spare-times-for-children.html | SPARE TIMES; FOR CHILDREN | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/nyregion/c-corrections-192953.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/nyregion/metro-briefing-new-york-queens-2-accused-of-drug-smuggling.html | Metro Briefing | New York: Queens: 2 Accused Of Drug Smuggling | False | By Corey Kilgannon (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/movies/inside-art.html | INSIDE ART | False | By Carol Vogel | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/nyregion/c-corrections-192988.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/movies/art-in-review-jun-nguyen-hatsushiba-memorial-project-vietnam.html | ART IN REVIEW; Jun Nguyen-Hatsushiba -- 'Memorial Project, Vietnam' | False | By Holland Cotter | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/sports/colleges-hokies-waiting-for-acc-to-call.html | COLLEGES; Hokies Waiting For A.C.C. To Call | False | By Bill Finley and Ray Glier | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/movies/home-video-tilting-at-disaster.html | HOME VIDEO; Tilting At Disaster | False | By Peter M. Nichols | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/international/europe/draft-of-european-unions-constitution-wins-general.html | Draft of European Union's Constitution Wins General Support | False | By Frank Bruni | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/opinion/IHT-russia-and-the-united-states-letters-to-the-editor.html | Russia and the United States : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/arts/art-in-review-eric-heist.html | ART IN REVIEW; Eric Heist | False | By Holland Cotter | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/sports/pro-basketball-now-one-fewer-option-for-knicks-in-the-draft.html | PRO BASKETBALL; Now, One Fewer Option For Knicks in the Draft | False | By Steve Popper | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/arts/art-in-review-lisa-yuskavage.html | ART IN REVIEW; Lisa Yuskavage | False | By Ken Johnson | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/nyregion/boldface-names-190438.html | BOLDFACE NAMES | False | By Joyce Wadler | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/movies/family-fare.html | FAMILY FARE | False | By Laurel Graeber | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/classified/paid-notice-deaths-ruggieri-frank.html | Paid Notice: Deaths RUGGIERI, , FRANK | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/movies/tv-weekend-adieu-before-wrinkles-show.html | TV WEEKEND; Adieu, Before Wrinkles Show | False | By Alessandra Stanley | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/travel/driving-please-don-t-dent-the-heirloom.html | DRIVING; Please Don't Dent the Heirloom | False | By Gay Jervey | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/sports/golf-notebook-woods-going-in-the-right-direction.html | GOLF: NOTEBOOK; Woods Going in the Right Direction | False | By Clifton Brown | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/sports/baseball-rain-stops-but-yanks-don-t-play.html | BASEBALL; Rain Stops, But Yanks Don't Play | False | By Tyler Kepner | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/style/IHT-dining-movers-and-shakers-of-the-tried-and-true.html | DINING : Movers and shakers of the tried and true | False | By Patricia Wells, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/classified/paid-notice-deaths-freedman-ellis.html | Paid Notice: Deaths FREEDMAN, , ELLIS | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/us/threats-responses-domestic-security-ashcroft-calls-media-help-explain.html | THREATS AND RESPONSES: DOMESTIC SECURITY; Ashcroft Calls on News Media to Help Explain Antiterrorism Laws | False | By Adam Clymer | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/opinion/l-speaking-truth-to-the-church-191388.html | Speaking Truth to the Church | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/nyregion/new-murder-charges-in-police-shootings-on-si.html | New Murder Charges in Police Shootings on S.I. | False | By Patrick Healy | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/opinion/lessons-of-war-iraq-as-case-study-191434.html | Lessons of War: Iraq as Case Study | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/classified/paid-notice-memorials-zorn-iris-segal.html | Paid Notice: Memorials ZORN, , IRIS SEGAL | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/travel/havens-back-for-the-memories-at-atlantic-beach.html | HAVENS; Back for the Memories at Atlantic Beach | False | By Walecia Konrad | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/business/world-business-briefing-asia-south-korea-bank-sale-affirmed.html | World Business Briefing | Asia: South Korea: Bank Sale Affirmed | False | By Don Kirk (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/movies/ballet-review-serving-philip-glass-in-classical-style.html | BALLET REVIEW; Serving Philip Glass, in Classical Style | False | By Anna Kisselgoff | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/movies/new-video-releases-180912.html | New Video Releases | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/us/after-war-court-case-witnesses-tell-quick-link-army-suspect-grenade-attack.html | AFTER THE WAR: COURT CASE; Witnesses Tell of Quick Link to Army Suspect in Grenade Attack on Senior Officers | False | By Jeffrey Gettleman | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/arts/design/jun-nguyen-hatsushiba-eric-heist-lisa-yuskavage.html | Jun Nguyen-Hatsushiba; Eric Heist; Lisa Yuskavage | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/us/washington-memo-vacancy-or-not-bracing-for-supreme-court-fight.html | Washington Memo; Vacancy or Not, Bracing For Supreme Court Fight | False | By Neil A. Lewis and Sheryl Gay Stolberg | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/classified/paid-notice-deaths-wolloch-zygfryd.html | Paid Notice: Deaths WOLLOCH, , ZYGFRYD | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/international/middleeast/former-new-yorker-killed-in-west-bank-attack.html | Former New Yorker Killed in West Bank Attack | False | By Ian Fisher | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/nyregion/li-suspect-pleads-not-guilty-in-a-fatal-traffic-stabbing.html | L.I. Suspect Pleads Not Guilty In a Fatal Traffic Stabbing | False | By Patrick Healy | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/world/powell-says-us-will-step-up-efforts-for-peace-in-mideast.html | Powell Says U.S. Will Step Up Efforts for Peace in Mideast | False | By Steven R. Weisman | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/national/national-briefing-southwest.html | National Briefing Southwest | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/us/100-million-donation-helps-to-establish-a-genome-institute.html | $100 Million Donation Helps to Establish a Genome Institute | False | By Andrew Pollack | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/travel/journeys-day-hikes-around-the-nation-convenient-and-challenging.html | JOURNEYS; Day Hikes Around the Nation: Convenient and Challenging | False | By J. R. Romanko | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/classified/paid-notice-deaths-hirschfeld-milton-s.html | Paid Notice: Deaths HIRSCHFELD, , MILTON S. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/travel/driving-bells-whistles-all-terrain-gas-pedal.html | DRIVING; BELLS & WHISTLES; All-Terrain Gas Pedal | False | By Norman Mayersohn | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/sports/track-and-field-hyped-rookie-shows-he-s-green-in-the-100-meter-sprint.html | TRACK AND FIELD; Hyped Rookie Shows He's Green in the 100-Meter Sprint | False | By Jere Longman | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/business/technology-briefing-internet-guess-settles-charges-in-credit-card-case.html | Technology Briefing | Internet: Guess Settles Charges In Credit Card Case | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/movies/music-review-three-violinists-named-winners-of-competition.html | MUSIC REVIEW; Three Violinists Named Winners of Competition | False | By Allan Kozinn | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/nyregion/metro-briefing-new-jersey-franklin-township-3-students-arrested.html | Metro Briefing | New Jersey: Franklin Township: 3 Students Arrested | False | By Tina Kelley (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/classified/paid-notice-deaths-fitzgerald-brother-aloysius-fsc.html | Paid Notice: Deaths FITZGERALD, , BROTHER ALOYSIUS, F.S.C. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/opinion/lessons-of-war-iraq-as-case-study-191426.html | Lessons of War: Iraq as Case Study | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/classified/paid-notice-deaths-rotondi-pia-nee-paniccia.html | Paid Notice: Deaths ROTONDI, , PIA (NEE PANICCIA) | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/theater-guide.html | THEATER GUIDE | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/us/us-health-official-is-optimistic-on-containing-monkeypox-virus.html | U.S. Health Official Is Optimistic On Containing Monkeypox Virus | False | By Lawrence K. Altman | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/nyregion/c-corrections-192929.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/business/gm-to-offer-10-billion-in-debt-to-cover-its-pension-costs.html | G.M. to Offer $10 Billion in Debt to Cover Its Pension Costs | False | By Kenneth N. Gilpin | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/business/worldbusiness/IHT-trichet-is-regarded-as-a-steady-hand-with-a-proven.html | Trichet is regarded as a steady hand with a proven record | False | By Eric Pfanner, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/movies/film-review-a-written-out-wretch-saved-by-his-steno.html | FILM REVIEW; A Written-Out Wretch, Saved by His Steno | False | By Elvis Mitchell | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/books/antiques.html | ANTIQUES | False | By Wendy Moonan | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/sports/report-due-on-betting-fraud.html | Report Due on Betting Fraud | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/movies/film-in-review-bonhoeffer.html | FILM IN REVIEW; 'Bonhoeffer' | False | By Elvis Mitchell | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/movies/dance-review-a-change-at-the-lake-alternating-sorcerers.html | DANCE REVIEW; A Change At The Lake: Alternating Sorcerers | False | By Jack Anderson | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/arts/art-guide.html | ART GUIDE | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/nyregion/administration-and-city-council-confer-on-budget-restorations.html | Administration and City Council Confer on Budget Restorations | False | By Michael Cooper | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/movies/pop-review-finding-inspiration-in-marley-s-memory.html | POP REVIEW; Finding Inspiration In Marley's Memory | False | By Kelefa Sanneh | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/arts/spring-street-a-stroll-for-all-seasons.html | Spring Street, a Stroll for All Seasons | False | By Richard Lourie | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/arts/art-review-captive-visions-flourish-amid-a-delicate-secrecy.html | ART REVIEW; Captive Visions Flourish Amid a Delicate Secrecy | False | By Holland Cotter | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/opinion/l-when-to-rout-tyrants-183180.html | When to Rout Tyrants | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/world/world-briefing-europe-britain-baby-born-to-couple-who-want-stem-cells.html | World Briefing | Europe: Britain: Baby Born To Couple Who Want Stem Cells | False | By Warren Hoge (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/opinion/l-who-is-a-jew-183253.html | Who Is a Jew? | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/opinion/l-lessons-of-war-iraq-as-case-study-191442.html | Lessons of War: Iraq as Case Study | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/travel/c-corrections-181757.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/us/national-briefing-midwest-michigan-police-officers-indicted.html | National Briefing | Midwest: Michigan: Police Officers Indicted | False | By Caitlin Nish (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/world/after-the-war-the-postwar-task-us-focus-in-iraq-is-on-repairs-not-building.html | AFTER THE WAR: THE POSTWAR TASK; U.S. Focus In Iraq Is on Repairs, Not Building | False | By Edmund L Andrews | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/us/religious-leaders-ask-white-house-to-push-child-tax-credit.html | Religious Leaders Ask White House to Push Child Tax Credit | False | By David Firestone | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/us/bishops-reach-accord-with-lay-panel-on-abuse-survey.html | Bishops Reach Accord With Lay Panel on Abuse Survey | False | By Laurie Goodstein | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/world/mideast-talks-revisit-issue-of-israeli-troop-withdrawal.html | Mideast Talks Revisit Issue Of Israeli Troop Withdrawal | False | By Ian Fisher | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/business/senate-committee-once-again-backs-stringent-penalties-for-spam-senders.html | Senate Committee Once Again Backs Stringent Penalties for Spam Senders | False | By Jennifer 8. Lee | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/us/congress-and-bush-split-on-privatizing-at-faa.html | Congress and Bush Split On Privatizing at F.A.A. | False | By Matthew L Wald | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/technology/technology-briefing-internet.html | Technology Briefing: Internet | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/movies/theater-review-strangers-whose-lives-intersect-at-critical-points.html | THEATER REVIEW; Strangers Whose Lives Intersect at Critical Points | False | By Bruce Weber | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/sports/pro-basketball-coach-is-at-home-with-wizards.html | PRO BASKETBALL; Coach Is at Home With Wizards | False | By Liz Robbins | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/arts/art-review-a-landscapist-who-made-impressionism-american.html | ART REVIEW; A Landscapist Who Made Impressionism American | False | By Grace Glueck | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/business/worldbusiness/world-business-briefing-asia.html | World Business Briefing: Asia | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/nyregion/time-running-out-albany-is-stymied-on-major-measures.html | Time Running Out, Albany Is Stymied On Major Measures | False | By James C. McKinley Jr. | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/opinion/l-speaking-truth-to-the-church-191370.html | Speaking Truth to the Church | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/opinion/IHT-1903expedition-in-africa-in-our-pages100-75-and-50-years-ago.html | 1903:Expedition in Africa : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/sports/hockey-rangers-interview-robinson.html | HOCKEY; Rangers Interview Robinson | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/movies/film-review-a-traffic-jam-generating-heat-as-well-as-noise.html | FILM REVIEW; A Traffic Jam Generating Heat as Well as Noise | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/classified/paid-notice-deaths-marymont-marcia-nee-stettin.html | Paid Notice: Deaths MARYMONT, , MARCIA (NEE STETTIN) | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/world/discarded-war-munitions-leach-poisons-into-the-baltic.html | Discarded War Munitions Leach Poisons Into the Baltic | False | By Marlise Simons | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/movies/tilting-at-disaster.html | Tilting at Disaster | False | By Peter M. Nichols | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/opinion/l-origins-of-anchorman-183156.html | Origins of 'Anchorman' | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/nyregion/last-days-for-a-survivor-of-sept-11.html | Last Days For A Survivor Of Sept. 11 | False | By Edward Wyatt and Charles V Bagli | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/us/school-reform-in-philadelphia-a-good-start-but-too-soon-for-a-final-grade.html | School Reform in Philadelphia: A Good Start but Too Soon for a Final Grade | False | By Sara Rimer | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/nyregion/testifying-corruption-trial-ex-state-treasurer-gives-details-kickback-scheme.html | Testifying in Corruption Trial, Ex-State Treasurer Gives Details of Kickback Scheme | False | By Paul von Zielbauer | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/world/israel-dismantles-a-settlement-and-ignites-a-family-feud.html | Israel Dismantles a Settlement and Ignites a Family Feud | False | By Greg Myre | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/opinion/more-than-black-and-white.html | More Than Black and White | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/us/critic-of-boston-archdiocese-is-found-face-down-in-river.html | Critic of Boston Archdiocese Is Found Face Down in River | False | By Daniel J. Wakin | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/nyregion/rent-increases-are-approved-as-albany-debates-law.html | Rent Increases Are Approved As Albany Debates Law | False | By David W. Chen and Winnie Hu | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/business/suit-disputes-integrity-of-poland-spring-water.html | Suit Disputes Integrity of Poland Spring Water | False | By Sherri Day | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/business/media/smith-barney-hires-merkley-newman.html | Smith Barney Hires Merkley Newman | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/us/astronomers-link-gamma-ray-bursts-to-supernovas.html | Astronomers Link Gamma-Ray Bursts to Supernovas | False | By Dennis Overbye | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/world/with-a-constitution-to-ponder-europeans-gather-in-greece.html | With a Constitution to Ponder, Europeans Gather in Greece | False | By Frank Bruni | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/movies/jazz-festival-review-flattery-in-imitation-but-only-so-far.html | JAZZ FESTIVAL REVIEW; Flattery in Imitation, but Only So Far | False | By Stephen Holden | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/classified/paid-notice-deaths-hardy-lynne.html | Paid Notice: Deaths HARDY, , LYNNE | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/opinion/putting-america-on-the-map.html | Putting 'America' on the Map | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/international/europe/world-briefing-europe.html | World Briefing Europe | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/nyregion/metro-briefing-new-york-manhattan-challenge-on-teen-mothers.html | Metro Briefing | New York: Manhattan: Challenge On Teen Mothers | False | By Stacy Albin (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/international/antisemitism-gaining-new-footholds-conference-delegates-say.html | Anti-Semitism Gaining New Footholds, Conference Delegates Say | False | By Richard Bernstein | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/sports/boxing/klitschko-looks-to-show-he-has-brawn-and-brains.html | BOXING; Klitschko Looks to Show He Has Brawn and Brains | False | By Mike Freeman | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/world/talks-collapse-on-us-efforts-to-open-europe-to-biotech-food.html | Talks Collapse on U.S. Efforts To Open Europe to Biotech Food | False | By David Leonhardt | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/nyregion/rain-dates-lots-of-them-with-gray-skies-above-life-is-stuck-indoors.html | Rain Dates, Lots of Them; With Gray Skies Above, Life Is Stuck Indoors | False | By Andrea Elliott | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/travel/journeys-hiking-the-wilds-of-new-jersey-yes-new-jersey.html | JOURNEYS; Hiking the Wilds of New Jersey (Yes, New Jersey) | False | By Dana White | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/news/beckhams-eye-catching-knack-for-the-soft-sell.html | Beckham's eye-catching knack for the soft sell | False | By Rob Hughes, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/nyregion/this-year-s-math-regents-exam-is-too-difficult-educators-say.html | This Year's Math Regents Exam Is Too Difficult, Educators Say | False | By Abby Goodnough | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/classified/paid-notice-deaths-benedetto-james-jimmy-red.html | Paid Notice: Deaths BENEDETTO, , JAMES ("JIMMY RED") | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/style/IHT-the-frequent-traveler-franchise-airlines-add-to-big-carriers-reach.html | The Frequent TRAVELER : 'Franchise' airlines add to big carriers' reach | False | By Roger Collis, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/arts/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/us/rudolf-f-hoelker-91-space-flight-scientist.html | Rudolf F. Hoelker, 91, Space Flight Scientist | False | By Wolfgang Saxon | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/sports/baseball-yankees-notebook-torre-has-support-from-steinbrenner.html | BASEBALL; YANKEES NOTEBOOK; Torre Has Support From Steinbrenner | False | By Tyler Kepner | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/classified/paid-notice-deaths-guerrero-ann.html | Paid Notice: Deaths GUERRERO, , ANN | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/nyregion/metro-briefing-new-york-manhattan-teenager-charges-bias.html | Metro Briefing | New York: Manhattan: Teenager Charges Bias | False | By Benjamin Weiser (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/arts/art-in-review-dan-mccarthy.html | ART IN REVIEW; Dan McCarthy | False | By Ken Johnson | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/classified/paid-notice-deaths-roth-alvin.html | Paid Notice: Deaths ROTH, , ALVIN | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/sports/golf-golfer-with-a-cause-has-the-lead-at-the-buick-classic.html | GOLF; Golfer With a Cause Has the Lead at the Buick Classic | False | By Clifton Brown | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/arts/art-in-review-don-nice-paintings-on-anodized-aluminum.html | ART IN REVIEW; Don Nice -- 'Paintings on Anodized Aluminum' | False | By Grace Glueck | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/classified/paid-notice-deaths-alzerez-nestor.html | Paid Notice: Deaths ALZEREZ, , NESTOR | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/opinion/l-school-vouchers-work-182923.html | School Vouchers Work | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/business/world-business-briefing-asia-singapore-cuts-at-airline.html | World Business Briefing | Asia: Singapore: Cuts At Airline | False | By Wayne Arnold (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/world/world-briefing-americas-mexico-hunt-for-soldiers-in-drug-gang.html | World Briefing | Americas: Mexico: Hunt For Soldiers In Drug Gang | False | By Tim Weiner (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/nyregion/metro-briefing-new-york-manhattan-auto-mall-set-for-harlem.html | Metro Briefing | New York: Manhattan: Auto Mall Set For Harlem | False | By Randal C. Archibold (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/movies/at-the-movies.html | AT THE MOVIES | False | By Dave Kehr | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/books/books-of-the-times-in-the-silence-after-death-struggling-to-find-speech.html | BOOKS OF THE TIMES; In the Silence After Death, Struggling to Find Speech | False | By Janet Maslin | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/arts/art-in-review-felix-bonfils.html | ART IN REVIEW; FéliÂ©x Bonfils | False | By Holland Cotter | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/opinion/l-middlemarch-for-today-183261.html | 'Middlemarch' for Today | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/pageoneplus/corrections.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/business/business-digest-190527.html | BUSINESS DIGEST | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/business/technology-peoplesoft-accelerates-effort-to-buy-jd-edwards.html | TECHNOLOGY; PeopleSoft Accelerates Effort to Buy J.D. Edwards | False | By Laurie J. Flynn | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/business/sec-says-ex-gemstar-officials-used-deception-to-inflate-revenue.html | S.E.C. Says Ex-Gemstar Officials Used Deception to Inflate Revenue | False | By Saul Hansell | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/nyregion/c-corrections-192945.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/world/after-war-intelligence-hussein-probably-alive-iraq-us-experts-say-citing.html | AFTER THE WAR: INTELLIGENCE; Hussein Is Probably Alive in Iraq, U.S. Experts Say, Citing Intercepts | False | By Douglas Jehl and David Johnston | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/business/world-business-briefing-europe-the-netherlands-grocer-names-executive.html | World Business Briefing | Europe: The Netherlands: Grocer Names Executive | False | By Gregory Crouch (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/classified/paid-notice-deaths-reiss-marsha.html | Paid Notice: Deaths REISS, , MARSHA | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/travel/driving-sometimes-work-is-just-a-drive-in-the-country.html | DRIVING; Sometimes Work Is Just a Drive in the Country | False | By Christopher Jensen | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/sports/minor-league-notebook-phillies-prospect-shows-off-his-command.html | MINOR LEAGUE NOTEBOOK; Phillies Prospect Shows Off His Command | False | By Jim Luttrell | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/business/partners-help-apparel-maker-win-klein-line.html | Partners Help Apparel Maker Win Klein Line | False | By Tracie Rozhon | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/opinion/l-resisting-communism-183172.html | Resisting Communism | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/nyregion/public-lives-a-life-spent-mending-the-smallest-broken-hearts.html | PUBLIC LIVES; A Life Spent Mending the Smallest Broken Hearts | False | By Chris Hedges | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/IHT/ea-weighs-more-activist-foreign-policy.html | EU weighs more activist foreign policy | False | By Thomas Fuller, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/movies/rock-review-three-songwriters-of-distinctive-instincts.html | ROCK REVIEW; Three Songwriters of Distinctive Instincts | False | By Jon Pareles | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/us/after-the-war-killed-in-iraq.html | AFTER THE WAR; Killed in Iraq | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/us/wildfire-destroys-homes-in-arizona-mountain-town.html | Wildfire Destroys Homes in Arizona Mountain Town | False | By Nick Madigan | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/classified/paid-notice-deaths-robbins-sherman-m.html | Paid Notice: Deaths ROBBINS, , SHERMAN M. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/business/us-to-add-limits-on-telemarketing.html | U.S. TO ADD LIMITS ON TELEMARKETING | False | By Matt Richtel | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/us/air-force-academy-did-act-on-complaints-panel-finds.html | Air Force Academy Did Act On Complaints, Panel Finds | False | By Michael Moss | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/business/technology-briefing-services-key3media-emerges-from-bankruptcy-protection.html | Technology Briefing \| Services: Key3Media EMerges From Bankruptcy Protection | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/movies/diner-s-journal.html | DINER'S JOURNAL | False | By William Grimes | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/business/world-business-briefing-americas-canada-lumber-venture.html | World Business Briefing \| Americas: Canada: Lumber Venture | False | By Bernard Simon (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/business/carmakers-around-world-are-turning-to-india-for-parts.html | Carmakers Around World Are Turning to India for Parts | False | By Saritha Rai | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/opinion/censorship-on-global-warming.html | Censorship on Global Warming | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/us/charges-are-dropped-in-bombing-of-allies.html | Charges Are Dropped in Bombing of Allies | False | By David M. Halbfinger | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/world/world-briefing-asia-vietnam-us-condemns-internet-dissident-s-jailing.html | World Briefing \| Asia: Vietnam: U.S. Condemns Internet Dissident's Jailing | False | By Agence France-Presse | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/business/senators-take-steps-to-reinstate-limits-on-media-holdings.html | Senators Take Steps To Reinstate Limits On Media Holdings | False | By Stephen Labaton | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/sports/larry-doby-who-broke-a-color-barrier-dies-at-79.html | Larry Doby, Who Broke a Color Barrier, Dies at 79 | False | By Claire Smith | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/world/britain-says-democracy-advocate-is-held-in-burmese-jail.html | Britain Says Democracy Advocate is Held in Burmese Jail | False | By Sarah Lyall | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/classified/paid-notice-deaths-kailenta-edna-m.html | Paid Notice: Deaths KAILENTA, , EDNA M. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/us/spacecraft-give-deeper-picture-of-the-origin-of-galaxies.html | Spacecraft Give 'Deeper' Picture of the Origin of Galaxies | False | By Dennis Overbye | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/nyregion/senate-committee-standoff-delays-mcgreevey-s-budget.html | Senate Committee Standoff Delays McGreevey's Budget | False | By Laura Mansnerus | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/business/planes-fly-off-the-line-but-not-always-to-the-sky.html | Planes Fly Off the Line, But Not Always to the Sky | False | By Edward Wong | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/international/europe/belgian-war-crimes-law-used-against-foreigners-hits.html | Belgian War Crimes Law Used Against Foreigners Hits Home | False | By Paul Meller | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/movies/take-the-children-diaper-clad-adventurers-heed-the-call-of-the-wild.html | TAKE THE CHILDREN; Diaper-Clad Adventurers Heed the Call of the Wild | False | By Peter M. Nichols | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/us/threats-responses-brooklyn-bridge-conspicuous-terror-target-called-hard-topple.html | THREATS AND RESPONSES: THE BROOKLYN BRIDGE; A Conspicuous Terror Target Is Called Hard to Topple | False | By Randy Kennedy | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/national/national-briefing-west.html | National Briefing West | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/business/company-briefs-192201.html | COMPANY BRIEFS | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/nyregion/news-summary-190691.html | NEWS SUMMARY | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/classified/paid-notice-deaths-harrison-herbie.html | Paid Notice: Deaths HARRISON, , HERBIE | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/movies/music-review-a-mixed-bag-of-a-program-with-an-enthusiastic-mc.html | MUSIC REVIEW; A Mixed Bag of a Program With an Enthusiastic M.C. | False | By Anne Midgette | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/opinion/IHT-a-likely-trio-who-will-lead-the-new-europe.html | A likely trio : Who will lead the new Europe? | False | By Giles Merritt, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/nyregion/2-sentenced-to-25-years-to-life-for-officer-s-murder-in-1988.html | 2 Sentenced to 25 Years to Life for Officer's Murder in 1988 | False | By Susan Saulny | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/sports/soccer-united-states-continues-its-struggles-in-france.html | SOCCER; United States Continues Its Struggles in France | False | By Chris Cowles | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-20 | 2003-06-20 | https://www.nytimes.com/2003/06/20/business/the-media-business-advertising-addenda-publicis-helps-form-global-network.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Publicis Helps Form Global Network | False | By Heather Timmons With Stuart Elliott | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-21 | 2003-06-21 | https://www.nytimes.com/2003/06/21/us/national-briefing-midwest-michigan-jesse-jackson-at-site-of-unrest.html | National Briefing \| Midwest: Michigan: Jesse Jackson At Site Of Unrest | False | By Simon Shifrin (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-21 | 2003-06-21 | https://www.nytimes.com/2003/06/21/arts/doug-michels-radical-artist-and-architect-dies-at-59.html | Doug Michels, Radical Artist and Architect, Dies at 59 | False | By Ken Johnson | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-21 | 2003-06-21 | https://www.nytimes.com/2003/06/21/IHT-expat-adviser-easing-the-stress-of-the-return-home.html | Expat adviser : Easing the stress of the return home | False | By Meredith Artley, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-21 | 2003-06-21 | https://www.nytimes.com/2003/06/21/business/nautica-astir-after-mention-of-sale-talks.html | Nautica Astir After Mention Of Sale Talks | False | By Tracie Rozhon | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-21 | 2003-06-21 | https://www.nytimes.com/2003/06/21/opinion/l-students-and-bullying-183350.html | Students and Bullying | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-21 | 2003-06-21 | https://www.nytimes.com/2003/06/21/IHT-relocation-strategies-fewer-but-more-senior-employees-are-being-sent.html | Relocation strategies : Fewer, but more senior, employees are being sent overseas | False | By Barbara Rosen, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-21 | 2003-06-21 | https://www.nytimes.com/2003/06/21/world/a-zimbabwe-judge-frees-opposition-leader-jailed-by-mugabe.html | A Zimbabwe Judge Frees Opposition Leader Jailed by Mugabe | False | By Lydia Polgreen | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-21 | 2003-06-21 | https://www.nytimes.com/2003/06/21/world/world-briefing-americas-argentina-move-to-oust-justice.html | World Briefing | Americas: Argentina: Move To Oust Justice | False | By Larry Rohter (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-21 | 2003-06-21 | https://www.nytimes.com/2003/06/21/world/world-forum-moves-venue-from-davos-to-dead-sea.html | World Forum Moves Venue From Davos To Dead Sea | False | By Alan Cowell | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-21 | 2003-06-21 | https://www.nytimes.com/2003/06/21/opinion/l-question-for-the-church-196398.html | Question for the Church | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-21 | 2003-06-21 | https://www.nytimes.com/2003/06/21/nyregion/terrorists-brooklyn-bridge-fans-say-it-s-still-best-way-get-other-side.html | Terrorists on the Brooklyn Bridge? Fans Say It's Still the Best Way to Get to the Other Side | False | By Patrick Healy | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-21 | 2003-06-21 | https://www.nytimes.com/2003/06/21/sports/baseball-notebook-day-night-rematch-is-possible.html | BASEBALL: NOTEBOOK; Day-Night Rematch Is Possible | False | By Rafael Hermoso | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-21 | 2003-06-21 | https://www.nytimes.com/2003/06/21/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing | Europe | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-21 | 2003-06-21 | https://www.nytimes.com/2003/06/21/opinion/l-evolution-is-purposeless-196002.html | Evolution Is Purposeless | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-21 | 2003-06-21 | https://www.nytimes.com/2003/06/21/world/world-briefing-africa-kenya-terror-warning.html | World Briefing | Africa: Kenya: Terror Warning | False | By Marc Lacey (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-21 | 2003-06-21 | https://www.nytimes.com/2003/06/21/us/support-for-capital-vote.html | Support for Capital Vote | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-21 | 2003-06-21 | https://www.nytimes.com/2003/06/21/your-money/IHT-1928schubert-contest-in-vienna-in-our-pages100-75-and-50-years.html | 1928:Schubert Contest in Vienna : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-21 | 2003-06-21 | https://www.nytimes.com/2003/06/21/your-money/IHT-world-of-investing-stock-dividends-look-tasty-again.html | World of Investing : Stock dividends look tasty again | False | By James K. Glassman, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-21 | 2003-06-21 | https://www.nytimes.com/2003/06/21/style/IHT-washington-exhibitions-the-rich-and-famous-of-the-enlightenment.html | WASHINGTON EXHIBITIONS : The rich and famous of the Enlightenment | False | By Souren Melikian, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-21 | 2003-06-21 | https://www.nytimes.com/2003/06/21/nyregion/ex-treasurer-says-scheme-aided-campaign.html | Ex-Treasurer Says Scheme Aided Campaign | False | By Stacey Stowe | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-21 | 2003-06-21 | https://www.nytimes.com/2003/06/21/us/old-friend-leads-bush-fund-raising.html | Old Friend Leads Bush Fund-Raising | False | By Richard W. Stevenson | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-21 | 2003-06-21 | https://www.nytimes.com/2003/06/21/classified/paid-notice-deaths-lauber-greta.html | Paid Notice: Deaths LAUBER, , GRETA | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-21 | 2003-06-21 | https://www.nytimes.com/2003/06/21/nyregion/inside-210072.html | INSIDE | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-21 | 2003-06-21 | https://www.nytimes.com/2003/06/21/IHT-computer-chips-would-contain-eye-scans-or-fingerprints-eu-may-go-digital.html | Computer chips would contain eye scans or fingerprints : EU may go digital with passports | False | By Thomas Fuller, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-21 | 2003-06-21 | https://www.nytimes.com/2003/06/21/world/after-war-generations-young-iraqis-face-bewildering-world-they-fare-could-be.html | AFTER THE WAR: GENERATIONS; Young Iraqis Face a Bewildering World. How They Fare Could Be Vital. | False | By David Rohde | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-21 | 2003-06-21 | https://www.nytimes.com/2003/06/21/nyregion/beliefs-efforts-to-redefine-marriage-stumble-over-same-sex-unions.html | Beliefs; Efforts to redefine marriage stumble over same-sex unions. | False | By Peter Steinfels | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-21 | 2003-06-21 | https://www.nytimes.com/2003/06/21/opinion/paean-to-soldier-field-the-way-it-was-2-letters.html | Paean to Soldier Field, the Way It Was (2 Letters) | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-21 | 2003-06-21 | https://www.nytimes.com/2003/06/21/opinion/l-when-politics-trumps-science-209236.html | When Politics Trumps Science | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-21 | 2003-06-21 | https://www.nytimes.com/2003/06/21/classified/paid-notice-memorials-miller-robert-douglas.html | Paid Notice: Memorials MILLER , ROBERT DOUGLAS | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-21 | 2003-06-21 | https://www.nytimes.com/2003/06/21/theater/theater-review-a-robbery-that-s-light-on-gravitas.html | THEATER REVIEW; A Robbery That's Light On Gravitas | False | By Neil Genzlinger | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-21 | 2003-06-21 | https://www.nytimes.com/2003/06/21/sports/olympics-second-panel-s-plan-for-usoc-reform-mirrors-the-first.html | OLYMPICS; Second Panel's Plan For U.S.O.C. Reform Mirrors the First | False | By Richard Sandomir | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-21 | 2003-06-21 | https://www.nytimes.com/2003/06/21/us/court-upholds-tougher-rule-on-arsenic-limits-in-water.html | Court Upholds Tougher Rule On Arsenic Limits in Water | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-21 | 2003-06-21 | https://www.nytimes.com/2003/06/21/sports/pro-basketball-jay-williams-s-future-cloudy-after-crash.html | PRO BASKETBALL; Jay Williams's Future Cloudy After Crash | False | By David Picker | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-21 | 2003-06-21 | https://www.nytimes.com/2003/06/21/nyregion/c-corrections-211478.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-21 | 2003-06-21 | https://www.nytimes.com/2003/06/21/world/world-briefing-europe-russia-conviction-in-theater-hostage-taking.html | World Briefing | Europe: Russia: Conviction In Theater Hostage-Taking | False | By Steven Lee Myers (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-21 | 2003-06-21 | https://www.nytimes.com/2003/06/21/classified/paid-notice-deaths-sussmane-martin-p.html | Paid Notice: Deaths SUSSMANE, , MARTIN P. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-21 | 2003-06-21 | https://www.nytimes.com/2003/06/21/opinion/IHT-1903sad-over-american-ways-in-our-pages100-75-and-50-years-ago.html | 1903:Sad Over American Ways : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-21 | 2003-06-21 | https://www.nytimes.com/2003/06/21/world/after-war-oversight-senate-panel-strikes-deal-inquiry-into-iraq-arms.html | AFTER THE WAR; OVERSIGHT; Senate Panel Strikes Deal on Inquiry Into Iraq Arms Intelligence | False | By James Risen | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-21 | 2003-06-21 | https://www.nytimes.com/2003/06/21/opinion/how-do-we-look.html | How Do We Look? | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-21 | 2003-06-21 | https://www.nytimes.com/2003/06/21/us/bishops-session-assesses-the-state-of-the-us-church.html | Bishops' Session Assesses The State of the U.S. Church | False | By Laurie Goodstein | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-21 | 2003-06-21 | https://www.nytimes.com/2003/06/21/news/us-campus-life-binational-students-face-big-cultural-gap.html | U.S. campus life : Binational students face big cultural gap | False | By Kevin Cap&#233;, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-21 | 2003-06-21 | https://www.nytimes.com/2003/06/21/business/e-mail-swindle-uses-false-report-about-a-swindle.html | E-Mail Swindle Uses False Report About a Swindle | False | By Katie Hafner and Laurie J. Flynn | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-21 | 2003-06-21 | https://www.nytimes.com/2003/06/21/classified/paid-notice-deaths-mccarthy-patrick.html | Paid Notice: Deaths MCCARTHY, , PATRICK. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-21 | 2003-06-21 | https://www.nytimes.com/2003/06/21/world/washington-talk-powell-and-rice-opposites-not-foes.html | Washington Talk; Powell and Rice: Opposites, Not Foes | False | By James Dao | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-21 | 2003-06-21 | https://www.nytimes.com/2003/06/21/nyregion/corrections-211460.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-21 | 2003-06-21 | https://www.nytimes.com/2003/06/21/business/fda-clears-asthma-drug-that-short-circuits-attacks.html | F.D.A. Clears Asthma Drug That Short-Circuits Attacks | False | By Andrew Pollack | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-21 | 2003-06-21 | https://www.nytimes.com/2003/06/21/world/after-the-war-intelligence-captured-official-is-said-to-tell-us-hussein-survived.html | AFTER THE WAR; INTELLIGENCE; CAPTURED OFFICIAL IS SAID TO TELL U.S. HUSSEIN SURVIVED | False | By Douglas Jehl | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-21 | 2003-06-21 | https://www.nytimes.com/2003/06/21/news/moving-in-reading-the-fine-print-of-lease-can-prevent-misunderstandings.html | Moving in : Reading the fine print of lease can prevent misunderstandings | False | By Sharon Reier, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-21 | 2003-06-21 | https://www.nytimes.com/2003/06/21/business/gm-to-raise-10-billion-for-pension-gap.html | G.M. to Raise $10 Billion For Pension Gap | False | By Danny Hakim With Jonathan Fuerbringer | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-21 | 2003-06-21 | https://www.nytimes.com/2003/06/21/sports/baseball-pettitte-takes-control-and-then-takes-his-time.html | BASEBALL; Pettitte Takes Control and Then Takes His Time | False | By Dave Caldwell | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-21 | 2003-06-21 | https://www.nytimes.com/2003/06/21/sports/boxing-somehow-widespread-praise-eludes-lewis.html | BOXING; Somehow, Widespread Praise Eludes Lewis | False | By Mike Freeman | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-21 | 2003-06-21 | https://www.nytimes.com/2003/06/21/opinion/l-photographic-visions-195960.html | Photographic Visions | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-21 | 2003-06-21 | https://www.nytimes.com/2003/06/21/nyregion/l-corrections-211397.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-21 | 2003-06-21 | https://www.nytimes.com/2003/06/21/classified/paid-notice-deaths-gould-byrdie.html | Paid Notice: Deaths GOULD, , BYRDIE | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-21 | 2003-06-21 | https://www.nytimes.com/2003/06/21/news/adjustment-tips-training-firms-offer-help-in-bridging-cultural-divides.html | Adjustment tips : Training firms offer help in bridging cultural divides | False | By Elizabeth Olson, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-21 | 2003-06-21 | https://www.nytimes.com/2003/06/21/nyregion/layoffs-averted-as-buffalo-gets-control-board.html | Layoffs Averted as Buffalo Gets Control Board | False | By David Staba | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-21 | 2003-06-21 | https://www.nytimes.com/2003/06/21/opinion/l-paean-to-soldier-field-the-way-it-was-209406.html | Paean to Soldier Field, the Way It Was | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-21 | 2003-06-21 | https://www.nytimes.com/2003/06/21/nyregion/tyson-arrested-in-brooklyn.html | Tyson Arrested in Brooklyn | False | By Robert F. Worth | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-21 | 2003-06-21 | https://www.nytimes.com/2003/06/21/sports/othersports/next-hurdle-is-choosing-the-right-long-distance.html | Next Hurdle Is Choosing the Right Long Distance | False | By Jere Longman | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-21 | 2003-06-21 | https://www.nytimes.com/2003/06/21/opinion/l-paean-to-soldier-field-the-way-it-was-209422.html | Paean to Soldier Field, the Way It Was | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-21 | 2003-06-21 | https://www.nytimes.com/2003/06/21/us/national-briefing-rockies-cat-and-dog-mutilations.html | National Briefing | Rockies: Cat and Dog Mutilations | False | By Mindy Sink (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-21 | 2003-06-21 | https://www.nytimes.com/2003/06/21/world/isolation-an-old-medical-tool-has-sars-fading.html | Isolation, an Old Medical Tool, Has SARS Fading | False | By Keith Bradsher With Lawrence K. Altman | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-21 | 2003-06-21 | https://www.nytimes.com/2003/06/21/world/palestinian-security-presents-hurdles.html | Palestinian Security Presents Hurdles | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-21 | 2003-06-21 | https://www.nytimes.com/2003/06/21/IHT-corrections-942639471139.html | Corrections | False | , International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-21 | 2003-06-21 | https://www.nytimes.com/2003/06/21/IHT-adjustment-tips-training-firms-offer-help-in-bridging-cultural-divides.html | Adjustment tips : Training firms offer help in bridging cultural divides | False | By Elizabeth Olson, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-21 | 2003-06-21 | https://www.nytimes.com/2003/06/21/world/in-mideast-powell-presses-both-sides-on-plan-for-gaza.html | In Mideast, Powell Presses Both Sides on Plan for Gaza | False | By Steven R. Weisman | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-21 | 2003-06-21 | https://www.nytimes.com/2003/06/21/sports/transactions-211362.html | TRANSACTIONS | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-21 | 2003-06-21 | https://www.nytimes.com/2003/06/21/world/in-austria-an-international-conference-examines-a-new-kind-of-anti-semitism.html | In Austria, an International Conference Examines a New Kind of Anti-Semitism | False | By Richard Bernstein | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-21 | 2003-06-21 | https://www.nytimes.com/2003/06/21/business/astrazeneca-pleads-guilty-in-cancer-medicine-scheme.html | AstraZeneca Pleads Guilty In Cancer Medicine Scheme | False | By Melody Petersen | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-21 | 2003-06-21 | https://www.nytimes.com/2003/06/21/international/europe/world-briefing-europe.html | World Briefing: Europe | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-21 | 2003-06-21 | https://www.nytimes.com/2003/06/21/IHT-corrections-93116080099.html | Corrections | False | , International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-21 | 2003-06-21 | https://www.nytimes.com/2003/06/21/sports/hockey-sather-still-deciding-if-he-ll-remain-coach.html | HOCKEY; Sather Still Deciding If He'll Remain Coach | False | By Jason Diamos | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-21 | 2003-06-21 | https://www.nytimes.com/2003/06/21/national/national-briefing-new-england.html | National Briefing New England | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-21 | 2003-06-21 | https://www.nytimes.com/2003/06/21/nyregion/c-corrections-211486.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-21 | 2003-06-21 | https://www.nytimes.com/2003/06/21/news/now-belgian-official-faces-charges.html | Now, Belgian official faces charges | False | By Paul Meller, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-21 | 2003-06-21 | https://www.nytimes.com/2003/06/21/business/business-digest-207446.html | BUSINESS DIGEST | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-21 | 2003-06-21 | https://www.nytimes.com/2003/06/21/world/2-believed-to-be-bombers-die-in-latest-chechnya-attack.html | 2, Believed to Be Bombers, Die in Latest Chechnya Attack | False | By Steven Lee Myers | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-21 | 2003-06-21 | https://www.nytimes.com/2003/06/21/IHT-corrections.html | Corrections | False | , International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-21 | 2003-06-21 | https://www.nytimes.com/2003/06/21/nyregion/endgame-in-albany-rent-laws-albany-extends-landlord-power-over-rent-curbs.html | ENDGAME IN ALBANY: RENT LAWS; ALBANY EXTENDS LANDLORD POWER OVER RENT CURBS | False | By Winnie Hu With David W. Chen | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-21 | 2003-06-21 | https://www.nytimes.com/2003/06/21/IHT-us-campus-life-binational-students-face-big-cultural-gap.html | U.S. campus life : Binational students face big cultural gap | False | By Kevin Capâ'ŝÂ©, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-21 | 2003-06-21 | https://www.nytimes.com/2003/06/21/sports/basketball/with-its-lottery-pick.html | With Its Lottery Pick . . . | False | By Chris Broussard | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-21 | 2003-06-21 | https://www.nytimes.com/2003/06/21/world/2-nuclear-weapons-challenges-2-different-strategies.html | 2 Nuclear Weapons Challenges, 2 Different Strategies | False | By David E. Sanger | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-21 | 2003-06-21 | https://www.nytimes.com/2003/06/21/world/world-briefing-europe-germany-immigration-plan-rejected.html | World Briefing | Europe: Germany: Immigration Plan Rejected | False | By Hugh Eakin (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-21 | 2003-06-21 | https://www.nytimes.com/2003/06/21/nyregion/some-say-inquiry-could-lead-to-overhaul-in-picking-judges.html | Some Say Inquiry Could Lead to Overhaul in Picking Judges | False | By Kevin Flynn and Andy Newman | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-21 | 2003-06-21 | https://www.nytimes.com/2003/06/21/nyregion/analysis-of-regents-math-test-is-ordered-after-complaints.html | Analysis of Regents Math Test Is Ordered After Complaints | False | By David M. Herszenhorn | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-21 | 2003-06-21 | https://www.nytimes.com/2003/06/21/opinion/no-truth-in-labeling.html | No Truth in Labeling | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-21 | 2003-06-21 | https://www.nytimes.com/2003/06/21/nyregion/c-corrections-211443.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-21 | 2003-06-21 | https://www.nytimes.com/2003/06/21/classified/paid-notice-deaths-roth-alvin.html | Paid Notice: Deaths ROTH, , ALVIN | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-21 | 2003-06-21 | https://www.nytimes.com/2003/06/21/opinion/a-chilling-reminder.html | A Chilling Reminder | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-21 | 2003-06-21 | https://www.nytimes.com/2003/06/21/us/threats-and-responses-terror-suspect-in-plot-on-bridge-drew-interest-earlier.html | THREATS AND RESPONSES: TERROR; Suspect in Plot On Bridge Drew Interest Earlier | False | By Eric Lichtblau With Monica Davey | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-21 | 2003-06-21 | https://www.nytimes.com/2003/06/21/us/senate-votes-again-to-allow-importing-of-drugs-from-canada.html | Senate Votes Again to Allow Importing of Drugs From Canada | False | By Robert Pear | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-21 | 2003-06-21 | https://www.nytimes.com/2003/06/21/international/africa/world-briefing-africa.html | World Briefing Africa | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-21 | 2003-06-21 | https://www.nytimes.com/2003/06/21/opinion/gale-norton-rouses-congress.html | Gale Norton Rouses Congress | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-21 | 2003-06-21 | https://www.nytimes.com/2003/06/21/international/middleeast/in-hamas-message-of-defiance-gunmen-kill-israeli.html | In Hamas Message of Defiance, Gunmen Kill Israeli Settler in West Bank | False | By Ian Fisher | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-21 | 2003-06-21 | https://www.nytimes.com/2003/06/21/arts/bridge-skill-does-only-so-much-then-luck-takes-a-turn.html | BRIDGE; Skill Does Only So Much, Then Luck Takes a Turn | False | By Alan Truscott | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-21 | 2003-06-21 | https://www.nytimes.com/2003/06/21/opinion/l-when-politics-trumps-science-209309.html | When Politics Trumps Science | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-21 | 2003-06-21 | https://www.nytimes.com/2003/06/21/opinion/when-politics-trumps-science-4-letters.html | When Politics Trumps Science (4 Letters) | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-21 | 2003-06-21 | https://www.nytimes.com/2003/06/21/business/fda-approves-over-counter-sales-of-top-ulcer-drug.html | F.D.A. Approves Over-Counter Sales Of Top Ulcer Drug | False | By Gardiner Harris | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-21 | 2003-06-21 | https://www.nytimes.com/2003/06/21/business/company-news-dow-chemical-secures-gas-deal-with-energy-company.html | COMPANY NEWS; DOW CHEMICAL SECURES GAS DEAL WITH ENERGY COMPANY | False | By Simon Romero (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-21 | 2003-06-21 | https://www.nytimes.com/2003/06/21/movies/film-review-cotton-candy-effigies-and-a-best-friend-from-hell.html | FILM REVIEW; Cotton Candy Effigies and a Best Friend From Hell | False | By Stephen Holden | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-21 | 2003-06-21 | https://www.nytimes.com/2003/06/21/classified/paid-notice-deaths-baum-audrey.html | Paid Notice: Deaths BAUM, , AUDREY | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-21 | 2003-06-21 | https://www.nytimes.com/2003/06/21/region/news-summary-206610.html | NEWS SUMMARY | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-21 | 2003-06-21 | https://www.nytimes.com/2003/06/21/business/leader-of-goldman-s-stock-research-has-rough-first-year.html | Leader of Goldman's Stock Research Has Rough First Year | False | By Landon Thomas Jr. | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-21 | 2003-06-21 | https://www.nytimes.com/2003/06/21/business/world-business-briefing-asia-india-carmaker-s-stock-sells.html | World Business Briefing | Asia: India: Carmaker's stock Sells | False | By Saritha Rai (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-21 | 2003-06-21 | https://www.nytimes.com/2003/06/21/IHT-eu-leaders-seek-a-tougher-cohesive-foreign-policy.html | EU leaders seek a tougher, cohesive foreign policy | False | By Thomas Fuller, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-21 | 2003-06-21 | https://www.nytimes.com/2003/06/21/world/leaders-broadly-back-a-draft-charter-for-the-european-union.html | Leaders Broadly Back a Draft Charter for the European Union | False | By Frank Bruni | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-21 | 2003-06-21 | https://www.nytimes.com/2003/06/21/world/after-the-war-combat-stress-battlefield-aid-for-soldiers-battered-psyches.html | AFTER THE WAR: COMBAT STRESS; Battlefield Aid for Soldiers' Battered Psyches | False | By Steven Lee Myers | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-21 | 2003-06-21 | https://www.nytimes.com/2003/06/21/sports/golf-forecast-doesn-t-dampen-baird-s-hopes.html | GOLF; Forecast Doesn't Dampen Baird's Hopes | False | By Clifton Brown | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-21 | 2003-06-21 | https://www.nytimes.com/2003/06/21/nyregion/killings-rise-in-manhattan-worrying-morgenthau.html | Killings Rise in Manhattan, Worrying Morgenthau | False | By William K. Rashbaum | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-21 | 2003-06-21 | https://www.nytimes.com/2003/06/21/nyregion/new-jersey-to-study-proposal-for-rail-tunnel.html | New Jersey to Study Proposal for Rail Tunnel | False | By Ronald Smothers | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-21 | 2003-06-21 | https://www.nytimes.com/2003/06/21/nyregion/quotation-of-the-day-206024.html | QUOTATION OF THE DAY | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-21 | 2003-06-21 | https://www.nytimes.com/2003/06/21/international/middleeast/in-mideast-powell-presses-israel-and-palestinians.html | In Mideast, Powell Presses Israel and Palestinians on Gaza Plan | False | By Steven R. Weisman | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-21 | 2003-06-21 | https://www.nytimes.com/2003/06/21/us/after-the-war-court-case-court-martial-is-backed-in-fatal-grenade-attack.html | AFTER THE WAR: COURT CASE; Court-Martial Is Backed In Fatal Grenade Attack | False | By Jeffrey Gettleman | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-21 | 2003-06-21 | https://www.nytimes.com/2003/06/21/sports/baseball-notebook-cashman-not-about-rotation.html | BASEBALL: NOTEBOOK; Cashman: Not About Rotation | False | By Dave Caldwell | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-21 | 2003-06-21 | https://www.nytimes.com/2003/06/21/business/big-shareholder-raises-stake-in-cordiant-posing-a-threat-to-wpp-s-bid.html | Big Shareholder Raises Stake in Cordiant, Posing a Threat to WPP's Bid | False | By Heather Timmons | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-21 | 2003-06-21 | https://www.nytimes.com/2003/06/21/world/in-show-of-defiance-hamas-gunmen-kill-israeli-settler.html | In Show of Defiance, Hamas Gunmen Kill Israeli Settler | False | By Ian Fisher | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-21 | 2003-06-21 | https://www.nytimes.com/2003/06/21/world/world-briefing-asia-china-disease-outbreak-confirmed.html | World Briefing | Asia: China: Disease Outbreak Confirmed | False | By Keith Bradsher (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-21 | 2003-06-21 | https://www.nytimes.com/2003/06/21/your-money/IHT-careers-the-second-time-around-investor-takes-helm.html | Careers / The second time around: Investor takes helm | False | By Sharon Reier, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-21 | 2003-06-21 | https://www.nytimes.com/2003/06/21/us/senator-ready-to-filibuster-over-views-of-court-pick.html | Senator Ready To Filibuster Over Views Of Court Pick | False | By Adam Nagourney | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-21 | 2003-06-21 | https://www.nytimes.com/2003/06/21/nyregion/books-of-the-times-for-famous-young-wizard-a-darker-turn.html | BOOKS OF THE TIMES; For Famous Young Wizard, a Darker Turn | False | By Michiko Kakutani | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-21 | 2003-06-21 | https://www.nytimes.com/2003/06/21/sports/dave-polansky-83-who-guided-city-college-team-after-scandal.html | Dave Polansky, 83, Who Guided City College Team After Scandal | False | By Ray Corio | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-21 | 2003-06-21 | https://www.nytimes.com/2003/06/21/nyregion/endgame-in-albany-politics-a-partnership-renewed-and-a-victory-in-albany.html | ENDGAME IN ALBANY: POLITICS; A Partnership Renewed, And a Victory in Albany | False | By James C. McKinley Jr. | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-21 | 2003-06-21 | https://www.nytimes.com/2003/06/21/us/in-arizona-a-mountain-retreat-is-reduced-to-ashes.html | In Arizona, a Mountain Retreat Is Reduced to Ashes | False | By Nick Madigan | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-21 | 2003-06-21 | https://www.nytimes.com/2003/06/21/nyregion/c-corrections-211400.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-21 | 2003-06-21 | https://www.nytimes.com/2003/06/21/arts/william-marshall-78-actor-in-movies-and-on-broadway.html | William Marshall, 78, Actor In Movies and on Broadway | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-21 | 2003-06-21 | https://www.nytimes.com/2003/06/21/us/head-of-penn-a-trailblazer-will-step-down.html | Head of Penn, A Trailblazer, Will Step Down | False | By Greg Winter | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-21 | 2003-06-21 | https://www.nytimes.com/2003/06/21/business/international-business-have-municipality-will-travel-to-paris-air-show.html | INTERNATIONAL BUSINESS; Have Municipality, Will Travel to Paris Air Show | False | By Edward Wong | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-21 | 2003-06-21 | https://www.nytimes.com/2003/06/21/sports/baseball-yanks-jolt-mets-early-and-subdue-them-late.html | BASEBALL; Yanks Jolt Mets Early and Subdue Them Late | False | By Rafael Hermoso | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-21 | 2003-06-21 | https://www.nytimes.com/2003/06/21/classified/paid-notice-deaths-botein-marian.html | Paid Notice: Deaths BOTEIN, , MARIAN | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-21 | 2003-06-21 | https://www.nytimes.com/2003/06/21/sports/pro-basketball-7-footer-moves-up-in-knicks-draft-plans.html | PRO BASKETBALL; 7-Footer Moves Up in Knicks' Draft Plans | False | By Steve Popper | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-21 | 2003-06-21 | https://www.nytimes.com/2003/06/21/IHT-now-belgian-official-faces-charges.html | Now, Belgian official faces charges | False | By Paul Meller, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-21 | 2003-06-21 | https://www.nytimes.com/2003/06/21/world/world-briefing-africa-congo-2-un-observers-abducted.html | World Briefing | Africa: Congo: 2 U.N. Observers Abducted | False | By Somini Sengupta (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-21 | 2003-06-21 | https://www.nytimes.com/2003/06/21/us/bush-names-a-deputy-as-his-new-spokesman.html | Bush Names a Deputy As His New Spokesman | False | By Elisabeth Bumiller | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-21 | 2003-06-21 | https://www.nytimes.com/2003/06/21/pageoneplus/corrections.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-21 | 2003-06-21 | https://www.nytimes.com/2003/06/21/us/howard-david-samuel-78-labor-official-and-liaison.html | Howard David Samuel, 78, Labor Official and Liaison | False | By Wolfgang Saxon | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-21 | 2003-06-21 | https://www.nytimes.com/2003/06/21/sports/colleges-acc-has-call-to-make-on-va-tech.html | COLLEGES; A.C.C. Has Call To Make On Va. Tech | False | By Viv Bernstein | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-21 | 2003-06-21 | https://www.nytimes.com/2003/06/21/nyregion/endgame-in-albany-legislation-a-long-night-and-day-in-a-year-of-very-little.html | ENDGAME IN ALBANY: LEGISLATION; A Long Night and Day In a Year of Very Little | False | By Al Baker | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-21 | 2003-06-21 | https://www.nytimes.com/2003/06/21/opinion/IHT-continental-unity-give-balkan-nations-their-proper-place-in.html | Continental unity ; Give Balkan nations their proper place in Europe | False | By Martti Ahtisaari, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-21 | 2003-06-21 | https://www.nytimes.com/2003/06/21/world/after-the-war-energy-thieves-and-saboteurs-disrupt-electrical-services-in-iraq.html | AFTER THE WAR: ENERGY; Thieves and Saboteurs Disrupt Electrical Services in Iraq | False | By Edmund L. Andrews | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-21 | 2003-06-21 | https://www.nytimes.com/2003/06/21/sports/track-and-field-montgomery-recovers-to-earn-spot-in-world-meet.html | TRACK AND FIELD; Montgomery Recovers to Earn Spot in World Meet | False | By Jere Longman | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-21 | 2003-06-21 | https://www.nytimes.com/2003/06/21/IHT-moving-in-reading-the-fine-print-of-lease-can-prevent-misunderstandings.html | Moving in : Reading the fine print of lease can prevent misunderstandings | False | By Sharon Reier, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-21 | 2003-06-21 | https://www.nytimes.com/2003/06/21/sports/sports-of-the-times-in-a-lesser-cup-mathis-still-dreams.html | Sports of The Times; In a Lesser Cup, Mathis Still Dreams | False | By George Vecsey | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-21 | 2003-06-21 | https://www.nytimes.com/2003/06/21/us/after-the-war-killed-in-iraq.html | AFTER THE WAR; Killed in Iraq | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-21 | 2003-06-21 | https://www.nytimes.com/2003/06/21/opinion/l-when-politics-trumps-science-209341.html | When Politics Trumps Science | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-21 | 2003-06-21 | https://www.nytimes.com/2003/06/21/nyregion/c-corrections-211435.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-21 | 2003-06-21 | https://www.nytimes.com/2003/06/21/classified/paid-notice-deaths-berenberg-gus.html | Paid Notice: Deaths BERENBERG, , GUS | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-21 | 2003-06-21 | https://www.nytimes.com/2003/06/21/opinion/l-team-b-of-the-cia-196410.html | Team B of the C.I.A. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-21 | 2003-06-21 | https://www.nytimes.com/2003/06/21/arts/if-sanity-is-forced-on-a-defendant-who-is-on-trial.html | If Sanity Is Forced on a Defendant, Who Is on Trial? | False | By Daphne Eviatar | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-21 | 2003-06-21 | https://www.nytimes.com/2003/06/21/world/the-saturday-profile-changing-patients-sexes-and-korean-mores.html | THE SATURDAY PROFILE; Changing Patients' Sexes, and Korean Mores | False | By Howard W. French | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-21 | 2003-06-21 | https://www.nytimes.com/2003/06/21/nyregion/c-corrections-211419.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-21 | 2003-06-21 | https://www.nytimes.com/2003/06/21/your-money/IHT-careers-the-second-time-around-in-the-mood-for-worklife-after.html | Careers / The second time around : In the mood for work:life after retirement | False | By Sharon Reier, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-21 | 2003-06-21 | https://www.nytimes.com/2003/06/21/classified/paid-notice-deaths-skolnick-isidore.html | Paid Notice: Deaths SKOLNICK, , ISIDORE | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-21 | 2003-06-21 | https://www.nytimes.com/2003/06/21/world/after-the-war-the-money-iraqis-scramble-for-scarce-small-bills.html | AFTER THE WAR: THE MONEY; Iraqis Scramble for Scarce Small Bills | False | By Edmund L Andrews | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-21 | 2003-06-21 | https://www.nytimes.com/2003/06/21/world/protests-in-iran-spread-and-an-imam-urges-severe-punishment.html | Protests in Iran Spread, and an Imam Urges Severe Punishment | False | By Nazila Fathi | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-21 | 2003-06-21 | https://www.nytimes.com/2003/06/21/opinion/l-when-politics-trumps-science-209317.html | When Politics Trumps Science | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-21 | 2003-06-21 | https://www.nytimes.com/2003/06/21/books/a-nepotism-that-insists-on-worth.html | A Nepotism That Insists On Worth | False | By Emily Eakin | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-21 | 2003-06-21 | https://www.nytimes.com/2003/06/21/business/company-briefs-210838.html | COMPANY BRIEFS | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-21 | 2003-06-21 | https://www.nytimes.com/2003/06/21/nyregion/countdown-to-the-witching-hour-870-more-pages-of-potter.html | Countdown to the Witching Hour: 870 More Pages of Potter | False | By N. R. Kleinfield | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-21 | 2003-06-21 | https://www.nytimes.com/2003/06/21/nyregion/ex-assessor-pleads-guilty-to-bribery-in-tax-scheme.html | Ex-Assessor Pleads Guilty To Bribery In Tax Scheme | False | By Susan Saulny | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-21 | 2003-06-21 | https://www.nytimes.com/2003/06/21/world/a-wayward-youth-no-it-was-a-prince-of-the-realm.html | A Wayward Youth? No, It Was a Prince of the Realm | False | By Warren Hoge | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-21 | 2003-06-21 | https://www.nytimes.com/2003/06/21/your-money/IHT-balance-sheet-playing-ball-the-european-way.html | Balance Sheet : Playing ball the European way | False | By Jim Peterson, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-21 | 2003-06-21 | https://www.nytimes.com/2003/06/21/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-21 | 2003-06-21 | https://www.nytimes.com/2003/06/21/obituaries/irving-stone-ardent-fan-of-the-downtown-music-scene-dies-at-80.html | Irving Stone, Ardent Fan of the Downtown Music Scene, Dies at 80 | False | By Ben Ratliff | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-21 | 2003-06-21 | https://www.nytimes.com/2003/06/21/sports/golf-court-backs-artist-who-created-print-depicting-woods.html | GOLF; Court Backs Artist Who Created Print Depicting Woods | False | By Marcia Chambers | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-21 | 2003-06-21 | https://www.nytimes.com/2003/06/21/business/media/new-harry-potter-book-sells-5-million-on-first-day.html | New 'Harry Potter' Book Sells 5 Million on First Day | False | By David D. Kirkpatrick | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-21 | 2003-06-21 | https://www.nytimes.com/2003/06/21/national/national-briefing-southwest.html | National Briefing Southwest | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-21 | 2003-06-21 | https://www.nytimes.com/2003/06/21/classified/paid-notice-memorials-shikler-barbara-pete.html | Paid Notice: Memorials SHIKLER, , BARBARA (PETE) | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-21 | 2003-06-21 | https://www.nytimes.com/2003/06/21/IHT-corrections-91627767290.html | Corrections | False | , International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-21 | 2003-06-21 | https://www.nytimes.com/2003/06/21/opinion/many-variations-on-the-theme-of-damp.html | Many Variations on the Theme of Damp | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-21 | 2003-06-21 | https://www.nytimes.com/2003/06/21/opinion/many-variations-on-the-theme-of-damp-the-garden-is-so-wet.html | Many Variations on the Theme of Damp; The Garden Is So Wet | False | By Brent Staples | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-21 | 2003-06-21 | https://www.nytimes.com/2003/06/21/arts/nefertiti-s-bust-gets-a-body-offending-egyptians.html | Nefertiti's Bust Gets a Body, Offending Egyptians | False | By Hugh Eakin | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-21 | 2003-06-21 | https://www.nytimes.com/2003/06/21/sports/soccer-us-and-brazil-each-need-a-victory-to-stay-afloat.html | SOCCER; U.S. and Brazil Each Need A Victory to Stay Afloat | False | By Chris Cowles | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-21 | 2003-06-21 | https://www.nytimes.com/2003/06/21/nyregion/li-man-is-charged-in-rape-of-woman.html | L.I. Man Is Charged In Rape of Woman | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-21 | 2003-06-21 | https://www.nytimes.com/2003/06/21/business/worldbusiness/IHT-freddie-mac-offers-a-cautionary-tale-for-britain.html | Freddie Mac offers a cautionary tale for Britain | False | By Eric Pfanner, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-21 | 2003-06-21 | https://www.nytimes.com/2003/06/21/world/world-briefing-europe-italy-migrant-vessel-sinks-off-tunisia.html | World Briefing | Europe: Italy: Migrant Vessel Sinks Off Tunisia | False | By Jason Horowitz (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-21 | 2003-06-21 | https://www.nytimes.com/2003/06/21/us/massachusetts-legislature-repeals-clean-elections-law.html | Massachusetts Legislature Repeals Clean Elections Law | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-21 | 2003-06-21 | https://www.nytimes.com/2003/06/21/business/international-business-swings-in-the-bond-market-add-to-the-anxiety-in-japan.html | INTERNATIONAL BUSINESS; Swings in the Bond Market Add to the Anxiety in Japan | False | By Ken Belson | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-21 | 2003-06-21 | https://www.nytimes.com/2003/06/21/us/on-quarter-for-california-everyone-has-his-2-cents.html | On Quarter for California, Everyone Has His 2 Cents | False | By Patricia Leigh Brown | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-21 | 2003-06-21 | https://www.nytimes.com/2003/06/21/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-21 | 2003-06-21 | https://www.nytimes.com/2003/06/21/world/world-briefing-europe-italy-law-signed-ending-berlusconi-trial.html | World Briefing | Europe: Italy: Law Signed Ending Berlusconi Trial | False | By Jason Horowitz (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-21 | 2003-06-21 | https://www.nytimes.com/2003/06/21/us/threats-responses-money-trail-court-upholds-freeze-assets-muslim-group-based-us.html | THREATS AND RESPONSES: THE MONEY TRAIL; Court Upholds Freeze on Assets Of Muslim Group Based in U.S. | False | By Neil A. Lewis | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-21 | 2003-06-21 | https://www.nytimes.com/2003/06/21/sports/baseball-baseball-analysis-reyes-arrives-at-shea-and-there-s-no-reason-to-leave.html | BASEBALL: BASEBALL ANALYSIS; Reyes Arrives at Shea, and There's No Reason to Leave | False | By Jack Curry | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-21 | 2003-06-21 | https://www.nytimes.com/2003/06/21/us/national-briefing-new-england-new-hampshire-law-requires-parents-consent-for.html | National Briefing | New England: New Hampshire: Law Requires Parents' Consent For Some Abortions | False | By Katie Zezima (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-21 | 2003-06-21 | https://www.nytimes.com/2003/06/21/sports/sports-of-the-times-testing-drivers-comes-not-a-shot-too-soon.html | Sports of The Times; Testing Drivers Comes Not a Shot Too Soon | False | By Dave Anderson | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-21 | 2003-06-21 | https://www.nytimes.com/2003/06/21/opinion/l-when-politics-trumps-science-209252.html | When Politics Trumps Science | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-21 | 2003-06-21 | https://www.nytimes.com/2003/06/21/opinion/IHT-1953bradley-accuses-russia-in-our-pages100-75-and-50-years-ago.html | 1953:Bradley Accuses Russia : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-21 | 2003-06-21 | https://www.nytimes.com/2003/06/21/sports/golf-roundup-teske-leads-by-two-at-rochester-lpga.html | GOLF: ROUNDUP; Teske Leads by Two At Rochester L.P.G.A. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-21 | 2003-06-21 | https://www.nytimes.com/2003/06/21/opinion/many-variations-on-the-theme-of-damp-the-wet-look-is-so-in.html | Many Variations on the Theme of Damp; The Wet Look Is So In | False | By Carolyn Curiel | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-21 | 2003-06-21 | https://www.nytimes.com/2003/06/21/business/peoplesoft-board-votes-to-reject-6.3-billion-bid-by-oracle.html | PeopleSoft Board Votes to Reject $6.3 Billion Bid by Oracle | False | By Laurie J. Flynn | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-21 | 2003-06-21 | https://www.nytimes.com/2003/06/21/classified/paid-notice-deaths-moessinger-naomi-is-quith.html | Paid Notice: Deaths MOESSINGER, , NAOMI IS QUITH | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-21 | 2003-06-21 | https://www.nytimes.com/2003/06/21/nyregion/c-corrections-211451.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-21 | 2003-06-21 | https://www.nytimes.com/2003/06/21/opinion/l-the-jessica-lynch-story-196401.html | The Jessica Lynch Story | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-21 | 2003-06-21 | https://www.nytimes.com/2003/06/21/IHT-aide-to-kim-dae-jung-is-accused-of-bribery-and-abuse-of-power-key-figure.html | Aide to Kim Dae Jung is accused of bribery and abuse of power : Key figure in Korean summit is arrested | False | By Don Kirk, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-21 | 2003-06-21 | https://www.nytimes.com/2003/06/21/opinion/l-for-love-of-sandals-198765.html | For Love of Sandals | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-21 | 2003-06-21 | https://www.nytimes.com/2003/06/21/your-money/IHT-careers-the-second-time-around-a-lawyer-shifts-gears.html | Careers / The second time around: A lawyer shifts gears | False | By Holly Hubbard Preston, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-21 | 2003-06-21 | https://www.nytimes.com/2003/06/21/world/world-briefing-europe-spain-basque-leaders-charged.html | World Briefing | Europe: Spain: Basque Leaders Charged | False | By Emma Daly (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-21 | 2003-06-21 | https://www.nytimes.com/2003/06/21/nyregion/diploma-for-the-top-of-the-top-international-baccalaureate-gains-favor-in-region.html | Diploma for the 'Top of the Top'; International Baccalaureate Gains Favor in Region | False | By Jane Gross | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-21 | 2003-06-21 | https://www.nytimes.com/2003/06/21/classified/paid-notice-deaths-DE-george-jean-docar.html | Paid Notice: Deaths DE GEORGE, , JEAN DOCAR | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-21 | 2003-06-21 | https://www.nytimes.com/2003/06/21/nyregion/c-corrections-211427.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-21 | 2003-06-21 | https://www.nytimes.com/2003/06/21/arts/rock-review-an-indie-kind-of-gig-starting-soft-and-cozy.html | ROCK REVIEW; An Indie Kind of Gig, Starting Soft and Cozy | False | By Kelefa Sanneh | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-21 | 2003-06-21 | https://www.nytimes.com/2003/06/21/nyregion/campaign-bill-gets-push-by-g-o-p-in-new-jersey.html | Campaign Bill Gets Push By G.O.P. In New Jersey | False | By David Kocieniewski | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-21 | 2003-06-21 | https://www.nytimes.com/2003/06/21/nyregion/publisher-s-efforts-to-keep-story-s-secrets-collide-with-free-speech-concerns.html | Publisher's Efforts to Keep Story's Secrets Collide With Free Speech Concerns | False | By David D. Kirkpatrick | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-21 | 2003-06-21 | https://www.nytimes.com/2003/06/21/opinion/l-sprinting-for-cash-in-race-for-votes-198331.html | Sprinting for Cash in Race for Votes | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-21 | 2003-06-21 | https://www.nytimes.com/2003/06/21/us/cities-made-for-walking-may-be-fat-burners.html | Cities Made for Walking May Be Fat Burners | False | By Katharine Q. Seelye | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-21 | 2003-06-21 | https://www.nytimes.com/2003/06/21/classified/paid-notice-deaths-elsinghorst-rev-francis-xavier-john-sj.html | Paid Notice: Deaths ELSINGHORST, , REV. FRANCIS XAVIER JOHN, S.J. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-21 | 2003-06-21 | https://www.nytimes.com/2003/06/21/arts/television-review-amnesia-intrigue-hit-men-you-know.html | TELEVISION REVIEW; Amnesia, Intrigue, Hit Men, You Know | False | By Ron Wertheimer | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-21 | 2003-06-21 | https://www.nytimes.com/2003/06/21/books/books-of-the-times-on-empire-building-the-american-way.html | BOOKS OF THE TIMES; On Empire Building The American Way | False | By Stephen Kotkin | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-21 | 2003-06-21 | https://www.nytimes.com/2003/06/21/arts/philharmonic-review-in-mahler-blast-season-bows-out.html | PHILHARMONIC REVIEW; In Mahler Blast, Season Bows Out | False | By Anthony Tommasini | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/weekinreview/the-basics-church-mafia-why-the-link.html | THE BASICS; Church, Mafia: Why the Link? | False | By Daniel J. Wakin | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/classified/paid-notice-deaths-jacobson-roslyn.html | Paid Notice: Deaths JACOBSON, , ROSLYN | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/movies/film-openings-and-film-series-listings.html | Film Openings and Film Series Listings | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/weekinreview/page-two-june-15-21-the-week-ahead-moving-on-medicare.html | Page Two: June 15-21 -- The Week Ahead; MOVING ON MEDICARE | False | By Robin Toner | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/classified/paid-notice-deaths-freedman-ellis.html | Paid Notice: Deaths FREEDMAN, , ELLIS | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/weekinreview/simpler-terms-if-it-s-orwellian-it-s-probably-not.html | Simpler Terms; If It's 'Orwellian,' It's Probably Not | False | By Geoffrey Nunberg | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/movies/l-the-pianist-the-wrong-chopin-179108.html | 'THE PIANIST,' The 'Wrong' Chopin | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/world/after-the-war-baghdad-2000-at-rally-demand-islamic-supervision-of-elections.html | AFTER THE WAR: BAGHDAD; 2,000 at Rally Demand Islamic Supervision of Elections | False | By Patrick E. Tyler | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/nyregion/county-lines-summertime-if-only-it-were-easy.html | COUNTY LINES; Summertime: If Only It Were Easy | False | By Debra West | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/style/weddings-celebrations-nicole-schifino-matthew-thornbrough.html | WEDDINGS/CELEBRATIONS; Nicole Schifino, Matthew Thornbrough | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/nyregion/neighborhood-report-riverdale-maid-manhattan-sponsors-girls-soccer-team-bronx.html | NEIGHBORHOOD REPORT: RIVERDALE; Maid in Manhattan Sponsors Girls Soccer Team in the Bronx | False | By Jim O'Grady | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/nyregion/the-fresh-air-fund-amid-play-a-few-lessons-on-work.html | The Fresh Air Fund; Amid Play, a Few Lessons on Work | False | By Arthur Bovino | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/arts/l-zaha-hadid-building-vs-museum-179051.html | ZAHA HADID; Building Vs. Museum | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/classified/paid-notice-deaths-berenberg-gus.html | Paid Notice: Deaths BERENBERG, , GUS | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/sports/johnny-miles-upset-winner-of-boston-marathon-dies-at-97.html | Johnny Miles, Upset Winner of Boston Marathon, Dies at 97 | False | By Richard Goldstein | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/nyregion/paul-bernbach-57-investor-and-art-patron.html | Paul Bernbach, 57, Investor and Art Patron | False | By Eric Pace | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/arts/music-this-week-shirley-horn-tries-to-regain-her-other-voice.html | MUSIC: THIS WEEK; Shirley Horn Tries to Regain Her Other Voice | False | By Lara Pellegrinelli | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/magazine/l-unreconstructed-138690.html | Unreconstructed | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/style/weddings-celebrations-jennifer-urban-david-pattillo.html | WEDDINGS/CELEBRATIONS; Jennifer Urban, David Pattillo | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/nyregion/the-undoing-of-a-memorial.html | The Undoing of a Memorial | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/nyregion/answers-not-excuses-from-new-chief.html | Answers, Not Excuses, From New Chief | False | By Evan Goodenow | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/travel/q-a-163538.html | Q & A | False | By Florence Stickney | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/travel/where-the-views-are-inward.html | Where the Views Are Inward | False | By Martha Stevenson Olson | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/style/weddings-celebrations-siobhan-peiffer-brian-phillips.html | WEDDINGS/CELEBRATIONS; Siobhan Peiffer, Brian Phillips | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/nyregion/more-heartfelt-songs-more-gigs-as-folk-scene-grows.html | More Heartfelt Songs, More Gigs as Folk Scene Grows | False | By Thomas Staudter | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/books/of-nukes-and-spooks.html | Of Nukes and Spooks | False | By James Buchan | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/weekinreview/the-nation-will-the-court-move-right-it-already-has.html | The Nation; Will the Court Move Right? It Already Has | False | By Linda Greenhouse | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/classified/paid-notice-deaths-mckeage-bud.html | Paid Notice: Deaths MCKEAGE, , BUD | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/nyregion/dining-out-southern-with-soul.html | DINING OUT; Southern, With Soul | False | By David Corcoran | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/style/weddings-celebrations-kristi-lazar-david-mazziotti.html | WEDDINGS/CELEBRATIONS; Kristi Lazar, David Mazziotti | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/business/yourmoney/a-third-influential-woman-gives-booksellers-a-boost.html | A Third Influential Woman Gives Booksellers a Boost | False | Compiled by Mark A. Stein | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/realestate/in-the-region-long-island-a-model-program-to-rehabilitate-homes-in-freeport.html | In the Region/Long Island; A Model Program to Rehabilitate Homes in Freeport | False | By Carole Paquette | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/sports/transactions-242020.html | TRANSACTIONS | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/international/middleast/sharon-to-continue-to-press-militants-as-hamas-vows.html | Sharon to Continue to Press Militants as Hamas Vows Revenge | False | By Greg Myre | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/magazine/lives-a-long-goodbye.html | LIVES; A Long Goodbye | False | By Laura Kane As Told To Curtis Sittenfeld | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/nyregion/representative-is-arrested-and-his-district-is-stunned.html | Representative Is Arrested, And His District Is Stunned | False | By Gail Braccidiferro | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/weekinreview/page-two-june-15-21-now-and-then.html | Page Two: June 15-21; NOW AND THEN | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/business/business-crate-and-barrel-handles-its-offshoot-with-care.html | Business; Crate and Barrel Handles Its Offshoot With Care | False | By Jo Napolitano | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/opinion/affirmative-action-the-sequel.html | Affirmative Action: The Sequel | False | By Orlando Patterson | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/business/diary-personal-business-new-warnings-on-cigarettes.html | DIARY; PERSONAL BUSINESS; New Warnings on Cigarettes? | False | Compiled by Vivian Marino | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/books/best-sellers-june-22-2003.html | BEST SELLERS: June 22, 2003 | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/books/chapters/at-war-with-ourselves.html | 'At War With Ourselves' | False | By Michael Hirsh | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/health/body-and-image-one-size-definitely-does-not-fit-all.html | BODY AND IMAGE; One Size Definitely Does Not Fit All | False | By Mary Duenwald | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/weekinreview/page-two-june-15-21-under-contract-whaddaya-gonna-do.html | Page Two: June 15-21; Under Contract: Whaddaya Gonna Do? | False | By Bill Carter | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | False | By Michelle Falkenstein | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/magazine/the-way-we-live-now-6-22-03-close-reading-breaking-the-spell.html | THE WAY WE LIVE NOW: 6-22-03: CLOSE READING; Breaking the Spell | False | By Charles McGrath | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/weekinreview/ideas-trends-short-men-short-shrift-are-drugs-the-answer.html | Ideas & Trends; Short Men, Short Shrift. Are Drugs The Answer? | False | By Natalie Angier | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/nyregion/the-guide-220639.html | THE GUIDE | False | By Barbara Delatiner | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/world/eiffel-tower-refitted-with-20000-new-points-of-light.html | Eiffel Tower Refitted With 20,000 New Points of Light | False | By Elaine Sciolino | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/books/does-not-play-well-with-others.html | Does Not Play Well With Others | False | By Bill Keller | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/nyregion/a-peninsula-acquired-not-stolen-210579.html | A Peninsula Acquired, Not Stolen | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/health/body-and-image-don-t-sweat-the-reasons-just-go-on-and-sweat.html | BODY AND IMAGE; Don't Sweat the Reasons, Just Go On and Sweat | False | By Gina Kolata | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/books/books-in-brief-fiction-098639.html | BOOKS IN BRIEF: FICTION | False | By Barbara Sutton | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/nyregion/communities/funeral-home-that-offers-kosher-care-in-italian-hands.html | COMMUNITIES; Funeral Home That Offers Kosher Care in Italian Hands | False | By Yilu Zhao | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/business/the-right-thing-wanted-whistle-blower-managers.html | THE RIGHT THING; Wanted: Whistle-Blower Managers | False | By Jeffrey L. Seglin | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/business/into-the-politics-of-economics.html | Into the Politics of Economics | False | By David Leonhardt | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/sports/golf-before-the-rain-baird-rises-and-woods-sinks.html | GOLF; Before the Rain, Baird Rises and Woods Sinks | False | By Clifton Brown | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/world/after-the-war-prospects-overseer-says-iraq-economy-is-beginning-to-recover.html | AFTER THE WAR: PROSPECTS; Overseer Says Iraq Economy Is Beginning To Recover | False | By Steven R. Weisman | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/fashion/for-tanners-on-the-run.html | For Tanners on the Run | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/nyregion/thousands-lose-power.html | Thousands Lose Power | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/magazine/nation-builders-for-hire.html | Nation Builders for Hire | False | By Dan Baum | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/business/economic-view-long-term-a-rate-cut-may-not-be-a-good-idea.html | ECONOMIC VIEW; Long Term, A Rate Cut May Not Be A Good Idea | False | By Daniel Altman | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/books/chapters/nelson.html | 'Nelson' | False | By Edgar Vincent | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/nyregion/in-business-flying-pig-targets-picky-eaters-old-and-young.html | IN BUSINESS; Flying Pig Targets Picky Eaters, Old and Young | False | By Merri Rosenberg | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/nyregion/1-assessment-test-barometer-too-high-for-8th-grade-222950.html | Assessment Test Barometer Too High For 8th Grade | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/books/1-ballpark-figures-083569.html | Ballpark Figures | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/us/trying-to-save-a-place-that-saved-poor.html | Trying to Save a Place That Saved Poor | False | By Jodi Wilgoren | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/nyregion/art-review-sculptures-share-space-with-strutting-peacocks.html | ART REVIEW; Sculptures Share Space With Strutting Peacocks | False | By Fred B. Adelson | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/world/jordan-s-king-urges-all-sides-in-mideast-to-press-for-peace.html | Jordan's King Urges All Sides In Mideast to Press for Peace | False | By Alan Cowell | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/nyregion/in-the-schools-middle-schools-that-match-pupil-progress.html | IN THE SCHOOLS; Middle Schools That Match Pupil Progress | False | By Merri Rosenberg | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/nyregion/long-island-vines-a-continuing-influence.html | LONG ISLAND VINES; A Continuing Influence | False | By Howard G. Goldberg | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/nyregion/on-politics-mcgreevey-s-ace-in-the-hole-turns-out-to-be-the-donald.html | ON POLITICS; McGreevey's Ace in the Hole Turns Out to Be the Donald | False | By David Kocieniewski | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/nyregion/in-business-an-automated-laboratory-at-white-plains-hospital.html | IN BUSINESS; An Automated Laboratory At White Plains Hospital | False | By Elsa Brenner | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/magazine/1-money-man-no-more-138622.html | Money Man No More | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/business/pension-reserve-what-s-enough.html | Pension Reserve; What's Enough? | False | By Mary Williams Walsh | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/opinion/1-debate-over-a-skull-196029.html | Debate Over a Skull | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/sports/pro-basketball-bulls-ponder-a-future-without-williams.html | PRO BASKETBALL; Bulls Ponder a Future Without Williams | False | By David Picker | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/realestate/in-the-region-connecticut-adaptive-reuse-projects-for-2-fairfield-county-sites.html | In the Region/Connecticut; Adaptive Reuse Projects for 2 Fairfield County Sites | False | By Eleanor Charles | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/realestate/1-reminder-of-beauty-in-the-marketplace-168394.html | Reminder of Beauty In the Marketplace | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/classified/paid-notice-deaths-kosover-lonnie.html | Paid Notice: Deaths KOSOVER, LONNIE | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/automobiles/behind-the-wheel-2004-jaguar-xj8-a-new-aluminum-way-to-skin-a-cat.html | BEHIND THE WHEEL/2004 Jaguar XJ8; A New (Aluminum) Way to Skin a Cat | False | By Cheryl Jensen | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/nyregion/in-brief-shinnecocks-confirm-plan-for-hampton-bays-casino.html | IN BRIEF; Shinnecocks Confirm Plan For Hampton Bays Casino | False | By Julia C. Mead | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/nyregion/in-business-personal-bankruptcy-filings-rise.html | IN BUSINESS; Personal Bankruptcy Filings Rise | False | By Yilu Zhao | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/sports/soccer-team-and-town-agree-on-financing.html | SOCCER; Team and Town Agree on Financing | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/opinion/1-depression-s-second-class-status-222518.html | Depression's Second-Class Status | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/nyregion/after-the-potter-parties-no-rest-at-the-registers.html | After the Potter Parties, No Rest at the Registers | False | By DAISY HERNÁ...NDEZ | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/arts/design/art-listings.html | Art Listings | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/sports/pro-basketball-nets-move-quickly-to-keep-top-scout.html | PRO BASKETBALL; Nets Move Quickly To Keep Top Scout | False | By Liz Robbins | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/travel/what-s-doing-in-buenos-aires.html | WHAT'S DOING IN; Buenos Aires | False | By Larry Rohter | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/nyregion/driving-laws-get-tougher-for-teenagers-but-is-it-enough.html | Driving Laws Get Tougher For Teenagers, But Is It Enough? | False | By Jane Gordon | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/us/criticism-of-drug-benefit-is-simple-it-s-bewildering.html | Criticism of Drug Benefit Is Simple: It's Bewildering | False | By Robert Pear and Robin Toner | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/business/personal-business-reading-writing-and-now-checkbook-balancing.html | Personal Business; Reading, Writing and Now Checkbook Balancing | False | By Susan B. Garland | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/travel/c-corrections-163627.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/opinion/l-federal-racial-profiling-196967.html | Federal Racial Profiling | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/travel/l-save-the-bilby-164178.html | Save the Bilby | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/realestate/postings-library-of-congress-acquires-collection-stained-glass-archive-moved.html | POSTINGS; Library of Congress Acquires Collection; Stained Glass Archive Moved | True | By David W. Dunlap | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/classified/paid-notice-deaths-kahn-elaine.html | Paid Notice: Deaths KAHN, , ELAINE | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/style/bounty-hunting-for-fame.html | Bounty Hunting for Fame | False | By Tim Weiner | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/books/l-ballpark-figures-083550.html | Ballpark Figures | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/nyregion/long-island-journal-down-to-earth-guy-with-126-rooms-to-let.html | LONG ISLAND JOURNAL; Down-to-Earth Guy With 126 Rooms to Let | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/nyregion/learning-to-be-a-golightly-girl.html | Learning to Be a Golightly Girl | False | By Kelly Crow | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/arts/l-disney-channel-another-minority-179116.html | DISNEY CHANNEL; Another Minority | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/nyregion/up-front-worth-noting-a-city-imprisoned-by-old-agreements.html | UP FRONT: WORTH NOTING; A City Imprisoned By Old Agreements | False | By Robert Strauss | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/sports/hockey-teams-hold-off-on-any-major-deals.html | HOCKEY; Teams Hold Off on Any Major Deals | False | By Jason Diamos | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/books/children-s-books-098566.html | CHILDREN'S BOOKS | False | By Elizabeth Devereaux | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/nyregion/neighborhood-report-west-village-a-new-civic-weapon-the-literate-angry-note.html | NEIGHBORHOOD REPORT: WEST VILLAGE; A New Civic Weapon, The Literate Angry Note | False | By Kathleen Nelson | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/books/trouble-in-balfourland.html | Trouble in Balfourland | False | By Richard Eder | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/travel/l-corrections-163635.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/travel/l-church-pilgrimage-164160.html | Church Pilgrimage | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/realestate/if-you-re-thinking-living-greenfield-hill-fairfield-privacy-convenience-dogwoods.html | If You're Thinking of Living In/Greenfield Hill, Fairfield; Privacy, Convenience and Dogwoods | False | By Lisa Prevost | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/business/market-insight-cool-on-cars-but-warm-on-car-parts.html | MARKET INSIGHT; Cool On Cars, But Warm On Car Parts | False | By Kenneth N. Gilpin | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/nyregion/c-corrections-222712.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/opinion/iran-and-nuclear-weapons.html | Iran and Nuclear Weapons | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/nyregion/li-work-how-one-company-survived-its-founder-s-death.html | L.I. @ WORK; How One Company Survived Its Founder's Death | False | By Warren Strugatch | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/sports/baseball-a-wild-throw-a-collision-and-a-triumph-for-rice.html | BASEBALL; A Wild Throw, a Collision And a Triumph for Rice | False | By Pat Borzi | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/style/weddings-celebrations-elizabeth-pless-christopher-kirk.html | WEDDINGS/CELEBRATIONS; Elizabeth Pless, Christopher Kirk | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/travel/dayton-claims-its-airspace.html | Dayton Claims Its Airspace | False | By Stephen Kinzer | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/realestate/on-the-market.html | On the Market | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/world/for-europe-messages-differ-on-size-and-state-of-the-union.html | For Europe, Messages Differ on Size and State of the Union | False | By Frank Bruni and Anthee Carassava | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/weekinreview/ideas-trends-the-view-from-5-foot-3.html | Ideas & Trends; The View From 5-Foot-3 | False | By John Schwartz | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/nyregion/dining-pan-asian-cuisine-a-banquet-of-choices.html | DINING; Pan-Asian Cuisine: A Banquet of Choices | False | By Patricia Brooks | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/realestate/commercial-property-new-jersey-an-industry-government-team-lures-backup-sites.html | Commercial Property/New Jersey; An Industry-Government Team Lures Backup Sites | False | By Antoinette Martin | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/classified/paid-notice-deaths-weissman-morris.html | Paid Notice: Deaths WEISSMAN, , MORRIS | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/nyregion/technology-turns-walk-in-the-woods-into-treasure-hunt.html | Technology Turns Walk in the Woods Into Treasure Hunt | False | By Christine Dignazia | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/style/weddings-celebrations-michele-martinez-peter-nohrnberg.html | WEDDINGS/CELEBRATIONS; Michele Martinez, Peter Nohrnberg | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/tv/movies-critic-s-choice.html | MOVIES: CRITIC'S CHOICE | False | By Anita Gates | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/arts/music-melding-rock-and-high-art-with-the-help-of-100-guitars.html | MUSIC; Melding Rock and High Art With the Help of 100 Guitars | False | By Kyle Gann | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/opinion/depressions-secondclass-status.html | Depression's Second-Class Status | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/sports/boxing-tyson-arrested-after-fight-in-hotel-lobby.html | BOXING; Tyson Arrested After Fight in Hotel Lobby | False | By Robert F. Worth | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/magazine/the-way-we-live-now-6-22-03-signals-from-nowhere.html | THE WAY WE LIVE NOW: 6-22-03; Signals From Nowhere | False | By Walter Kirn | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/style/weddings-celebrations-sarah-danziger-christopher-valentino.html | WEDDINGS/CELEBRATIONS; Sarah Danziger, Christopher Valentino | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/weekinreview/the-world-nuclear-ambitions-aren-t-new-for-iran.html | The World; Nuclear Ambitions Aren't New for Iran | False | By Elaine Sciolino | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/books/inviting-the-team-up-for-tea.html | Inviting the Team Up for Tea | False | By Daniel Swift | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/books/review/books-in-brief-fiction.html | Books in Brief: Fiction | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/nyregion/neighborhood-report-bay-ridge-with-new-bike-safety-lane-road-feels-anything-but.html | NEIGHBORHOOD REPORT: BAY RIDGE; With a New Bike Safety Lane, a Road Feels Anything but Safer | False | By Tara Bahrampour | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/books/fear-of-flying.html | Fear of Flying | False | By Taylor Antrim | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/international/europe/greek-officials-confiscate-explosives-from-boat.html | Greek Officials Confiscate Explosives From Boat | False | By The New York Times | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/books/siren-song.html | Siren Song | False | By Ann Hodgman | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/nyregion/cuttings-espalier-yields-beauty-and-taste.html | CUTTINGS; Espalier Yields Beauty And Taste | False | By Lee Reich | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/nyregion/c-corrections-222704.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/business/investing-a-rally-for-funds-and-their-families.html | Investing: A Rally for Funds, and Their Families | False | By John Kimelman | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/sports/cycling-after-a-fall-armstrong-pauses-before-the-tour-s-big-push.html | CYCLING; After a Fall, Armstrong Pauses Before the Tour's Big Push | False | By Samuel Abt | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/international/worldspecial/senators-are-optimistic-that-us-hit-hussein.html | Senators Are Optimistic That U.S. Hit Hussein's Convoy | False | By Brian Knowlton, Br/ International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/nyregion/art-it-s-the-end-of-the-road-for-a-treasured-museum.html | ART; It's the End of the Road For a Treasured Museum | False | By Julia C. Mead | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/travel/travel-advisory-constitution-center-to-open-in-philadelphia.html | TRAVEL ADVISORY; Constitution Center To Open in Philadelphia | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/style/weddings-celebrations-stacy-johnson-michael-brick.html | WEDDINGS/CELEBRATIONS; Stacy Johnson, Michael Brick | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/movies/l-baltimore-the-look-170094.html | BALTIMORE; The Look | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/nyregion/new-york-s-rumpus-room.html | New York's Rumpus Room | False | By Witold Rybczynski | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/style/weddings-celebrations-kristine-suzuki-alexander-sasieta.html | WEDDINGS/CELEBRATIONS; Kristine Suzuki, Alexander Sasieta | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/arts/music-playlist-and-the-summer-s-most-infectious-single-is.html | MUSIC: PLAYLIST; And the Summer's Most Infectious Single Is . . . ? | False | By Kelefa Sanneh | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/international/middleeast/killing-of-hamas-chief-shouldnt-stop-peace-efforts.html | Killing of Hamas Chief Shouldn't Stop Peace Efforts, Powell Says | False | By Steven R. Weisman | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/style/weddings-celebrations-melissa-federman-akiva-friedman.html | WEDDINGS/CELEBRATIONS; Melissa Federman, Akiva Friedman | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/us/trying-to-stay-put-in-florida-mobile-homes.html | Trying to Stay Put in Florida Mobile Homes | False | By John Leland | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/tv/cover-story-business-as-usual-but-without-the-accent.html | COVER STORY; Business as Usual, but Without the Accent | False | By Robin Finn | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/nyregion/on-water-and-air-thrill-of-kiteboarding.html | On Water and Air, Thrill of Kiteboarding | False | By Laurie Nadel | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/business/private-sector-a-third-influential-woman-gives-booksellers-a-boost.html | Private Sector; A Third Influential Woman Gives Booksellers a Boost | False | COMPILED BY Mark A. Stein | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/classified/paid-notice-deaths-mcnally-conor.html | Paid Notice: Deaths MCNALLY, , CONOR | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/style/after-the-bell-jar-life-went-on.html | After 'The Bell Jar,' Life Went On | False | By Alex Witchel | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/nyregion/chess-shabalov-s-sacrifice-creates-devastating-mating-attack.html | CHESS; Shabalov's Sacrifice Creates Devastating Mating Attack | False | By Robert Byrne | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/business/private-sector-the-risks-of-a-highflying-banker.html | Private Sector; The Risks of a Highflying Banker | False | By Heather Timmons | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/international/europe/anglicans-deeply-divided-over-appointment-of-gay-bishop.html | Anglicans Deeply Divided Over Appointment of Gay Bishop | False | By Warren Hoge | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/books/new-noteworthy-paperbacks-098922.html | New & Noteworthy Paperbacks | False | By Scott Veale | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/opinion/l-pettiness-with-france-198102.html | Pettiness With France | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/opinion/l-send-the-soldiers-home-196037.html | Send the Soldiers Home | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/travel/travel-advisory-lifting-the-lid-on-doris-duke-s-jewel-box.html | TRAVEL ADVISORY; Lifting the Lid on Doris Duke's Jewel Box | False | By Catharine Reynolds | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/nyregion/theater-review-gentle-play-wrapped-in-a-cacophonous-exterior.html | THEATER REVIEW; Gentle Play Wrapped in a Cacophonous Exterior | False | By Alvin Klein | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/books/children-s-books-blue-men-of-scotland.html | CHILDREN'S BOOKS; Blue Men of Scotland | False | By J. D. Biersdorfer | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/arts/art-architecture-forget-the-clothes-prada-s-latest-design-isn-t-for-sale.html | ART/ARCHITECTURE; Forget the Clothes; Prada's Latest Design Isn't for Sale | False | By Julie V. Iovine | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/nyregion/newborn-girl-is-left-on-queens-sidewalk.html | Newborn Girl Is Left On Queens Sidewalk | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/us/after-the-war-the-reservists-balancing-their-duty-to-family-and-nation.html | AFTER THE WAR: THE RESERVISTS; Balancing Their Duty To Family and Nation | False | By Steven Greenhouse | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/business/midstream-new-driver-new-car-an-expensive-mix.html | MIDSTREAM; New Driver, New Car: An Expensive Mix | False | By James Schembari | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/style/weddings-celebrations-laurie-ehrlich-keith-emmer.html | WEDDINGS/CELEBRATIONS; Laurie Ehrlich, Keith Emmer | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/style/pulse-board-shorts-refined.html | PULSE; Board Shorts, Refined | False | By Ellen Tien | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/books/chapters/when-hollywood-had-a-king.html | 'When Hollywood Had a King' | False | By Connie Bruck | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/nyregion/briefings-crime-and-punishment-suburban-crime-is-up.html | BRIEFINGS: CRIME AND PUNISHMENT; SUBURBAN CRIME IS UP | False | By George James | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/magazine/l-how-i-learned-to-love-quotas-138681.html | How I Learned to Love Quotas | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/classified/paid-notice-deaths-felman-tova.html | Paid Notice: Deaths FELMAN, , TOVA | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/opinion/l-depression-s-second-class-status-222496.html | Depression's Second-Class Status | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/nyregion/up-front-worth-noting-potter-defeats-clinton-in-a-landslide.html | UP FRONT: WORTH NOTING; Potter Defeats Clinton In a Landslide | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/opinion/the-2000-campaign-aperitif.html | The $2,000 Campaign Aperitif | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/nyregion/the-view-from-old-lyme-a-young-inventor-creating-quite-a-buzz.html | THE VIEW/From Old Lyme; A Young Inventor Creating Quite a Buzz | False | By Robert A. Hamilton | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/nyregion/barefoot-yogis-in-times-square-summer-dawns-in-the-city.html | Barefoot Yogis in Times Square? Summer Dawns in the City | False | By Alan Feuer | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/nyregion/still-singing-still-a-fan-of-trains.html | Still Singing, Still a Fan Of Trains | False | By Margo Nash | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/style/shaken-and-stirred-smoky-sunrise.html | SHAKEN AND STIRRED; Smoky Sunrise | False | By William L. Hamilton | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/classified/paid-notice-deaths-de-george-jean-docar.html | Paid Notice: Deaths DE GEORGE, , JEAN DOCAR | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/opinion/buy-one-get-one-free.html | Buy One, Get One Free | False | By Thomas L. Friedman | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/style/weddings-celebrations-corey-wisneski-brian-caswell-jr.html | WEDDINGS/CELEBRATIONS; Corey Wisneski, Brian Caswell Jr. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/travel/big-sky-open-arms.html | Big Sky, Open Arms | False | By Judy Belk | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/magazine/the-way-we-live-now-6-22-03-domains-aimee-bender-2br-apt-w-closet-writing-room.html | THE WAY WE LIVE NOW: 6-22-03: DOMAINS; AIMEE BENDER; 2BR Apt. w/Closet Writing Room | False | By Amy Barrett | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/nyregion/doris-andrews-82-advocate-for-weir-farm.html | Doris Andrews, 82, Advocate for Weir Farm | False | By Eric Pace | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/sports/colleges-duke-president-facing-friction-over-acc-expansion-vote.html | COLLEGES; Duke President Facing Friction Over A.C.C. Expansion Vote | False | By Viv Bernstein | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/arts/music-liz-phair-s-exile-in-avril-ville.html | MUSIC; Liz Phair's Exile in Avril-ville | False | By Meghan O'Rourke | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/business/book-value-embracing-the-role-of-retail-relationships.html | BOOK VALUE; Embracing the Role of Retail Relationships | False | By William J. Holstein | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/nyregion/fyi-208957.html | F.Y.I. | False | By Margalit Fox and George Robinson | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/books/and-bear-in-mind.html | And Bear In Mind | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/health/the-10-percent-solution-losing-a-little-brings-big-gains.html | The 10 Percent Solution: Losing a Little Brings Big Gains | False | By Leslie Berger | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/classified/paid-notice-deaths-nickelson-marilyn-stone.html | Paid Notice: Deaths NICKELSON, , MARILYN STONE | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/nyregion/urban-studies-pedaling-daisy-daisy-oh-never-mind.html | URBAN STUDIES/PEDALING; Daisy, Daisy . Oh, Never Mind. | False | By Patrick Healy | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/business/databank-companies-say-profit-and-the-market-rises.html | DataBank; Companies Say 'Profit' and the Market Rises | False | By Jeff Sommer | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/nyregion/the-guide-220256.html | THE GUIDE | False | By Eleanor Charles | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/opinion/l-seeing-women-s-sports-196770.html | Seeing Women's Sports | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/weekinreview/the-basics-rx-for-a-strong-arm.html | THE BASICS; Rx for a Strong Arm | False | By Tyler Kepner | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/nyregion/votes-in-congress-218340.html | Votes in Congress | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/classified/paid-notice-deaths-veith-nancy.html | Paid Notice: Deaths VEITH, , NANCY | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/weekinreview/c-corrections-221732.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/us/dr-belding-h-scribner-medical-pioneer-is-dead-at-82.html | Dr. Belding H. Scribner, Medical Pioneer, Is Dead at 82 | False | By Lawrence K. Altman | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/books/chapters/roone.html | 'Roone' | False | By Roone Arledge | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/world/tv-stations-based-in-us-rally-protesters-in-iran.html | TV Stations Based in U.S. Rally Protesters in Iran | False | By Nazila Fathi | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/weekinreview/page-two-june-15-21-new-profile-policy-is-less-really-less.html | Page Two: June 15-21; New Profile Policy: Is Less Really Less? | False | By Jonathan D. Glater | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/magazine/the-way-we-live-now-6-22-03-the-ethicist-telling-the-police.html | THE WAY WE LIVE NOW: 6-22-03: THE ETHICIST; Telling the Police | False | By Randy Cohen | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/us/bewildering-details-in-drug-benefit-plan.html | Bewildering Details in Drug Benefit Plan | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/style/weddings-celebrations-jennifer-wilder-gregory-belew.html | WEDDINGS/CELEBRATIONS; Jennifer Wilder, Gregory Belew | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/nyregion/special-today-women-s-health.html | SPECIAL TODAY; Women's Health | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/nyregion/city-ordered-to-pay-owners-of-midtown-hotel-millions-in-tax-incentives.html | City Ordered to Pay Owners of Midtown Hotel Millions in Tax Incentives | False | By Anthony Depalma | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/sports/plus-equestrian-a-soggy-freestyle-champ-is-crowned.html | PLUS: EQUESTRIAN; A Soggy Freestyle Champ is Crowned | False | By Alex Orr Jr. | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/automobiles/the-high-life-is-winding-down-for-jaguar-mechanics.html | The High Life is Winding Down for Jaguar Mechanics | False | By Cheryl Jensen | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/health/cancer-you-re-never-too-old-for-a-pap-test-she-learns.html | CANCER; You're Never Too Old for a Pap Test, She Learns | False | By June Bingham | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/books/the-last-tycoon.html | The Last Tycoon | False | By Bernard Weinraub | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/style/weddings-celebrations-priscilla-stack-michael-elms.html | WEDDINGS/CELEBRATIONS; Priscilla Stack, Michael Elms | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/sports/baseball-jeter-is-hit-by-a-pitch-but-he-plays-it-down.html | BASEBALL; Jeter Is Hit by a Pitch, but He Plays It Down | False | By Jack Curry | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/weekinreview/corrections.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/classified/paid-notice-deaths-gonzalez-emma.html | Paid Notice: Deaths GONZALEZ, , EMMA | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/nyregion/neighborhood-report-west-village-coming-soon-signs-mark-street-that-wasn-t.html | NEIGHBORHOOD REPORT: WEST VILLAGE; Coming Soon, Signs to Mark The Street That Wasn't | False | By Mary Christ | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/magazine/l-how-i-learned-to-love-quotas-138665.html | How I Learned to Love Quotas | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/international/europe/pope-urges-catholics-in-bosnia-to-forgive-neighbors.html | Pope Urges Catholics in Bosnia to Forgive Neighbors | False | By Jason Horowitz | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/business/diary-personal-business-minding-the-movers-before-and-after.html | DIARY: PERSONAL BUSINESS; Minding the Movers, Before and After | False | Compiled by Vivian Marino | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/sports/backtalk-larry-doby-played-with-dignity-and-without-bitterness.html | BackTalk; Larry Doby Played With Dignity and Without Bitterness | False | By Fay Vincent | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/world/after-the-war-peacekeeping-bush-addresses-dangers-faced-by-gi-s-in-iraq.html | AFTER THE WAR: PEACEKEEPING; Bush Addresses Dangers Faced By G.I.'s in Iraq | False | By Thom Shanker and David E. Sanger | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/nyregion/briefings-crime-and-punishment-yes-votes-on-two-top-jobs.html | BRIEFINGS: CRIME AND PUNISHMENT; 'YES' VOTES ON TWO TOP JOBS | False | By John Sullivan | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/theater/theater-a-stage-design-worthy-of-leonardo-da-vinci.html | THEATER; A Stage Design Worthy of Leonardo Da Vinci | False | By Roberta Smith | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/business/added-value-aol-merger-dissecting-a-deal-that-soured.html | ADDED VALUE; AOL Merger: Dissecting a Deal That Soured | False | By David D. Kirkpatrick | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/nyregion/by-the-way-soaking-up-knowledge.html | BY THE WAY; Soaking Up Knowledge | False | By Christine Contrillo | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/magazine/l-deficits-and-dysfunction-138592.html | Deficits and Dysfunction | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/sports/golf-rain-leaves-many-golf-fans-wanting-for-more.html | GOLF; Rain Leaves Many Golf Fans Wanting for More | False | By GLORIA RODRÍSÁÁGUEZ | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/arts/dance/dance-listings.html | Dance Listings | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/nyregion/briefings-road-and-rail-in-pursuit-of-e-zpass-cheaters.html | BRIEFINGS: ROAD AND RAIL; IN PURSUIT OF E-ZPASS CHEATERS | False | By Karen Demasters | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/sports/othersports/tapping-plump-browns-with-a-bayou-nymph.html | Tapping Plump Browns, With a Bayou Nymph | False | By Adam Clymer | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/books/children-s-books-098590.html | CHILDREN'S BOOKS | False | By Sarah London | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/nyregion/briefings-environment-investment-in-parkland.html | BRIEFINGS: ENVIRONMENT; INVESTMENT IN PARKLAND | False | By Karen Demasters | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/opinion/l-spinning-private-lynch-198129.html | Spinning Private Lynch | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/style/weddings-celebrations-joan-landis-william-steere-iii.html | WEDDINGS/CELEBRATIONS; Joan Landis, William Steere III | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/classified/paid-notice-deaths-rothschild-walter-n-jr.html | Paid Notice: Deaths ROTHSCHILD, , WALTER N. JR. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/style/weddings-celebrations-lisa-paye-christopher-wren.html | WEDDINGS/CELEBRATIONS; Lisa Paye, Christopher Wren | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/arts/c-corrections-169934.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/style/weddings-celebrations-christina-houlihan-william-kelly.html | WEDDINGS/CELEBRATIONS; Christina Houlihan, William Kelly | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/arts/theater/theater-listings.html | Theater Listings | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/arts/art-architecture-this-week-venus-on-red-satin-salvador-dali-s-house-in-queens.html | ART/ARCHITECTURE: THIS WEEK; Venus on Red Satin: Salvador Dalí'sâ‰%'s House in Queens | False | By Carol Kino | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/arts/l-carnegie-and-fisher-something-s-missing-179086.html | CARNEGIE AND FISHER; Something's Missing | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/style/weddings-celebrations-sarah-pitts-peter-wieland.html | WEDDINGS/CELEBRATIONS; Sarah Pitts, Peter Wieland | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/travel/corrections.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/nyregion/c-corrections-210382.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/opinion/l-public-school-parent-198137.html | Public School Parent | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/business/yourmoney/minding-the-movers-before-and-after.html | Minding the Movers, Before and After | False | Compiled by Vivian Marino | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/books/bestseller/paperback-advice.html | Paperback Advice | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/nyregion/coping-doggy-minefield-doesn-t-anyone-scoop.html | COPING; Doggy Minefield: Doesn't Anyone Scoop? | False | By Anemona Hartocollis | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/realestate/habitats-brooklyn-for-two-texans-dumbo-isn-t-a-white-elephant.html | Habitats/Brooklyn; For Two Texans, Dumbo Isn't a White Elephant | False | By Penelope Green | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/us/in-arizona-fire-spares-a-few-spots-from-its-ruin.html | In Arizona, Fire Spares A Few Spots From Its Ruin | False | By Nick Madigan | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/arts/television-her-favorite-class-sex-education.html | TELEVISION; Her Favorite Class: 'Sex' Education | False | By Sarah Hepola | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/nyregion/dining-out-a-place-where-italian-classics-reign.html | DINING OUT; A Place Where Italian Classics Reign | False | By Joanne Starkey | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/magazine/how-i-learned-to-love-quotas-138657.html | How I Learned to Love Quotas | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/classified/paid-notice-deaths-muzzy-maria-louisa-dahlander.html | Paid Notice: Deaths MUZZY, , MARIA LOUISA DAHLANDER | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/nyregion/corrections.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/nyregion/c-corrections-210366.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/nyregion/l-the-undoing-of-a-memorial-210536.html | The Undoing Of A Memorial | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/weekinreview/c-corrections-221740.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/sports/tennis/for-the-best-its-hard-to-call-it-quits.html | For the Best, It's Hard to Call It Quits | False | By Christopher Clarey | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/style/weddings-celebrations-marta-ravin-abraham-leinwand.html | WEDDINGS/CELEBRATIONS; Marta Ravin, Abraham Leinwand | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/style/weddings-celebrations-enez-paganuzzi-darius-solomon.html | WEDDINGS/CELEBRATIONS; Enez Paganuzzi, Darius Solomon | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/style/weddings-celebrations-mary-dixie-carter-stephen-kempf.html | WEDDINGS/CELEBRATIONS; Mary Dixie Carter, Stephen Kempf | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/books/books-in-brief-fiction-098655.html | BOOKS IN BRIEF: FICTION | False | By Betsy Groban | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/nyregion/l-students-sleep-is-a-westport-issue-221848.html | Students' Sleep Is A Westport Issue | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/weekinreview/he-said-he-said-bush-may-have-exaggerated-but-did-he-lie.html | He Said, He Said; Bush May Have Exaggerated, but Did He Lie? | False | By David E. Rosenbaum | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/world/after-the-war-militants-foreign-fighters-add-to-resistance-in-iraq-us-says.html | AFTER THE WAR: MILITANTS; FOREIGN FIGHTERS ADD TO RESISTANCE IN IRAQ, U.S. SAYS | False | By Michael R. Gordon With Douglas Jehl | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/opinion/confronting-argentina-s-past.html | Confronting Argentina's Past | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/nyregion/up-front-worth-noting-wet-and-wild-that-s-the-problem.html | UP FRONT: WORTH NOTING; Wet and Wild. That's the Problem. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/weekinreview/page-two-june-15-21-the-week-ahead-supreme-court-watch.html | Page Two: June 15-21 — The Week Ahead; SUPREME COURT WATCH | False | By Linda Greenhouse | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/magazine/the-way-we-live-now-6-22-03-on-language-hyperpower.html | THE WAY WE LIVE NOW: 6-22-03: ON LANGUAGE; Hyperpower | False | By William Safire | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/nyregion/new-york-observed-marriage-of-inconvenience.html | NEW YORK OBSERVED; Marriage of Inconvenience | False | By Suki Kim | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/classified/paid-notice-deaths-gottesman-bertram-j.html | Paid Notice: Deaths GOTTESMAN, , BERTRAM J. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/nyregion/new-jersey-company-a-slick-city-bakery-shines-in-the-suburbs.html | NEW JERSEY & COMPANY; A Slick City Bakery Shines in the Suburbs | False | By Eric Levin | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/nyregion/saving-bits-of-nassau-s-original-prairie.html | Saving Bits of Nassau's Original Prairie | False | By Barbara Delatiner | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/business/l-why-men-avoid-shopping-207918.html | Why Men Avoid Shopping | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/style/weddings-celebrations-katharine-wies-boris-heifets.html | WEDDINGS/CELEBRATIONS; Katharine Wies, Boris Heifets | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/style/weddings-celebrations-peggy-vargas-philip-sanchez.html | WEDDINGS/CELEBRATIONS; Peggy Vargas, Philip Sanchez | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/business/on-the-job-how-to-escape-an-office-with-no-walls.html | ON THE JOB; How to Escape an Office With No Walls | False | By Lawrence Van Gelder | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/style/weddings-celebrations-jean-marie-lovett-christopher-huff.html | WEDDINGS/CELEBRATIONS; Jean-Marie Lovett, Christopher Huff | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/sports/sports-of-the-times-steinbrenner-fears-facing-a-good-fight.html | Sports of The Times; Steinbrenner Fears Facing a Good Fight | False | By Harvey Araton | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/arts/art-architecture-advertisements-for-the-vatican-art-included.html | ART/ARCHITECTURE; Advertisements For the Vatican, Art Included | False | By Vicki Goldberg | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/classified/paid-notice-memorials-gerson-john.html | Paid Notice: Memorials GERSON, , JOHN | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/sports/pro-basketball-with-its-lottery-pick.html | PRO BASKETBALL; With Its Lottery Pick . . . | False | By Chris Broussard | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/style/weddings-celebrations-vows-lauren-ackerman-and-paul-forte.html | WEDDINGS/CELEBRATIONS; VOWS; Lauren Ackerman and Paul Forte | False | By Abby Ellin | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/nyregion/l-why-rock-concerts-were-canceled-222941.html | Why Rock Concerts Were Canceled | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/world/israelis-kill-a-hamas-leader.html | Israelis Kill a Hamas Leader | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/books/characters-in-search-of-an-exit.html | Characters in Search of an Exit | False | By Bruno Maddox | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/arts/music-paul-motian-and-his-nonstop-life.html | MUSIC; Paul Motian and His Nonstop Life | False | By Ben Ratliff | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/books/children-s-books-698574.html | CHILDREN'S BOOKS | False | By Dennis Duffy | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/nyregion/in-connecticut-corruption-testimony-the-names-are-making-news.html | In Connecticut Corruption Testimony, the Names Are Making News | False | By Alison Leigh Cowan | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/nyregion/l-homeowner-s-insurance-should-be-required-220523.html | Homeowner's Insurance Should Be Required | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/style/weddings-celebrations-sara-beth-elson-jacob-yeston.html | WEDDINGS/CELEBRATIONS; Sara Beth Elson, Jacob Yeston | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/business/diary-investing-only-a-dash-of-risk-in-funds.html | DIARY: INVESTING; 'Only a Dash of Risk' in Funds | False | By Jeff Sommer | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/style/weddings-celebrations-mara-krongard-benjamin-shreck.html | WEDDINGS/CELEBRATIONS; Mara Krongard, Benjamin Shreck | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/style/weddings-celebrations-joann-halbig-juanita-sanchez.html | WEDDINGS/CELEBRATIONS; JoAnn Halbig, Juanita Sanchez | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/business/responsible-party-robin-chase-renting-wheels-by-the-hour.html | RESPONSIBLE PARTY/ROBIN CHASE; Renting Wheels By the Hour | False | By Ira Breskin | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/style/weddings-celebrations-camille-rustige-dakkan-abbe.html | WEDDINGS/CELEBRATIONS; Camille Rustige, Dakkan Abbe | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/nyregion/new-york-aloft-smile-you-re-aboard-the-fujifilm-blimp.html | NEW YORK ALOFT; Smile, You're Aboard the Fujifilm Blimp | False | By Denny Lee | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/style/weddings-celebrations-anne-chartoff-david-tavelinsky.html | WEDDINGS/CELEBRATIONS; Anne Chartoff, David Tavelinsky | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/style/possessed-still-true-to-herself-50-years-after-flair.html | POSSESSED; Still True to Herself, 50 Years After Flair | False | By David Colman | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/opinion/l-weapons-of-distortion-198145.html | Weapons of Distortion? | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/magazine/the-leap-of-his-life-a-rookie-and-his-burdens.html | THE LEAP OF HIS LIFE; A Rookie and His Burdens | False | By Peter de Jonge | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/business/market-watch-wanted-top-cop-to-watch-the-books.html | MARKET WATCH; Wanted: Top Cop To Watch The Books | False | By Gretchen Morgenson | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/classified/paid-notice-deaths-henderson-gregory-m.html | Paid Notice: Deaths HENDERSON, , GREGORY M. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/nyregion/jersey-a-customer-surprised-and-then-served.html | JERSEY; A Customer Surprised, and Then Served | False | By Fran Schumer | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/arts/music-high-notes-when-the-prince-and-the-pianist-are-the-same-man.html | MUSIC: HIGH NOTES; When the Prince And the Pianist Are the Same Man | False | By James R. Oestreich | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/movies/l-the-good-the-bad-shorter-was-better-179124.html | 'THE GOOD, THE BAD'; Shorter Was Better | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/arts/a-new-marquee-name-hirschfeld.html | A New Marquee Name: Hirschfeld | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/style/weddings-celebrations-ashley-white-patrick-ryan.html | WEDDINGS/CELEBRATIONS; Ashley White, Patrick Ryan | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/magazine/l-introduction-138576.html | Introduction | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/books/abecedarian.html | Abecedarian | False | By Bill Carter | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/theater/gay-kiss-business-as-usual.html | Gay Kiss: Business As Usual | False | By Frank Rich | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/style/weddings-celebrations-ashley-bohnen-mark-allan.html | WEDDINGS/CELEBRATIONS; Ashley Bohnen, Mark Allan | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/books/books-in-brief-fiction-098663.html | BOOKS IN BRIEF: FICTION | False | By Dan Kaufman | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/magazine/food-claw-daddy.html | FOOD; Claw Daddy | False | By Jason Epstein | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/nyregion/new-york-bookshelf-fiction-east-village-decorating-queens-dreaming.html | NEW YORK BOOKSHELF/FICTION; East Village Decorating, Queens Dreaming | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/books/paperback-best-sellers-june-22-2003.html | PAPERBACK BEST SELLERS: June 22, 2003 | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/style/weddings-celebrations-yashmin-cooppan-david-lloyds.html | WEDDINGS/CELEBRATIONS; Yashmin Cooppan, David Lloyds | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/books/chapters/john-paul-jones.html | 'John Paul Jones' | False | By Evan Thomas | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/nyregion/in-brief-huntington-port-jefferson-may-get-storage-yard.html | IN BRIEF; Huntington-Port Jefferson May Get Storage Yard | False | By Stewart Ain | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/health/diagnosis-with-increase-type-2-diabetes-comes-focus-its-warning-signs.html | DIAGNOSIS; With the Increase in Type 2 Diabetes Comes a Focus on Its Warning Signs | False | By Fran Hawthorne | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/travel/choice-tables-in-japan-eat-your-vegetables-is-a-pleasure.html | CHOICE TABLES; In Japan, 'Eat Your Vegetables' Is a Pleasure | False | By Elizabeth Andoh | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/classified/paid-notice-deaths-williams-richard-c.html | Paid Notice: Deaths WILLIAMS., RICHARD C. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/books/warned-by-norma-jean.html | Warned by Norma Jean | False | By David Freeman | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/sports/colleges-syracuse-or-boston-college-could-be-left-out-of-acc.html | COLLEGES; Syracuse or Boston College Could Be Left Out of A.C.C. | False | By Viv Bernstein | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/style/on-the-street-knockoff-city.html | ON THE STREET; Knockoff City | False | By Bill Cunningham | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/books/chapters/lost-in-a-good-book.html | 'Lost in a Good Book' | False | By Jasper Fforde | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/style/weddings-celebrations-katharine-brandi-richard-bland.html | WEDDINGS/CELEBRATIONS; Katharine Brandi, Richard Bland | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/style/weddings-celebrations-heidi-dillmann-jordy-davis.html | WEDDINGS/CELEBRATIONS; Heidi Dillmann, Jordy Davis | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/classified/paid-notice-deaths-bernard-andre.html | Paid Notice: Deaths BERNARD., ANDRE | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/style/weddings-celebrations-carolyn-mackler-jonas-rideout.html | WEDDINGS/CELEBRATIONS; Carolyn Mackler, Jonas Rideout | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/business/diary-personal-business-unofficially-long-weekends.html | DIARY: PERSONAL BUSINESS; Unofficially Long Weekends | False | Compiled by Vivian Marino | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/sports/roger-neilson-69-innovator-as-longtime-hockey-coach.html | Roger Neilson, 69, Innovator As Longtime Hockey Coach | False | By Frank Litsky | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/nyregion/art-review-the-melancholy-of-the-sea.html | ART REVIEW; The Melancholy of the Sea | False | By Benjamin Genocchio | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/weekinreview/c-corrections-221716.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/nyregion/l-students-sleep-is-a-westport-issue-221791.html | Students' Sleep Is A Westport Issue | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/nyregion/l-students-sleep-is-a-westport-issue-221767.html | Students' Sleep Is A Westport Issue | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/realestate/a-landmark-s-many-lives.html | A Landmark's Many Lives | False | By Josh Barbanel | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/style/weddings-celebrations-shahana-koslofsky-david-mallery.html | WEDDINGS/CELEBRATIONS; Shahana Koslofsky, David Mallery | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/movies/film-pert-sexy-and-still-eager-to-be-dictated-to.html | FILM; Pert, Sexy and Still Eager to Be Dictated To | False | By Kate Bolick | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/nyregion/good-eating-kimchi-and-more.html | GOOD EATING; Kimchi and More | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/sports/soccer-us-loses-and-is-eliminated-from-confederations-cup.html | SOCCER; U.S. Loses and Is Eliminated From Confederations Cup | False | By Chris Cowles | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/nyregion/dining-out-french-bistro-that-lives-up-to-its-name.html | DINING OUT; French Bistro That Lives Up to Its Name | False | By M.h. Reed | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/realestate/q-a-analyzing-a-lease-renewal-clause.html | Q. & A.; Analyzing a Lease Renewal Clause | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/us/small-investors-once-burned-lead-new-bull.html | Small Investors, Once Burned, Lead New Bull | False | By Gretchen Morgenson | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/magazine/savant-for-a-day.html | Savant for a Day | False | By Lawrence Osborne | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/health/gut-issues-among-this-ailment-s-symptoms-acute-embarrassment.html | GUT ISSUES; Among This Ailment's Symptoms: Acute Embarrassment | False | By Donna Wilkinson | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/sports/hockey-penguins-trade-up-to-pick-goalie-no-1.html | HOCKEY; Penguins Trade Up to Pick Goalie No. 1 | False | By Joe Lapointe | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/nyregion/soapbox-defending-nassau-medical-center.html | SOAPBOX; Defending Nassau Medical Center | False | By Roger Corbin and Norma Gonsalves | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/books/books-in-brief-fiction-the-road-to-yossarian.html | BOOKS IN BRIEF: FICTION; The Road to Yossarian | False | By Katherine Wolff | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/nyregion/a-whale-and-a-magazine-that-changed-a-life-210552.html | A Whale and a Magazine That Changed a Life | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/style/a-night-out-with-alec-baldwin-mellow-is-not-his-role.html | A NIGHT OUT WITH/Alec Baldwin; Mellow Is Not His Role | False | By Hilary De Vries | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/nyregion/quick-bite-voorhees-the-virtues-of-southern-style-baking.html | QUICK BITE/Voorhees; The Virtues of Southern-Style Baking | False | By Wendy Ginsberg | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/magazine/1-deficits-and-dysfunction-138606.html | Deficits and Dysfunction | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/style/weddings-celebrations-marne-levine-philip-deutch.html | WEDDINGS/CELEBRATIONS; Marne Levine, Philip Deutch | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/nyregion/us-statistical-shift-is-assailed-on-island.html | U.S. Statistical Shift Is Assailed on Island | False | By John Rather | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/books/review/the-wee-free-men-and-other-childrens-books.html | 'The Wee Free Men' and Other Children's Books | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/nyregion/c-corrections-222690.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/style/weddings-celebrations-patrick-key-daniel-cooney.html | WEDDINGS/CELEBRATIONS; Patrick Key, Daniel Cooney | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/health/cancer-the-cross-country-duo-behind-a-breakthrough-vaccine.html | CANCER; The Cross-Country Duo Behind a Breakthrough Vaccine | False | By Denise Grady | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/health/body-and-image-at-the-big-gym-few-frills-but-plenty-of-determination.html | BODY AND IMAGE; At the Big Gym, Few Frills, but Plenty of Determination | False | By Seth Kugel | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/jobs/as-graduates-look-for-work-the-engineer-is-standing-tall.html | As Graduates Look for Work, The Engineer Is Standing Tall | False | By Melinda Ligos | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/classified/paid-notice-deaths-gould-byrdie.html | Paid Notice: Deaths GOULD, , BYRDIE | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/style/weddings-celebrations-doryn-gelb-ty-wallach.html | WEDDINGS/CELEBRATIONS; Doryn Gelb, Ty Wallach | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/nyregion/parks-protector-and-curator-of-a-county-ecosystem.html | PARKS; Protector and Curator Of a County Ecosystem | False | By Marc Ferris | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/business/business-diary-fixing-up-a-fixer-upper-is-increasingly-costly.html | BUSINESS DIARY; Fixing Up a Fixer-Upper Is Increasingly Costly | False | By Mark A. Stein | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/business/a-happy-firm-s-ending-is-anything-but.html | A Happy Firm's Ending Is Anything But | False | By Jonathan D. Glater | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/travel/travel-advisory-correspondent-s-report-a-resort-in-india-becomes-family-friendly.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; A Resort in India Becomes Family Friendly | False | By James Brooke | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/business/private-sector-the-apprentice-meet-the-donald.html | Private Sector; 'The Apprentice,' Meet 'The Donald' | False | COMPILED BY Mark A. Stein | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/nyregion/soapbox-modem-schmodem-i-blew-a-fuse.html | SOAPBOX; Modem, Schmodem, I Blew a Fuse. | False | By Rich Pliskin | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/realestate/your-home-mixed-signals-on-mold.html | YOUR HOME; Mixed Signals On Mold | False | By Jay Romano | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/weekinreview/the-nation-reading-file.html | The Nation; READING FILE | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/arts/music-it-s-not-over-pavarotti-schedules-another-goodbye.html | MUSIC; It's Not Over: Pavarotti Schedules Another Goodbye | False | By Anthony Tommasini | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/nyregion/news-summary-222208.html | NEWS SUMMARY | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/style/weddings-celebrations-molly-o-hern-mark-wallace.html | WEDDINGS/CELEBRATIONS; Molly O'Hern, Mark Wallace | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/style/murder-she-wrote-but-not-just-the-facts.html | Murder, She Wrote, But Not Just The Facts | False | By John Leland | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/books/crime-083011.html | CRIME | False | By Marilyn Stasio | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/sports/pro-football-league-joining-nfl-not-trying-to-beat-it.html | PRO FOOTBALL; League Joining N.F.L., Not Trying to Beat It | False | By Thomas George | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/magazine/letters.html | Letters | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/us/boast-of-refusal-to-pay-taxes-leads-to-27-count-indictment.html | Boast of Refusal to Pay Taxes Leads to 27-Count Indictment | False | By David Cay Johnston | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/arts/zaha-hadid-carnegie-and-fisher-the-pianist.html | Zaha Hadid; Carnegie and Fisher; 'The Pianist' | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/classified/paid-notice-deaths-kunstadter-john-w.html | Paid Notice: Deaths KUNSTADTER, , JOHN W. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/nyregion/good-for-the-environment-and-deadly.html | Good for the Environment, and Deadly? | False | By Faiza Akhtar | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/style/weddings-celebrations-ikimulisa-sockwell-mason-jason-livingston.html | WEDDINGS/CELEBRATIONS; Ikimulisa Sockwell-Mason, Jason Livingston | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/nyregion/the-big-sing.html | The Big Sing | False | By Roberta Hershenson | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/style/weddings-celebrations-deborah-amory-lorraine-herbst.html | WEDDINGS/CELEBRATIONS; Deborah Amory, Lorraine Herbst | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/pageoneplus/corrections.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/arts/music-the-weird-twilight-of-a-wagner.html | MUSIC; The Weird Twilight of a Wagner | False | By John Rockwell | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/weekinreview/the-nation-side-effects-your-zoloft-might-prevent-a-heart-attack.html | The Nation: Side Effects; Your Zoloft Might Prevent a Heart Attack | False | By Peter D. Kramer | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/books/paging-dr-feelgood.html | Paging Dr. Feelgood | False | By Beverly Lowry | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/weekinreview/page-two-june-15-21-iraq-hussein-s-importance.html | Page Two: June 15-21; IRAQ: HUSSEIN'S IMPORTANCE | False | By Douglas Jehl | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/classified/paid-notice-deaths-morgenstern-leo-l.html | Paid Notice: Deaths MORGENSTERN, , LEO L. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/nyregion/neighborhood-report-new-york-roadways-earplugs-required-city-study-truck-routes.html | NEIGHBORHOOD REPORT: NEW YORK ROADWAYS; Earplugs Required: City to Study Truck Routes | False | By Denny Lee | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/nyregion/theater-review-an-old-story-that-s-always-in-style.html | THEATER REVIEW; An Old Story That's Always in Style | False | By Alvin Klein | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/style/pulse-jellies-with-attitude.html | PULSE; Jellies With Attitude | False | By Stephanie Huszar | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/weekinreview/page-two-june-15-21.html | Page Two: June 15-21 | False | By Jim Rutenberg | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/business/portfolios-etc-interest-rates-the-dollar-test-your-reflexes.html | PORTFOLIOS, ETC.; Interest Rates? The Dollar? Test Your Reflexes | False | By Jonathan Fuerbringer | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/weekinreview/page-two-june-15-21-the-week-ahead-talk-with-musharraf.html | Page Two: June 15-21 -- The Week Ahead; TALK WITH MUSHARRAF | False | By David E. Sanger | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/business/l-gauging-ticket-demand-207900.html | Gauging Ticket Demand | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/business/investing-online-bond-trading-is-gaining-despite-the-bumps.html | Investing; Online Bond Trading Is Gaining, Despite the Bumps | False | By Howard Isenstein | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/theater/theater-in-one-actor-a-gay-survivor-and-40-of-her-amazing-peers.html | THEATER; In One Actor, a Gay Survivor And 40 of Her Amazing Peers | False | By Don Shewey | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/weekinreview/page-two-june-15-21-buzzwords.html | Page Two: June 15-21; BUZZWORDS | False | By Thom Shanker | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/opinion/fast-food-not-fast-antibiotics.html | Fast Food, Not Fast Antibiotics | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/us/republican-head-start-bill-turns-into-partisan-fodder.html | Republican Head Start Bill Turns Into Partisan Fodder | False | By Diana Jean Schemo | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/style/weddings-celebrations-julia-pimsleur-darren-levine.html | WEDDINGS/CELEBRATIONS; Julia Pimsleur, Darren Levine | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/sports/sports-times-night-my-little-piece-baseball-history-went-south-value.html | Sports of The Times; The Night My Little Piece of Baseball History Went South in Value | False | By Ira Berkow | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/business/private-sector-in-a-world-of-giant-gems-all-is-relative.html | Private Sector; In a World of Giant Gems, All Is Relative | False | By C. J. Satterwhite | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/style/dog-on-the-trail-hunting-for-fame.html | Dog on the Trail, Hunting for Fame | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/classified/paid-notice-deaths-leblang-mack.html | Paid Notice: Deaths LEBLANG, , MACK | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/classified/paid-notice-deaths-martin-schneid-terry.html | Paid Notice: Deaths MARTIN, SCHNEID, , TERRY | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/nyregion/l-daughter-recalls-dad-and-the-castle-221864.html | Daughter Recalls Dad and the Castle | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/opinion/op-art-summer-maybe.html | Op-Art; Summer, Maybe | False | By Cindy Sherman | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/nyregion/neighborhood-report-upper-east-side-buzz-place-where-regulars-are-really.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE -- BUZZ; A Place Where the Regulars Are Really Regulars | False | By Erika Kinetz | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/classified/paid-notice-deaths-petrie-elizabeth-m.html | Paid Notice: Deaths PETRIE, , ELIZABETH M. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/magazine/l-how-i-learned-to-love-quotas-138673.html | How I Learned to Love Quotas | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/theater/theater-excerpt-notebooks-of-leonardo-da-vinci.html | THEATER; EXCERPT; NOTEBOOKS OF LEONARDO DA VINCI | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/style/weddings-celebrations-claudia-howard-richard-poe.html | WEDDINGS/CELEBRATIONS; Claudia Howard, Richard Poe | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/nyregion/theater-review-reflections-on-marriage-in-the-20th-century.html | THEATER REVIEW; Reflections on Marriage in the 20th Century | False | By Alvin Klein | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/arts/l-carnegie-and-fisher-youth-movement-179078.html | CARNEGIE AND FISHER; Youth Movement | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/sports/soccer-rookie-for-metrostars-scores-to-beat-galaxy.html | SOCCER; Rookie for MetroStars Scores to Beat Galaxy | False | By Alex Yannis | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/magazine/l-money-man-no-more-138649.html | Money Man No More | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/classified/paid-notice-deaths-smith-forrest-lee.html | Paid Notice: Deaths SMITH, , FORREST LEE | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/nyregion/briefings-taxes-convention-sought-on-tax-system.html | BRIEFINGS; TAXES; CONVENTION SOUGHT ON TAX SYSTEM | False | By John Sullivan | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/opinion/l-depression-s-second-class-status-222526.html | Depression's Second-Class Status | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/sports/baseball-rain-means-two-games-in-two-boroughs-on-one-day.html | BASEBALL; Rain Means Two Games in Two Boroughs on One Day | False | By Rafael Hermoso | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/nyregion/jerseyana-playing-fetch-is-second-nature-for-the-bat-boy.html | JERSEYANA; Playing Fetch Is Second Nature For the Bat Boy | False | By Wendy Ginsberg | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/weekinreview/page-two-june-15-21-the-week-ahead-fed-s-moment.html | Page Two; June 15-21 -- The Week Ahead; FED'S MOMENT | False | By David Leonhardt | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/travel/a-skeptic-in-yogaland.html | A Skeptic in Yogaland | False | By Andy Newman | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/books/review/hardcover-highlights.html | Hardcover Highlights | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/nyregion/experts-see-initial-impact-of-rent-law-as-minimal.html | Experts See Initial Impact Of Rent Law as Minimal | False | By Clifford J. Levy | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/business/executive-life-the-boss-a-tree-grows-in-brazil.html | EXECUTIVE LIFE: THE BOSS; A Tree Grows in Brazil | False | By Alain J. P. Belda | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/opinion/l-our-grandparents-the-rosenbergs-195855.html | Our Grandparents, The Rosenbergs | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/sports/around-the-majors-expos-are-bloodied-but-unbowed-after-25-days-and-11000-miles.html | AROUND THE MAJORS; Expos Are Bloodied but Unbowed After 25 Days and 11,000 Miles | False | By Jack Curry | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/nyregion/the-undoing-of-a-memorial-210480.html | The Undoing Of a Memorial | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/business/l-a-lump-sum-incentive-for-the-unemployed-207888.html | A Lump-Sum Incentive For the Unemployed | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/health/bones-and-more-when-it-comes-to-calcium-the-advice-is-to-keep-eating.html | BONES AND MORE; When It Comes to Calcium, The Advice Is to Keep Eating | False | By Sara Ivry | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/nyregion/in-person-where-no-one-bares-or-burns-for-health.html | IN PERSON; Where No One Bares Or 'Burns' for Health | False | By Sandra Salmans | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/travel/finding-zen-and-flowers-in-bloom.html | Finding Zen and Flowers in Bloom | False | By Allison Hoover Bartlett | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/movies/film-ang-lee-on-comic-books-and-hulk-as-hidden-dragon.html | FILM; Ang Lee on Comic Books And Hulk as Hidden Dragon | False | By Elvis Mitchell | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/travel/l-more-on-airports-164194.html | More on Airports | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/books/books-in-brief-fiction-098671.html | BOOKS IN BRIEF: FICTION | False | By Dana Kennedy | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/arts/music/music-listings.html | Music Listings | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/weekinreview/ideas-trends-what-we-don-t-know-about-obesity.html | Ideas & Trends; What We Don't Know About Obesity | False | By Gina Kolata | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/nyregion/footlights.html | FOOTLIGHTS | False | By Roberta Hershenson | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/magazine/the-way-we-live-now-6-22-03-what-they-were-thinking.html | THE WAY WE LIVE NOW: 6-22-03; What They Were Thinking | False | By Kate Jacobs | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/nyregion/soapbox-hanging-up-hand-held-phones.html | SOAPBOX; Hanging Up Hand-Held Phones | False | By Timothy E. Schenck | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/garden/the-look-is-flat-the-taste-is-great.html | The Look Is Flat, the Taste Is Great | False | By Lee Reich | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/books/l-tracking-the-philistines-083542.html | Tracking the Philistines | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/style/pulse-for-tanners-on-the-run.html | PULSE; For Tanners On the Run | False | By Ellen Tien | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/realestate/streetscapes-50-west-54th-street-former-home-city-athletic-club-1909-jewish.html | Streetscapes/50 West 54th Street, Former Home of the City Athletic Club; 1909 Jewish Response to Exclusion Based on Bias | False | By Christopher Gray | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/nyregion/the-club-psychiatric-patients-call-their-own.html | The Club Psychiatric Patients Call Their Own | False | By Wendy Aron | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/books/children-s-books-098582.html | CHILDREN'S BOOKS | False | By Scott Veale | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/magazine/money-man-no-more-138630.html | Money Man No More | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/style/evening-hours-the-height-of-fancy.html | EVENING HOURS; The Height Of Fancy | False | By Bill Cunningham | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/travel/practical-traveler-internet-maps-driver-beware.html | PRACTICAL TRAVELER; Internet Maps: Driver Beware | False | By Susan Stellin | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/arts/dance-to-dance-perchance-to-be-seen.html | DANCE; To Dance, Perchance to be Seen | False | By Kathryn Shattuck | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/books/children-s-books-bookshelf-098558.html | CHILDREN'S BOOKS: BOOKSHELF | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/books/the-admirable-nelson.html | The Admirable Nelson | False | By Hilary Spurling | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/style/metrosexuals-come-out.html | Metrosexuals Come Out | False | By Warren St. John | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/classified/paid-notice-deaths-begell-esther-kessler.html | Paid Notice: Deaths BEGELL, , ESTHER KESSLER | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/sports/sports-of-the-times-the-mismanaged-career-of-david-clyde.html | Sports of The Times; The Mismanaged Career of David Clyde | False | By Dave Anderson | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/books/chapters/a-palestine-affair.html | 'A Palestine Affair' | False | By Jonathan Wilson | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/classified/paid-notice-deaths-barr-patricia-a.html | Paid Notice: Deaths BARR, , PATRICIA A. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/sports/track-and-field-400-meter-runner-resurrects-career.html | TRACK AND FIELD; 400-Meter Runner Resurrects Career | False | By Jere Longman | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/world/arranged-marriages-get-a-little-rearranging.html | Arranged Marriages Get a Little Rearranging | False | By Lizette Alvarez | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/style/weddings-celebrations-purvi-shah-daniel-goor.html | WEDDINGS/CELEBRATIONS; Purvi Shah, Daniel Goor | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/business/l-gauging-ticket-demand-207896.html | Gauging Ticket Demand | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/business/private-sector-an-economic-indicator-sings-and-dances.html | Private Sector; An Economic Indicator Sings, and Dances | False | By C. J. Satterwhite | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY; Deals and Discounts | False | By Joseph Siano | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/nyregion/li-work.html | L.I. @ WORK | False | Compiled by Warren Strugatch | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/sports/plus-tennis-clijsters-defeats-henin-hardenne.html | PLUS: TENNIS; Clijsters Defeats Henin-Hardenne | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/magazine/style-a-ruin-with-a-view.html | STYLE; A Ruin With a View | False | By Pilar Viladas | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/magazine/the-marketing-of-no-marketing.html | The Marketing of No Marketing | False | By Rob Walker | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/books/books-in-brief-fiction-098647.html | BOOKS IN BRIEF: FICTION | False | By Charles Wilson | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/travel/travel-advisory-tahoe-rim-trail-earns-distinction.html | TRAVEL ADVISORY; Tahoe Rim Trail Earns Distinction | False | By Rob Turner | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/nyregion/when-the-sky-stays-gloomy-the-gloomiest-go-shopping.html | When the Sky Stays Gloomy, The Gloomiest Go Shopping | False | By Ruth La Ferla | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/classified/paid-notice-deaths-squire-james-robert.html | Paid Notice: Deaths SQUIRE, , JAMES ROBERT | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/nyregion/a-school-district-stares-into-the-abyss.html | A School District Stares Into the Abyss | False | By Stewart Ain | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/nyregion/neighborhood-report-flushing-fresh-hope-for-modest-house-that-helped-nature.html | NEIGHBORHOOD REPORT: FLUSHING; Fresh Hope for a Modest House That Helped Nature Freedom | False | By Jim O'Grady | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/nyregion/following-up.html | FOLLOWING UP | False | By Joseph P. Fried | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/nyregion/briefings-development-housing-plan-approved.html | BRIEFINGS: DEVELOPMENT; HOUSING PLAN APPROVED | False | By Karen Demasters | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/nyregion/assemblyman-s-study-faults-health-education-in-schools.html | Assemblyman's Study Faults Health Education in Schools | False | By Patrick Healy | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/tv/for-young-viewers-lessons-couched-in-whimsy.html | FOR YOUNG VIEWERS; Lessons Couched In Whimsy | False | By Suzanne MacNeille | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/nyregion/l-the-undoing-of-a-memorial-210471.html | The Undoing Of a Memorial | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/health/body-and-image-how-to-talk-to-teenage-girls-about-weight-very-carefully.html | BODY AND IMAGE; How to Talk to Teenage Girls About Weight? Very Carefully | False | By Erica Goode | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/weekinreview/world-managing-freedom-iraq-america-brings-democracy-censor-now-vote-later.html | The World; Managing Freedom in Iraq; America Brings Democracy: Censor now, Vote Later | False | By David Rohde | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/business/addendum-for-inmates-who-have-everything.html | ADDENDUM; For Inmates Who Have Everything | False | By Hubert B. Herring | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/travel/l-swedish-st-barts-164186.html | Swedish St. Barts | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/nyregion/l-the-undoing-of-a-memorial-210501.html | The Undoing Of a Memorial | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/magazine/l-deficits-and-dysfunction-138614.html | Deficits and Dysfunction | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/world/after-the-war-disorder-across-iraq-the-dark-shadow-of-hussein-still-looms-large.html | AFTER THE WAR: DISORDER; Across Iraq, the Dark Shadow Of Hussein Still Looms Large | False | By Patrick E. Tyler | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/jobs/life-s-work-from-dress-down-friday-to-dress-down-life.html | LIFE'S WORK; From Dress-Down Friday to Dress-Down Life | False | By Lisa Belkin | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/sports/backtalk-golf-s-arms-race.html | BackTalk; Golf's Arms Race | False | By Frank Thomas | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/style/weddings-celebrations-kathryn-peck-david-leeds.html | WEDDINGS/CELEBRATIONS; Kathryn Peck, David Leeds | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/nyregion/at-uconn-a-team-player-returns.html | At UConn, a Team Player Returns | False | By Jeff Holtz | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/classified/paid-notice-deaths-serra-raymond.html | Paid Notice: Deaths SERRA, , RAYMOND | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/nyregion/the-rising-price-of-getting-well.html | The Rising Price of Getting Well | False | By Susan Warner | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/arts/television-the-prequel-and-sequel-to-sex-and-the-city.html | TELEVISION; The Prequel, and Sequel, to 'Sex and the City' | False | By Jennifer Griffin and Kera Bolonik | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/us/kennedy-s-stance-on-medicare-angers-allies.html | Kennedy's Stance on Medicare Angers Allies | False | By Carl Hulse | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/nyregion/wine-under-20-an-italian-red-light-and-bright.html | WINE UNDER $20; An Italian Red, Light and Bright | False | By Howard G. Goldberg | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/movies/film-dvd-s-further-from-heaven.html | FILM/DVD'S; Further From Heaven | False | By Alex Abramovich | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/nyregion/l-students-sleep-is-a-westport-issue-221821.html | Students' Sleep Is A Westport Issue | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/nyregion/other-bridge-but-all-brooklyn-over-100-years-williamsburg-has-diversified.html | The Other Bridge, but All Brooklyn; Over 100 Years, the Williamsburg Has Diversified a Borough | False | By Joseph Berger | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/nyregion/up-front-worth-noting-officials-in-ventnor-will-pay-you-to-leave.html | UP FRONT: WORTH NOTING; Officials in Ventnor Will Pay You to Leave | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/realestate/postings-2-floors-for-wagner-graduate-school-n-y-u-leases-3-floors-puck-building.html | POSTINGS: 2 Floors for Wagner Graduate School; N.Y.U. Leases 3 Floors at Puck Building | False | By David W. Dunlap | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/nyregion/c-corrections-222720.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/business/diary-investing-either-mum-s-the-word-or-the-word-is-morgan.html | DIARY: INVESTING; Either Mum's the Word Or the Word Is Morgan | False | By Patrick McGeehan | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/classified/paid-notice-deaths-drayman-sam.html | Paid Notice: Deaths DRAYMAN, , SAM | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/nyregion/in-brief-suffolk-legislature-votes-cellular-towers-in-parks.html | IN BRIEF; Suffolk Legislature Votes Cellular Towers in Parks | False | By John Rather | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/world/after-cease-fire-talks-stall-israelis-kill-a-hamas-leader.html | After Cease-Fire Talks Stall, Israelis Kill a Hamas Leader | False | By Greg Myre | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/nyregion/in-business-traffic-ticket-surcharge-blocked-by-legislature.html | IN BUSINESS; Traffic Ticket Surcharge Blocked by Legislature | False | By Yilu Zhao | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/weekinreview/page-two-june-15-21-crime-bratton-s-challenge.html | Page Two: June 15-21; CRIME: BRATTON'S CHALLENGE | False | By Fox Butterfield | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/nyregion/of-auto-emissions-and-a-road-not-taken.html | Of Auto Emissions And a Road Not Taken | False | By John Sullivan | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/arts/art-architecture-eminent-but-broke-max-beckmann-s-new-york-years.html | ART/ARCHITECTURE; Eminent but Broke: Max Beckmann's New York Years | False | By Ted Loos | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/health/prevention-babies-aren-t-the-only-beneficiaries-of-breast-feeding.html | PREVENTION; Babies Aren't the Only Beneficiaries of Breast-Feeding | False | By Liz Galst | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/sports/boxing-lewis-cuts-the-deepest-and-retains-his-title.html | BOXING; Lewis Cuts The Deepest And Retains His Title | False | By Mike Freeman | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/nyregion/urban-tactics-midcourse-correction-for-a-troubled-school.html | URBAN TACTICS; Midcourse Correction for a Troubled School | False | By Tara Bahrampour | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/books/l-the-lyric-lingers-on-083534.html | The Lyric Lingers On | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/style/but-exfoliating-is-not-the-way-to-every-woman-s-heart.html | But Exfoliating Is Not the Way to Every Woman's Heart | False | By Ginia Bellafante | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/style/pulse-a-guide-revealed-secrets-of-the-mini.html | PULSE; A GUIDE; Revealed: Secrets of the Mini | False | By Jennifer Laing | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/opinion/l-depression-s-second-class-status-222461.html | Depression's Second-Class status | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/us/healer-bishops-are-sent-to-ease-churches-pain.html | Healer Bishops Are Sent to Ease Churches' Pain | False | By Laurie Goodstein | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/arts/l-carnegie-and-fisher-a-good-move-179060.html | CARNEGIE AND FISHER; A Good Move | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/books/boox.html | BOOX | False | By Mark Alan Stamaty | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/nyregion/c-corrections-220159.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/magazine/l-deficits-and-dysfunction-138584.html | Deficits and Dysfunction | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/books/always-in-attack-mode.html | Always in Attack Mode | False | By Nathaniel Philbrick | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/business/executive-life-the-corporate-blog-is-catching-on.html | Executive Life; The Corporate Blog Is Catching On | False | By Thom Weidlich | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/classified/paid-notice-deaths-baum-audrey.html | Paid Notice: Deaths BAUM, , AUDREY. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/us/all-50-states-now-warn-of-west-nile-virus-threat.html | All 50 States Now Warn Of West Nile Virus Threat | False | By Peter T. Kilborn | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/travel/l-remote-islands-164135.html | Remote Islands | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/sports/pro-basketball-after-top-3-nba-draft-will-have-lots-of-maybes.html | PRO BASKETBALL; After Top 3, N.B.A. Draft Will Have Lots of Maybes | False | By Chris Broussard | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/nyregion/quotation-of-the-day-219061.html | QUOTATION OF THE DAY | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/nyregion/neighborhood-report-bronx-up-close-the-lost-chord-gets-a-reprise-on-the-beach.html | NEIGHBORHOOD REPORT: BRONX UP CLOSE; The Lost Chord Gets a Reprise on the Beach | False | By Seth Kugel | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/realestate/residential-sales.html | Residential Sales | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/business/diary-personal-business-antispam-from-the-start.html | DIARY: PERSONAL BUSINESS; Antispam From the Start | False | Compiled by Vivian Marino | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/classified/paid-notice-deaths-robbins-sherman-m.html | Paid Notice: Deaths ROBBINS, , SHERMAN M. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/nyregion/a-la-carte-a-bayville-bistro-expresses-originality.html | A LA CARTE; A Bayville Bistro Expresses Originality | False | By Richard Jay Scholem | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/nyregion/inside-223115.html | INSIDE | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/opinion/l-depression-s-second-class-status-222470.html | Depression's Second-Class Status | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/magazine/the-way-we-live-now-6-22-03-questions-for-newt-gingrich-speak-history.html | THE WAY WE LIVE NOW: 6-22-03; QUESTIONS FOR NEWT GINGRICH; Speak, History | False | By Michael Crowley | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/opinion/desert-double-feature.html | Desert Double Feature | False | By Maureen Dowd | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/sports/tennis-roddick-is-ready-to-hear-new-voice.html | TENNIS; Roddick Is Ready To Hear New Voice | False | By Christopher Clarey | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/style/weddings-celebrations-elisabeth-farrelly-juan-carvallo.html | WEDDINGS/CELEBRATIONS; Elisabeth Farrelly, Juan Carvallo | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-22 | 2003-06-22 | https://www.nytimes.com/2003/06/22/nyregion/cuttings-the-look-is-flat-the-taste-is-great.html | CUTTINGS; The Look Is Flat, The Taste is Great | False | By Lee Reich | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-23 | 2003-06-23 | https://www.nytimes.com/2003/06/23/nyregion/metropolitan-diary-225290.html | Metropolitan Diary | False | By Joe Rogers | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-23 | 2003-06-23 | https://www.nytimes.com/2003/06/23/sports/tennis-prize-money-monopolizes-wimbledon-chatter.html | TENNIS; Prize Money Monopolizes Wimbledon Chatter | False | By Christopher Clarey | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-23 | 2003-06-23 | https://www.nytimes.com/2003/06/23/sports/golf-singh-displeases-fan-and-feeling-is-mutual.html | GOLF; Singh Displeases Fan, And Feeling Is Mutual | False | By GLORIA RODRíSáGUEZ | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-23 | 2003-06-23 | https://www.nytimes.com/2003/06/23/opinion/l-medicare-drug-tangle-197041.html | Medicare Drug Tangle | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-23 | 2003-06-23 | https://www.nytimes.com/2003/06/23/sports/baseball/anatomy-of-a-loss-wildness-sinks-the-mets.html | Anatomy of a Loss: Wildness Sinks the Mets | False | By Dave Caldwell | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-23 | 2003-06-23 | https://www.nytimes.com/2003/06/23/nyregion/metro-briefing-new-york.html | Metro Briefing New York | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-23 | 2003-06-23 | https://www.nytimes.com/2003/06/23/opinion/american-dream-in-great-neck-2-letters.html | American Dream, in Great Neck (2 Letters) | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-23 | 2003-06-23 | https://www.nytimes.com/2003/06/23/classified/paid-notice-deaths-labor-john-f.html | Paid Notice: Deaths LEBOR, , JOHN F. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-23 | 2003-06-23 | https://www.nytimes.com/2003/06/23/nyregion/walter-n-rothschild-jr-83-left-retailing-chain-for-civic-service.html | Walter N. Rothschild Jr., 83; Left Retailing Chain for Civic Service | False | By Patrick Healy | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-23 | 2003-06-23 | https://www.nytimes.com/2003/06/23/international/worldspecial/us-to-form-new-iraqi-army-and-pay-soldiers-of-old.html | U.S. to Form New Iraqi Army and Pay Soldiers of Old One | False | By Patrick E. Tyler | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-23 | 2003-06-23 | https://www.nytimes.com/2003/06/23/world/four-palestinian-militants-die-as-cease-fire-efforts-persist.html | Four Palestinian Militants Die As Cease-Fire Efforts Persist | False | By Greg Myre | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-23 | 2003-06-23 | https://www.nytimes.com/2003/06/23/international/asia/south-korean-president-blocks-extension-of-bribe-probe.html | South Korean President Blocks Extension of Bribe Probe | False | By Don Kirk | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-23 | 2003-06-23 | https://www.nytimes.com/2003/06/23/classified/paid-notice-deaths-candee-edward-deforest-ii.html | Paid Notice: Deaths CANDEE, , EDWARD DEFOREST II | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-23 | 2003-06-23 | https://www.nytimes.com/2003/06/23/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-23 | 2003-06-23 | https://www.nytimes.com/2003/06/23/business/labor-standoff-at-baltimore-sun-gets-serious.html | Labor Standoff at Baltimore Sun Gets Serious | False | By Jacques Steinberg | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-23 | 2003-06-23 | https://www.nytimes.com/2003/06/23/international/worldspecial/us-officials-doubt-hussein-was-killed-in-raid.html | U.S. Officials Doubt Hussein Was Killed in Raid Near Syria | False | By Douglas Jehl | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-23 | 2003-06-23 | https://www.nytimes.com/2003/06/23/sports/IHT-rugby-union-mighty-england-blazes-through-the-antipodes.html | Rugby Union : Mighty England blazes through the Antipodes | False | By Peter Berlin, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-23 | 2003-06-23 | https://www.nytimes.com/2003/06/23/business/media/aegis-combines-mediaagency-units.html | Aegis Combines Media-Agency Units | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-23 | 2003-06-23 | https://www.nytimes.com/2003/06/23/sports/baseball-yanks-walk-all-over-benitez.html | BASEBALL; Yanks Walk All Over Benitez | False | By Rafael Hermoso | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-23 | 2003-06-23 | https://www.nytimes.com/2003/06/23/nyregion/lawmakers-vote-to-limit-hospital-malpractice-costs.html | Lawmakers Vote to Limit Hospital Malpractice Costs | False | By RICHARD PéÃ¢ÂREZ-PEÃ¢ÂA | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-23 | 2003-06-23 | https://www.nytimes.com/2003/06/23/opinion/the-money-magnet.html | The Money Magnet | False | By Bob Herbert | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-23 | 2003-06-23 | https://www.nytimes.com/2003/06/23/sports/hockey-families-play-big-role-at-the-draft.html | HOCKEY; Families Play Big Role at the Draft | False | By Joe Lapointe | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-23 | 2003-06-23 | https://www.nytimes.com/2003/06/23/classified/paid-notice-memorials-lipshie-geraldine.html | Paid Notice: Memorials LIPSHIE, , GERALDINE | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-23 | 2003-06-23 | https://www.nytimes.com/2003/06/23/membercenter/faq/what-is-the-nytimescom-member-agreement-and-privacy-policy.html | What is the NYTimes.com Member Agreement and Privacy Policy? | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-23 | 2003-06-23 | https://www.nytimes.com/2003/06/23/nyregion/gap-in-surveillance-tape-at-issue-in-abuse-suit-by-new-jersey-inmates.html | Gap in Surveillance Tape at Issue in Abuse Suit by New Jersey Inmates | False | By John Sullivan | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-23 | 2003-06-23 | https://www.nytimes.com/2003/06/23/business/major-stars-not-so-crucial-as-concept-trumps-celebrity.html | Major Stars Not So Crucial As Concept Trumps Celebrity | False | By David Carr | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-23 | 2003-06-23 | https://www.nytimes.com/2003/06/23/opinion/a-church-in-search-of-followers.html | A Church in Search Of Followers | False | By Paul Elie | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-23 | 2003-06-23 | https://www.nytimes.com/2003/06/23/opinion/l-hong-kong-s-freedoms-197114.html | Hong Kong's Freedoms | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-23 | 2003-06-23 | https://www.nytimes.com/2003/06/23/opinion/l-a-milestone-for-gay-marriage-230049.html | A Milestone for Gay Marriage | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-23 | 2003-06-23 | https://www.nytimes.com/2003/06/23/nyregion/metro-briefing-new-york-manhattan-man-faces-court-in-bomb-hoax.html | Metro Briefing | New York: Manhattan: Man Faces Court In Bomb Hoax | False | By Michael Wilson (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-23 | 2003-06-23 | https://www.nytimes.com/2003/06/23/opinion/l-new-school-schedule-197793.html | New School Schedule | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-23 | 2003-06-23 | https://www.nytimes.com/2003/06/23/nyregion/news-summary-229784.html | NEWS SUMMARY | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-23 | 2003-06-23 | https://www.nytimes.com/2003/06/23/opinion/l-a-milestone-for-gay-marriage-230030.html | A Milestone for Gay Marriage | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-23 | 2003-06-23 | https://www.nytimes.com/2003/06/23/arts/opera-s-balancing-act-st-louis-style-managers-across-country-consider-blending.html | Opera's Balancing Act, St. Louis-Style; Managers From Across the Country Consider Blending the Old and the New | False | By Anne Midgette | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-23 | 2003-06-23 | https://www.nytimes.com/2003/06/23/classified/paid-notice-deaths-kunstadter-john-w.html | Paid Notice: Deaths KUNSTADTER, , JOHN W. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-23 | 2003-06-23 | https://www.nytimes.com/2003/06/23/nyregion/trading-a-pawn-for-a-scholarship-to-college.html | Trading a Pawn for a Scholarship to College | False | By Elissa Gootman | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-23 | 2003-06-23 | https://www.nytimes.com/2003/06/23/opinion/c-corrections-230758.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-23 | 2003-06-23 | https://www.nytimes.com/2003/06/23/sports/boxing-fans-and-maybe-lewis-want-more-of-klitschko.html | BOXING; Fans, and Maybe Lewis, Want More of Klitschko | False | By Mike Freeman | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-23 | 2003-06-23 | https://www.nytimes.com/2003/06/23/arts/bridge-questions-can-t-be-answered-for-all-the-cards-in-china.html | BRIDGE; Questions Can't Be Answered For All the Cards in China | False | By Alan Truscott | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-23 | 2003-06-23 | https://www.nytimes.com/2003/06/23/classified/paid-notice-deaths-bennett-pearl.html | Paid Notice: Deaths BENNETT, , PEARL | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-23 | 2003-06-23 | https://www.nytimes.com/2003/06/23/business/worldbusiness/IHT-new-software-planned-for-pocket-pc.html | New software planned for Pocket PC | False | By Jennifer L. Schenker, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-23 | 2003-06-23 | https://www.nytimes.com/2003/06/23/nyregion/record-falls-and-still-it-keeps-falling.html | Record Falls, And Still It Keeps Falling | False | By Andrea Elliott | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-23 | 2003-06-23 | https://www.nytimes.com/2003/06/23/opinion/IHT-1903automobile-race-in-paris-in-our-pages100-75-and-50-years-ago.html | 1903:Automobile Race in Paris : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-23 | 2003-06-23 | https://www.nytimes.com/2003/06/23/business/media/webdenda.html | Webdenda | False | By The New York Times | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-23 | 2003-06-23 | https://www.nytimes.com/2003/06/23/sports/roger-neilson-innovator-in-hockey-as-coach-69.html | Roger Neilson, Innovator In Hockey As Coach, 69 | False | By Frank Litsky | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-23 | 2003-06-23 | https://www.nytimes.com/2003/06/23/us/gifts-to-charity-in-2002-stayed-unexpectedly-high.html | Gifts to Charity in 2002 Stayed Unexpectedly High | False | By Stephanie Strom | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-23 | 2003-06-23 | https://www.nytimes.com/2003/06/23/classified/paid-notice-deaths-lederer-adele-nee-weil.html | Paid Notice: Deaths LEDERER, , ADELE (NEE WEIL) | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-23 | 2003-06-23 | https://www.nytimes.com/2003/06/23/sports/baseball-anatomy-of-a-loss-wildness-sinks-the-mets.html | BASEBALL; Anatomy of a Loss: Wildness Sinks the Mets | False | By Dave Caldwell | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-23 | 2003-06-23 | https://www.nytimes.com/2003/06/23/international/middleeast/israelis-and-palestinians-seeking-accord-on-gaza.html | Israelis and Palestinians Seeking Accord on Gaza | False | By James Bennet | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-23 | 2003-06-23 | https://www.nytimes.com/2003/06/23/business/congress-finds-rare-unity-in-spam-to-a-point.html | Congress Finds Rare Unity in Spam, to a Point | False | By Jennifer 8. Lee | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-23 | 2003-06-23 | https://www.nytimes.com/2003/06/23/opinion/l-blair-bush-and-iraq-197084.html | Blair, Bush and Iraq | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-23 | 2003-06-23 | https://www.nytimes.com/2003/06/23/business/technology-more-companies-pay-heed-to-their-word-of-mouse-reputation.html | TECHNOLOGY; More Companies Pay Heed to Their 'Word of Mouse' Reputation | False | By Nicholas Thompson | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-23 | 2003-06-23 | https://www.nytimes.com/2003/06/23/business/worldbusiness/IHT-iht-additions.html | IHT additions | False | , International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-23 | 2003-06-23 | https://www.nytimes.com/2003/06/23/sports/basketball-hammon-s-21-points-lift-liberty-to-victory.html | BASKETBALL; Hammon's 21 Points Lift Liberty To Victory | False | By Lena Williams | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-23 | 2003-06-23 | https://www.nytimes.com/2003/06/23/business/idec-and-biogen-agree-to-merge-in-679-billion-deal.html | Idec and Biogen Agree to Merge in $6.79 Billion Deal | False | By Kenneth N. Gilpin | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-23 | 2003-06-23 | https://www.nytimes.com/2003/06/23/movies/george-axelrod-81-quirky-writer-for-stage-and-film-dies.html | George Axelrod, 81, Quirky Writer for Stage and Film, Dies | False | By Rick Lyman | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-23 | 2003-06-23 | https://www.nytimes.com/2003/06/23/nyregion/c-corrections-230642.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-23 | 2003-06-23 | https://www.nytimes.com/2003/06/23/business/the-media-business-advertising-addenda-people-230502.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-23 | 2003-06-23 | https://www.nytimes.com/2003/06/23/classified/paid-notice-memorials-labes-leon-m.html | Paid Notice: Memorials LABES, , LEON M. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-23 | 2003-06-23 | https://www.nytimes.com/2003/06/23/theater/critic-s-notebook-pain-peeks-through-frenzied-high-jinks.html | CRITIC'S NOTEBOOK; Pain Peeks Through Frenzied High Jinks | False | By Ben Brantley | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-23 | 2003-06-23 | https://www.nytimes.com/2003/06/23/classified/paid-notice-deaths-packard-jarmila-daubek.html | Paid Notice: Deaths PACKARD, , JARMILA DAUBEK | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-23 | 2003-06-23 | https://www.nytimes.com/2003/06/23/arts/jazz-festival-review-gotta-have-spike-lee-s-film-music-with-slides.html | JAZZ FESTIVAL REVIEW; Gotta Have Spike Lee's Film Music With Slides | False | By Kelefa Sanneh | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-23 | 2003-06-23 | https://www.nytimes.com/2003/06/23/world/for-poor-families-selling-baby-girls-was-economic-boon.html | For Poor Families, Selling Baby Girls Was Economic Boon | False | By Raymond Bonner | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-23 | 2003-06-23 | https://www.nytimes.com/2003/06/23/classified/paid-notice-deaths-knowlton-erica.html | Paid Notice: Deaths KNOWLTON, , ERICA | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-23 | 2003-06-23 | https://www.nytimes.com/2003/06/23/books/victor-perera-69-who-wrote-of-sephardic-jews-and-mayas.html | Victor Perera, 69, Who Wrote Of Sephardic Jews and Mayas | False | By Stuart Lavietes | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-23 | 2003-06-23 | https://www.nytimes.com/2003/06/23/world/the-homes-of-argentines-are-at-risk-in-imf-talks.html | The Homes of Argentines Are at Risk in I.M.F. Talks | False | By Larry Rohter | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-23 | 2003-06-23 | https://www.nytimes.com/2003/06/23/international/europe/satan-on-the-air.html | Satan on the air | False | By Dieter Bednarz, der Spiegel | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-23 | 2003-06-23 | https://www.nytimes.com/2003/06/23/opinion/IHT-1953reforms-in-east-germany-in-our-pages100-75-and-50-years-ago.html | 1953:Reforms in East Germany : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-23 | 2003-06-23 | https://www.nytimes.com/2003/06/23/books/women-try-to-preserve-a-place-of-their-own.html | Women Try to Preserve A Place of Their Own | False | By Julie Flaherty | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-23 | 2003-06-23 | https://www.nytimes.com/2003/06/23/us/san-francisco-protest-brings-debate-on-wages-of-din.html | San Francisco Protest Brings Debate on Wages of Din | False | By Dean E. Murphy | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-23 | 2003-06-23 | https://www.nytimes.com/2003/06/23/world/jordan-s-king-shows-guests-some-flair.html | Jordan's King Shows Guests Some Flair | False | By Alan Cowell | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-23 | 2003-06-23 | https://www.nytimes.com/2003/06/23/us/new-federal-law-may-leave-many-rural-teachers-behind.html | New Federal Law May Leave Many Rural Teachers Behind | False | By Sam Dillon | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-23 | 2003-06-23 | https://www.nytimes.com/2003/06/23/sports/track-and-field-sprinter-tops-youngster-to-win-the-200-meters.html | TRACK AND FIELD; Sprinter Tops Youngster To Win the 200 Meters | False | By Jere Longman | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-23 | 2003-06-23 | https://www.nytimes.com/2003/06/23/business/offers-are-set-this-week.html | Offers Are Set This Week | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-23 | 2003-06-23 | https://www.nytimes.com/2003/06/23/business/worldbusiness/IHT-ahead-of-the-markets-fissures-show-in-bond-rally.html | AHEAD OF THE MARKETS; Fissures show in bond rally | False | By Eric Pfanner, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-23 | 2003-06-23 | https://www.nytimes.com/2003/06/23/world/new-gay-bishop-unsettles-church-of-england.html | New Gay Bishop Unsettles Church of England | False | By Warren Hoge | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-23 | 2003-06-23 | https://www.nytimes.com/2003/06/23/sports/golf-on-a-tough-soggy-course-kaye-finishes-with-a-splash.html | GOLF; On a Tough, Soggy Course, Kaye Finishes With a Splash | False | By Clifton Brown | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-23 | 2003-06-23 | https://www.nytimes.com/2003/06/23/business/the-tech-rebound-that-isn-t-quite.html | The Tech Rebound That Isn't Quite | False | By Steve Lohr | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-23 | 2003-06-23 | https://www.nytimes.com/2003/06/23/classified/paid-notice-deaths-friedman-dr-samuel-joshua.html | Paid Notice: Deaths FRIEDMAN, , DR. SAMUEL JOSHUA | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-23 | 2003-06-23 | https://www.nytimes.com/2003/06/23/nyregion/bertelsmann-is-yielding-ground-in-manhattan.html | Bertelsmann Is Yielding Ground in Manhattan | False | By Charles V Bagli | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-23 | 2003-06-23 | https://www.nytimes.com/2003/06/23/sports/sports-of-the-times-woods-s-game-shows-some-signs-of-life.html | Sports of The Times; Woods's Game Shows Some Signs of Life | False | By William C. Rhoden | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-23 | 2003-06-23 | https://www.nytimes.com/2003/06/23/sports/transactions-230790.html | TRANSACTIONS | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-23 | 2003-06-23 | https://www.nytimes.com/2003/06/23/us/new-harry-potter-book-sells-5-million-on-first-day.html | New 'Harry Potter' Book Sells 5 Million on First Day | False | By David D. Kirkpatrick | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-23 | 2003-06-23 | https://www.nytimes.com/2003/06/23/classified/paid-notice-deaths-klein-harold.html | Paid Notice: Deaths KLEIN, , HAROLD | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-23 | 2003-06-23 | https://www.nytimes.com/2003/06/23/opinion/IHT-israels-demolition-policy-picking-up-the-pieces-in-gaza.html | Israel's demolition policy : Picking up the pieces in Gaza | False | By Peter Hansen, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-23 | 2003-06-23 | https://www.nytimes.com/2003/06/23/world/a-contrite-pope-urges-reconciliation-to-heal-bosnia-s-scars.html | A Contrite Pope Urges Reconciliation to Heal Bosnia's Scars | False | By Jason Horowitz | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-23 | 2003-06-23 | https://www.nytimes.com/2003/06/23/politics/justices-back-use-of-race-for-college-admissions.html | Justices Back Use of Race for College Admissions | False | By Linda Greenhouse | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-23 | 2003-06-23 | https://www.nytimes.com/2003/06/23/business/e-commerce-report-states-have-become-stricter-about-sales-taxes-for-online.html | E-Commerce Report; States have become stricter about sales taxes for online transactions. Next in line to collect: Europe. | False | By Bob Tedeschi | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-23 | 2003-06-23 | https://www.nytimes.com/2003/06/23/business/media-irish-reality-show-is-more-like-a-nightmare.html | MEDIA; Irish Reality Show Is More Like a Nightmare | False | By Brian Lavery | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-23 | 2003-06-23 | https://www.nytimes.com/2003/06/23/business/business-digest-225509.html | BUSINESS DIGEST | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-23 | 2003-06-23 | https://www.nytimes.com/2003/06/23/classified/paid-notice-deaths-muzzy-maria-louisa-dahlander.html | Paid Notice: Deaths MUZZY, , MARIA LOUISA DAHLANDER | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-23 | 2003-06-23 | https://www.nytimes.com/2003/06/23/us/studies-of-dietary-supplements-come-under-growing-scrutiny.html | Studies of Dietary Supplements Come Under Growing Scrutiny | False | By Ford Fessenden | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-23 | 2003-06-23 | https://www.nytimes.com/2003/06/23/sports/colleges-stanford-to-play-another-day.html | COLLEGES; Stanford to Play Another Day | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-23 | 2003-06-23 | https://www.nytimes.com/2003/06/23/business/a-stricken-luther-vandross-climbs-the-charts.html | A Stricken Luther Vandross Climbs the Charts | False | By Lynette Holloway | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-23 | 2003-06-23 | https://www.nytimes.com/2003/06/23/arts/television-review-boys-daydreams-beat-evil-to-a-pulp.html | TELEVISION REVIEW; Boys' Daydreams Beat Evil to a Pulp | False | By Ned Martel | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-23 | 2003-06-23 | https://www.nytimes.com/2003/06/23/sports/plus-equestrian-harrison-nanes-and-kantor-prevail.html | PLUS: EQUESTRIAN; Harrison-Nanes And Kantor Prevail | False | By Alex Orr Jr. | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-23 | 2003-06-23 | https://www.nytimes.com/2003/06/23/nyregion/c-corrections-230634.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-23 | 2003-06-23 | https://www.nytimes.com/2003/06/23/nyregion/c-corrections-230626.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-23 | 2003-06-23 | https://www.nytimes.com/2003/06/23/classified/paid-notice-deaths-fink-albert.html | Paid Notice: Deaths FINK, , ALBERT | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-23 | 2003-06-23 | https://www.nytimes.com/2003/06/23/classified/paid-notice-deaths-mikelberg-stuart-h.html | Paid Notice: Deaths MIKELBERG, , STUART H. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-23 | 2003-06-23 | https://www.nytimes.com/2003/06/23/nyregion/cost-of-insurance-for-work-injuries-soars-across-us.html | COST OF INSURANCE FOR WORK INJURIES SOARS ACROSS U.S. | False | By Joseph B. Treaster | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-23 | 2003-06-23 | https://www.nytimes.com/2003/06/23/nyregion/bowery-journal-a-clinic-where-simple-gifts-add-up.html | Bowery Journal; A Clinic Where Simple Gifts Add Up | False | By Tina Kelley | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-23 | 2003-06-23 | https://www.nytimes.com/2003/06/23/sports/IHT-wimbledon-roddick-gets-his-coach-gilbert-gets-his-player.html | Wimbledon : Roddick gets his coach; Gilbert gets his player | False | By Christopher Clarey, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-23 | 2003-06-23 | https://www.nytimes.com/2003/06/23/sports/plus-soccer-mls-all-stars-to-play-chivas-of-mexico.html | PLUS: SOCCER; M.L.S. All-Stars to Play Chivas of Mexico | False | By Jack Bell | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-23 | 2003-06-23 | https://www.nytimes.com/2003/06/23/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Stuart Elliott | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-23 | 2003-06-23 | https://www.nytimes.com/2003/06/23/world/innocence-of-youth-is-victim-of-congo-war.html | Innocence of Youth Is Victim of Congo War | False | By Somini Sengupta | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-23 | 2003-06-23 | https://www.nytimes.com/2003/06/23/classified/paid-notice-deaths-gordon-norma-schnall.html | Paid Notice: Deaths GORDON, , NORMA SCHNALL | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-23 | 2003-06-23 | https://www.nytimes.com/2003/06/23/nyregion/c-corrections-230600.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-23 | 2003-06-23 | https://www.nytimes.com/2003/06/23/world/after-the-war-manhunt-us-bombs-convoy-of-fleeing-iraqis.html | AFTER THE WAR: MANHUNT; U.S. BOMBS CONVOY OF FLEEING IRAQIS | False | By Douglas Jehl With Eric Schmitt | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-23 | 2003-06-23 | https://www.nytimes.com/2003/06/23/classified/paid-notice-deaths-messinger-fred.html | Paid Notice: Deaths MESSINGER, , FRED | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-23 | 2003-06-23 | https://www.nytimes.com/2003/06/23/business/treasury-sets-sales-of-bills-this-week.html | Treasury Sets Sales Of Bills This Week | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-23 | 2003-06-23 | https://www.nytimes.com/2003/06/23/international/europe/drinking-the-same-poison.html | 'Drinking the same poison' | False | By der Speigel | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-23 | 2003-06-23 | https://www.nytimes.com/2003/06/23/world/belgium-plans-to-amend-law-on-war-crimes.html | Belgium Plans To Amend Law On War Crimes | False | By Craig S. Smith | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-23 | 2003-06-23 | https://www.nytimes.com/2003/06/23/classified/paid-notice-deaths-ward-m-janette-nee-heslin.html | Paid Notice: Deaths WARD, , M. JANETTE (NEE HESLIN) | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-23 | 2003-06-23 | https://www.nytimes.com/2003/06/23/nyregion/c-corrections-230740.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-23 | 2003-06-23 | https://www.nytimes.com/2003/06/23/books/books-of-the-times-the-garden-of-the-human-condition.html | BOOKS OF THE TIMES; The Garden of the Human Condition | False | By Janet Maslin | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-23 | 2003-06-23 | https://www.nytimes.com/2003/06/23/opinion/l-ethel-rosenbergs-letter-197122.html | Ethel Rosenberg's Letter | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-23 | 2003-06-23 | https://www.nytimes.com/2003/06/23/opinion/l-money-talks-and-it-can-fly-into-orbit-198714.html | Money Talks, and It Can Fly Into Orbit | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-23 | 2003-06-23 | https://www.nytimes.com/2003/06/23/sports/baseball/yanks-walk-over-benitez.html | Yanks Walk Over Benitez | False | By Rafael Hermoso | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-23 | 2003-06-23 | https://www.nytimes.com/2003/06/23/world/toulouse-journal-sinister-tales-from-a-sleepy-town-grip-france.html | Toulouse Journal; Sinister Tales From a Sleepy Town Grip France | False | By Craig S. Smith | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-23 | 2003-06-23 | https://www.nytimes.com/2003/06/23/classified/paid-notice-deaths-lawrence-mary.html | Paid Notice: Deaths LAWRENCE, , MARY | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-23 | 2003-06-23 | https://www.nytimes.com/2003/06/23/business/media-business-advertising-short-cash-municipalities-are-renting-public-spaces.html | THE MEDIA BUSINESS: ADVERTISING; Short on cash, municipalities are renting out public spaces to marketers. | False | By Stuart Elliott | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-23 | 2003-06-23 | https://www.nytimes.com/2003/06/23/us/democratic-candidates-court-black-voters-and-get-some-advice-from-jackson.html | Democratic Candidates Court Black Voters, and Get Some Advice From Jackson | False | By Monica Davey | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-23 | 2003-06-23 | https://www.nytimes.com/2003/06/23/opinion/a-milestone-for-gay-marriage-5-letters.html | A Milestone for Gay Marriage (5 Letters) | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-23 | 2003-06-23 | https://www.nytimes.com/2003/06/23/business/worldbusiness/IHT-the-end-user-a-voice-for-the-consumer-when-roaming.html | the end user / A voice for the consumer : When roaming | False | By Victoria Shannon, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-23 | 2003-06-23 | https://www.nytimes.com/2003/06/23/opinion/europe-snubs-world-s-poor.html | Europe Snubs World's Poor | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-23 | 2003-06-23 | https://www.nytimes.com/2003/06/23/opinion/bluegrass-politics.html | Bluegrass Politics | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-23 | 2003-06-23 | https://www.nytimes.com/2003/06/23/world/greece-seizes-boat-loaded-with-explosives.html | Greece Seizes Boat Loaded With Explosives | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-23 | 2003-06-23 | https://www.nytimes.com/2003/06/23/business/the-media-business-advertising-addenda-winners-announced-for-lucrative-prizes.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Winners Announced For Lucrative Prizes | False | By Stuart Elliott | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-23 | 2003-06-23 | https://www.nytimes.com/2003/06/23/politics/race-rulings-may-affect-prospects-for-a-likely-nominee.html | Race Rulings May Affect Prospects for a Likely Nominee | False | By Neil A. Lewis | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-23 | 2003-06-23 | https://www.nytimes.com/2003/06/23/movies/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-23 | 2003-06-23 | https://www.nytimes.com/2003/06/23/nyregion/wall-once-unseen-now-revered-ground-zero-symbol-survival-mended-for-posterity.html | A Wall Once Unseen, Now Revered; At Ground Zero, a Symbol of Survival Is Mended for Posterity | False | By Glenn Collins | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-23 | 2003-06-23 | https://www.nytimes.com/2003/06/23/nyregion/metro-briefing-new-york-queens-building-evacuated-after-grenade-is-found.html | Metro Briefing | New York: Queens: Building Evacuated After Grenade Is Found | False | By Michael Wilson (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-23 | 2003-06-23 | https://www.nytimes.com/2003/06/23/us/dean-fields-tough-questions-on-nbc.html | Dean Fields Tough Questions on NBC | False | By Katharine Q. Seelye | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-23 | 2003-06-23 | https://www.nytimes.com/2003/06/23/nyregion/c-corrections-230618.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-23 | 2003-06-23 | https://www.nytimes.com/2003/06/23/nyregion/inside-229857.html | INSIDE | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-23 | 2003-06-23 | https://www.nytimes.com/2003/06/23/international/americas/perus-cabinet-to-resign-in-bid-to-save-toledo.html | Peru's Cabinet to Resign in Bid to Save Toledo Presidency | False | By Juan Forero | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-23 | 2003-06-23 | https://www.nytimes.com/2003/06/23/world/after-war-natural-resources-barrels-iraqi-oil-exported-for-first-time-since-war.html | AFTER THE WAR: NATURAL RESOURCES; Barrels of Iraqi Oil Exported for the First Time Since the War | False | By Neela Banerjee | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-23 | 2003-06-23 | https://www.nytimes.com/2003/06/23/world/israelis-and-palestinians-pressed-to-compromise-in-mideast-talks.html | Israelis and Palestinians Pressed To Compromise in Mideast Talks | False | By Steven R. Weisman | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-23 | 2003-06-23 | https://www.nytimes.com/2003/06/23/sports/soccer/chicago-striker-is-back-on-his-game.html | Chicago Striker Is Back on His Game | False | By Jack Bell | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-23 | 2003-06-23 | https://www.nytimes.com/2003/06/23/arts/pop-review-down-home-and-defiant-again.html | POP REVIEW; Down-Home and Defiant Again | False | By Jon Pareles | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-23 | 2003-06-23 | https://www.nytimes.com/2003/06/23/opinion/l-american-dream-in-great-neck-230081.html | American Dream, In Great Neck | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-23 | 2003-06-23 | https://www.nytimes.com/2003/06/23/opinion/l-a-milestone-for-gay-marriage-230014.html | A Milestone for Gay Marriage | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-23 | 2003-06-23 | https://www.nytimes.com/2003/06/23/business/credit-suisse-sells-another-insurance-unit.html | Credit Suisse Sells Another Insurance Unit | False | By Heather Timmons | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-23 | 2003-06-23 | https://www.nytimes.com/2003/06/23/business/the-weeks-economic-events.html | The Week's Economic Events | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-23 | 2003-06-23 | https://www.nytimes.com/2003/06/23/nyregion/quotation-of-the-day-228890.html | QUOTATION OF THE DAY | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-23 | 2003-06-23 | https://www.nytimes.com/2003/06/23/sports/outdoors-tapping-plump-browns-with-a-bayou-nymph.html | OUTDOORS; Tapping Plump Browns, With a Bayou Nymph | False | By Adam Clymer | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-23 | 2003-06-23 | https://www.nytimes.com/2003/06/23/opinion/education-and-national-security.html | Education and National Security | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-23 | 2003-06-23 | https://www.nytimes.com/2003/06/23/business/patents-a-new-table-saw-attachment-should-nearly-eliminate-its.html | Patents; A new table-saw attachment should nearly eliminate the risk of accidents, its inventor says. | False | By Teresa Riordan | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-23 | 2003-06-23 | https://www.nytimes.com/2003/06/23/nyregion/protest-for-firehouse-chases-mayor-from-a-party.html | Protest for Firehouse Chases Mayor From a Party | False | By Michael Cooper | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-23 | 2003-06-23 | https://www.nytimes.com/2003/06/23/arts/city-ballet-review-with-the-verve-of-revelers-or-singing-west-side-gangs.html | CITY BALLET REVIEW; With the Verve of Revelers, Or Singing West Side Gangs | False | By Jennifer Dunning | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-23 | 2003-06-23 | https://www.nytimes.com/2003/06/23/international/middleeast/at-economic-forum-mideast-peace-diplomacy-is.html | At Economic Forum, Mideast Peace Diplomacy Is Pressed | False | By Alan Cowell | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-23 | 2003-06-23 | https://www.nytimes.com/2003/06/23/classified/paid-notice-deaths-rothschild-walter-n-jr.html | Paid Notice: Deaths ROTHSCHILD, , WALTER N. JR. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-23 | 2003-06-23 | https://www.nytimes.com/2003/06/23/business/after-korea-meets-demands-bank-workers-end-walkout.html | After Korea Meets Demands, Bank Workers End Walkout | False | By Don Kirk | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-23 | 2003-06-23 | https://www.nytimes.com/2003/06/23/classified/paid-notice-deaths-salzberg-alfred-l.html | Paid Notice: Deaths SALZBERG, , ALFRED L. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-23 | 2003-06-23 | https://www.nytimes.com/2003/06/23/opinion/IHT-china-and-india-high-stakes-for-us-interests.html | China and India : High stakes for U.S. interests | False | By Robert Radtke, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-23 | 2003-06-23 | https://www.nytimes.com/2003/06/23/sports/sports-of-the-times-lewis-s-legacy-is-taking-a-beating.html | Sports of the Times; Lewis's Legacy Is Taking a Beating | False | By Dave Anderson | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-23 | 2003-06-23 | https://www.nytimes.com/2003/06/23/business/media-as-univision-looks-to-buy-into-radio-a-debate-over-how-big-is-too-big.html | MEDIA; As Univision Looks to Buy Into Radio, a Debate Over How Big Is Too Big | False | By Mireya Navarro | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-23 | 2003-06-23 | https://www.nytimes.com/2003/06/23/classified/paid-notice-deaths-poster-mae.html | Paid Notice: Deaths POSTER, , MAE | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-23 | 2003-06-23 | https://www.nytimes.com/2003/06/23/opinion/l-work-with-france-228125.html | Work With France | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-23 | 2003-06-23 | https://www.nytimes.com/2003/06/23/business/most-wanted-drilling-down-management-still-lax-about-e-mail.html | MOST WANTED: DRILLING DOWN/MANAGEMENT; Still Lax About E-Mail | False | By Tim Race | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-23 | 2003-06-23 | https://www.nytimes.com/2003/06/23/business/economic-calendar.html | Economic Calendar | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-23 | 2003-06-23 | https://www.nytimes.com/2003/06/23/world/a-challenge-in-india-snarls-foreign-adoptions.html | A Challenge in India Snarls Foreign Adoptions | False | By Raymond Bonner | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-23 | 2003-06-23 | https://www.nytimes.com/2003/06/23/business/the-media-business-advertising-addenda-accounts-230499.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-23 | 2003-06-23 | https://www.nytimes.com/2003/06/23/world/russian-lawmakers-move-to-limit-biased-news-of-election.html | Russian Lawmakers Move to Limit 'Biased' News of Election | False | By Steven Lee Myers | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-23 | 2003-06-23 | https://www.nytimes.com/2003/06/23/sports/colleges-speedy-effort-sought-in-suit-against-acc.html | COLLEGES; Speedy Effort Sought in Suit Against A.C.C. | False | By Viv Bernstein | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-23 | 2003-06-23 | https://www.nytimes.com/2003/06/23/us/white-house-letter-preparing-to-raise-the-curtain-on-2004.html | White House Letter; Preparing to Raise the Curtain on 2004 | False | By Elisabeth Bumiller | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-23 | 2003-06-23 | https://www.nytimes.com/2003/06/23/opinion/IHT-1928antiwar-pact-discussed-in-our-pages100-75-and-50-years-ago.html | 1928:Anti-War Pact Discussed : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-23 | 2003-06-23 | https://www.nytimes.com/2003/06/23/sports/tennis/karlovic-610-croat-has-the-size-and-game-to-oust-hewitt.html | Karlovic, 6-10 Croat, Has the Size, and Game, to Oust Hewitt | False | By Christopher Clarey | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-23 | 2003-06-23 | https://www.nytimes.com/2003/06/23/sports/baseball-notebook-mets-prospect-heilman-next-to-get-his-chance.html | BASEBALL: NOTEBOOK; Mets Prospect Heilman Next to Get His Chance | False | By Rafael Hermoso | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-23 | 2003-06-23 | https://www.nytimes.com/2003/06/23/business/media-for-the-man-tired-of-tv-baseball-hard-drinking-hot-headed-surfers.html | MEDIA; For the Man Tired of TV Baseball: Hard-Drinking, Hot-Headed Surfers | False | By Jim Rutenberg | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-23 | 2003-06-23 | https://www.nytimes.com/2003/06/23/IHT-dna-testing-planned-bush-blames-regime-loyalists-for-guerrilla-attacks.html | DNA testing planned; Bush blames regime loyalists for guerrilla attacks : Senators are hopeful that Saddam is dead | False | By Brian Knowlton, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-23 | 2003-06-23 | https://www.nytimes.com/2003/06/23/nyregion/metro-matters-where-votes-are-the-coin-of-the-realm.html | Metro Matters; Where Votes Are the Coin Of the Realm | False | By Joyce Purnick | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-23 | 2003-06-23 | https://www.nytimes.com/2003/06/23/world/after-war-combat-gi-killed-grenade-attack-convoy-another-blast-starts-fire-oil.html | AFTER THE WAR: COMBAT; G.I. Is Killed in Grenade Attack on Convoy; Another Blast Starts Fire on Oil Pipeline | False | By Patrick E. Tyler and Amy Waldman | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-23 | 2003-06-23 | https://www.nytimes.com/2003/06/23/sports/baseball-baseball-analysis-7-year-glitch-yankees-mets-losing-its-luster.html | BASEBALL; Baseball Analysis; 7-Year Glitch; Yankees-Mets Losing its Luster | False | By Jack Curry | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-23 | 2003-06-23 | https://www.nytimes.com/2003/06/23/classified/paid-notice-deaths-hawthorne-durell-g-jr.html | Paid Notice: Deaths HAWTHORNE, , DURELL G. JR. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-23 | 2003-06-23 | https://www.nytimes.com/2003/06/23/classified/paid-notice-deaths-oppenheimer-joseph.html | Paid Notice: Deaths OPPENHEIMER, , JOSEPH | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-23 | 2003-06-23 | https://www.nytimes.com/2003/06/23/opinion/beyond-the-pale.html | Beyond the Pale | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-23 | 2003-06-23 | https://www.nytimes.com/2003/06/23/world/after-the-war-economy-iraqi-smugglers-are-brazen-and-they-don-t-stop-at-oil.html | AFTER THE WAR: ECONOMY; Iraqi Smugglers Are Brazen and They Don't Stop at Oil | False | By Edmund L. Andrews | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-23 | 2003-06-23 | https://www.nytimes.com/2003/06/23/opinion/a-milestone-for-gay-marriage-230022.html | A Milestone for Gay Marriage | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-23 | 2003-06-23 | https://www.nytimes.com/2003/06/23/classified/paid-notice-deaths-epstein-thomas.html | Paid Notice: Deaths EPSTEIN, , THOMAS | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-23 | 2003-06-23 | https://www.nytimes.com/2003/06/23/us/senator-questions-security-at-nuclear-arms-laboratories.html | Senator Questions Security At Nuclear Arms Laboratories | False | By Matthew L. Wald | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-23 | 2003-06-23 | https://www.nytimes.com/2003/06/23/opinion/a-milestone-for-gay-marriage-230057.html | A Milestone for Gay Marriage | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-23 | 2003-06-23 | https://www.nytimes.com/2003/06/23/world/after-war-economy-overseer-iraq-vows-sell-off-government-owned-companies.html | AFTER THE WAR: ECONOMY; Overseer in Iraq Vows to Sell Off Government-Owned Companies | False | By Edmund L. Andrews | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-23 | 2003-06-23 | https://www.nytimes.com/2003/06/23/business/the-media-business-advertising-addenda-aegis-combines-media-agency-units.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Aegis Combines Media-Agency Units | False | By Stuart Elliott | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-23 | 2003-06-23 | https://www.nytimes.com/2003/06/23/nyregion/chinatown-jewelry-district-to-lose-a-longtime-hub.html | Chinatown Jewelry District to Lose a Longtime Hub | False | By Joseph P. Fried | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-23 | 2003-06-23 | https://www.nytimes.com/2003/06/23/arts/ballet-theater-reviews-roiling-emotions-beneath-the-surface-of-swan-lake.html | BALLET THEATER REVIEWS; Roiling Emotions Beneath the Surface of Swan Lake | False | By Jennifer Dunning | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-23 | 2003-06-23 | https://www.nytimes.com/2003/06/23/pageoneplus/corrections.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-23 | 2003-06-23 | https://www.nytimes.com/2003/06/23/opinion/caracas-california.html | Caracas, California | False | By William Safire | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-23 | 2003-06-23 | https://www.nytimes.com/2003/06/23/arts/ballet-theater-reviews-taking-wing-as-sorrowful-queen-or-girl-in-love.html | BALLET THEATER REVIEWS; Taking Wing as Sorrowful Queen or Girl in Love | False | By Anna Kisselgoff | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-23 | 2003-06-23 | https://www.nytimes.com/2003/06/23/business/fannie-mae-s-accounting-finds-critics-of-its-own.html | Fannie Mae's Accounting Finds Critics Of Its Own | False | By Alex Berenson | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-23 | 2003-06-23 | https://www.nytimes.com/2003/06/23/classified/paid-notice-deaths-clark-olive-marion.html | Paid Notice: Deaths CLARK, , OLIVE MARION | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-23 | 2003-06-23 | https://www.nytimes.com/2003/06/23/classified/paid-notice-deaths-romaine-theodore-c-jr.html | Paid Notice: Deaths ROMAINE, , THEODORE C. JR. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-23 | 2003-06-23 | https://www.nytimes.com/2003/06/23/business/a-rising-abc-rediscovers-its-inner-regular-slob.html | A Rising ABC Rediscovers Its Inner Regular Slob | False | By Bill Carter | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-23 | 2003-06-23 | https://www.nytimes.com/2003/06/23/national/effort-to-equip-libraries-with-internet-filters-is-allowed.html | Effort to Equip Libraries With Internet Filters Is Allowed | False | By Linda Greenhouse | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-23 | 2003-06-23 | https://www.nytimes.com/2003/06/23/sports/pro-football-always-time-to-give-for-tampa-bay-star.html | PRO FOOTBALL; Always Time to Give For Tampa Bay Star | False | By Thomas George | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-23 | 2003-06-23 | https://www.nytimes.com/2003/06/23/opinion/l-american-dream-in-great-neck-230073.html | American Dream, In Great Neck | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/IHT-a-burst-of-sun-and-smiles-at-florence-shows.html | A burst of sun and smiles at Florence shows | False | By James Sherwood, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/health/study-reinforces-hormones-link-to-breast-cancer.html | Study Reinforces Hormones' Link to Breast Cancer | False | By Denise Grady | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/sports/soccer-us-is-heading-home-with-a-point-and-some-hope.html | SOCCER; U.S. Is Heading Home With a Point and Some Hope | False | By Chris Cowles | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/opinion/l-new-medicare-plan-who-gains-242543.html | New Medicare Plan: Who Gains? | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/health/for-depression-the-family-doctor-may-be-the-first-choice-but-not-the-best.html | For Depression, the Family Doctor May Be the First Choice but Not the Best | False | By Susan Gilbert | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/classified/paid-notice-deaths-packard-jarmila-daubek.html | Paid Notice: Deaths PACKARD , JARMILA DAUBEK | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/nyregion/c-corrections-244589.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/science/c-cars-not-wheelchairs-242888.html | Cars, Not Wheelchairs | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/sports/pro-basketball-greek-player-making-quite-an-impression.html | PRO BASKETBALL; Greek Player Making Quite an Impression | False | By Chris Broussard | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/world/world-briefing-europe-britain-security-breach-at-prince-s-party.html | World Briefing | Europe: Britain: Security Breach At Prince's Party | False | By Warren Hoge (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/business/world-business-briefing-europe-germany-bank-chief-resigns.html | World Business Briefing | Europe: Germany: Bank Chief Resigns | False | By Mark Landler (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/technology/technology-briefing-software.html | Technology Briefing Software | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/nyregion/c-corrections-244651.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/us/congress-online-much-sizzle-little-steak.html | Congress Online: Much Sizzle, Little Steak | False | By Katharine Q. Seelye | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/health/vital-signs-addiction-nicotine-without-the-smoke.html | VITAL SIGNS: ADDICTION; Nicotine Without the Smoke | False | By Eric Nagourney | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/national/national-briefing-northwest.html | National Briefing Northwest | False | By The New York Times | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/nyregion/metro-briefing-new-york-queens-strike-threat-at-city-power-plant.html | Metro Briefing | New York: Queens: Strike Threat At City Power Plant | False | By Steven Greenhouse (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/nyregion/c-corrections-244643.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/international/europe/6-british-soliders-are-killed-as-unrest-in-iraq-spreads.html | 6 British Soliders Are Killed As Unrest in Iraq Spreads | False | By Neela Banerjee | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/IHT-corrections.html | Corrections | False | , International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/classified/paid-notice-deaths-meyers-diane.html | Paid Notice: Deaths MEYERS, , DIANE | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/science/an-early-heartland-of-agriculture-is-found-in-new-guinea.html | An Early Heartland of Agriculture Is Found in New Guinea | False | By John Noble Wilford | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/science/c-forget-rats-adopt-dogs-and-cats-242829.html | Forget Rats; Adopt Dogs and Cats | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/opinion/l-a-terrorist-is-a-terrorist-234109.html | A Terrorist Is a Terrorist | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/sports/IHT-mens-tour-keeps-pressing-for-rise-in-grand-slam-purses-wimbledon.html | Men's tour keeps pressing for rise in Grand Slam purses : Wimbledon talk is of green stuff | False | Christopher Clarey, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/business/market-place-nbc-shows-interest-in-some-of-vivendi-s-entertainment-assets.html | Market Place; NBC shows interest in some of Vivendi's entertainment assets. | False | By Geraldine Fabrikant With Andrew Ross Sorkin | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/nyregion/front-row.html | Front Row | False | By Ruth La Ferla | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/business/verizon-and-union-talks-begin-with-a-clash-on-health-care.html | Verizon and Union Talks Begin With a Clash on Health Care | False | By Steven Greenhouse | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/sports/sports-of-the-times-wimbledon-boycott-it-can-t-happen-here.html | Sports of The Times; Wimbledon Boycott? It Can't Happen Here | False | By George Vecsey | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/us/epa-calls-us-cleaner-and-greener-than-30-years-ago.html | E.P.A. Calls U.S. Cleaner and Greener Than 30 Years Ago | False | By Katharine Q. Seelye and Jennifer 8. Lee | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/nyregion/c-corrections-244635.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/world/world-briefing-australia-soldier-appointed-governor-general.html | World Briefing | Australia: Soldier Appointed Governor-General | False | By John Shaw (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/nyregion/c-corrections-244660.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/business/world-business-briefing-australia-export-decline-forecast.html | World Business Briefing | Australia: Export Decline Forecast | False | By John Shaw (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/nyregion/nyc-up-in-the-sky-a-yellow-orb-don-t-panic.html | NYC; Up in the Sky! A Yellow Orb? Don't Panic! | False | By Clyde Haberman | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/business/business-travel-billing-in-rough-times-can-be-creative-writing.html | BUSINESS TRAVEL; Billing in Rough Times Can Be Creative Writing | False | By Francine Parnes | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/science/a-mathematician-crunches-the-supreme-court-s-numbers.html | A Mathematician Crunches the Supreme Court's Numbers | False | By Nicholas Wade | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/nyregion/quotation-of-the-day-240982.html | QUOTATION OF THE DAY | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/arts/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/opinion/a-full-inquiry-on-iraq-233978.html | A Full Inquiry on Iraq | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/arts/peanuts-hucko-85-clarinetist-and-saxophonist-with-big-bands.html | Peanuts Hucko, 85, Clarinetist and Saxophonist With Big Bands | False | By Peter Keepnews | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/business/fed-impatient-on-recovery-seems-ready-to-cut-again.html | Fed, Impatient on Recovery, Seems Ready to Cut Again | False | By David Leonhardt | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/sports/IHT-soccer-ronaldo-seals-real-triumph.html | SOCCER : Ronaldo seals Real triumph | False | By Rob Hughes, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/opinion/the-day-harry-potter-turned-up-early-2-letters.html | The Day Harry Potter Turned Up Early (2 Letters) | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/business/worldbusiness/IHT-buying-wirelessly-gains-in-europe-tech-briefpay.html | Buying wirelessly gains in Europe : Tech Brief:Pay phone lives again | False | , International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/business/investors-clamor-for-stake-in-biggest-indonesian-bank.html | Investors Clamor for Stake in Biggest Indonesian Bank | False | By Wayne Arnold | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/business/tougher-rules-for-auto-tires-to-be-imposed.html | Tougher Rules For Auto Tires To Be Imposed | False | By Danny Hakim | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/news/hedi-slimaneich-bin-ein-berliner.html | Hedi Slimane:'Ich bin ein Berliner' | False | By Suzy Menkes, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/business/already-battered-tenet-reduces-earnings-forecast-for-rest-of-year.html | Already Battered, Tenet Reduces Earnings Forecast For Rest of Year | False | By Reed Abelson | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/health/personal-health-keeping-vacation-the-break-it-s-supposed-to-be.html | PERSONAL HEALTH; Keeping Vacation the Break It's Supposed to Be | False | By Jane E. Brody | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/classified/paid-notice-deaths-sharpe-libby-a.html | Paid Notice: Deaths SHARPE, , LIBBY A. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/nyregion/how-many-schools-have-ties-to-both-burr-and-barbra.html | How Many Schools Have Ties To Both Burr and Barbra? | False | By Anemona Hartocollis | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/business/idec-to-merge-with-biogen-in-6.8-billion-deal.html | Idec to Merge With Biogen in $6.8 Billion Deal | False | By Andrew Pollack | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/opinion/l-new-medicare-plan-who-gains-242560.html | New Medicare Plan: Who Gains? | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/classified/paid-notice-memorials-ostrau-irene.html | Paid Notice: Memorials OSTRAU, , IRENE | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/news/who-lifts-hong-kong-from-list-of-sars-areas.html | WHO lifts Hong Kong from list of SARS areas | False | By Thomas Crampton, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/opinion/truth-lies-and-the-war-242721.html | Truth, Lies And the War | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/classified/paid-notice-deaths-heldman-gladys.html | Paid Notice: Deaths HELDMAN, , GLADYS | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/opinion/IHT-1928rays-stop-gem-smugglers-in-our-pages100-75-and-50-years-ago.html | 1928:X-Rays Stop Gem Smugglers : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/sports/softball-was-right-choice-for-winner.html | Softball Was Right Choice For Winner | False | By GLORIA RODRÍSÁÑGUEZ | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/sports/baseball-yankees-notebook-williams-won-t-return-until-his-knee-is-right.html | BASEBALL: YANKEES NOTEBOOK; Williams Won't Return Until His Knee Is Right | False | By Tyler Kepner | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/world/world-briefing-europe-ireland-fbi-spy-testifies-in-terror-trial.html | World Briefing | Europe: Ireland: F.B.I. Spy Testifies In Terror Trial | False | By Brian Lavery (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/sports/IHT-wimbledon-stunned-hewitt-bids-a-rapid-adieu.html | WIMBLEDON : Stunned, Hewitt bids a rapid adieu | False | By Christopher Clarey, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/sports/horse-racing-breeders-cup-back-at-belmont-in-2005.html | HORSE RACING; Breeders' Cup Back at Belmont in 2005 | False | By Joe Drape | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/us/supreme-court-internet-access-court-upholds-law-make-libraries-use-internet.html | THE SUPREME COURT: INTERNET ACCESS; Court Upholds Law To Make Libraries Use Internet Filters | False | By Linda Greenhouse | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/opinion/l-the-day-harry-potter-turned-up-early-242896.html | The Day Harry Potter Turned Up Early | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/classified/paid-notice-deaths-freedman-ellis.html | Paid Notice: Deaths FREEDMAN, ELLIS | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/classified/paid-notice-deaths-brussel-john-f.html | Paid Notice: Deaths BRUSSEL, , JOHN F. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/sports/college-baseball-rice-rips-stanford-to-take-the-title.html | COLLEGE BASEBALL; Rice Rips Stanford to Take the Title | False | By Pat Borzi | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/us/over-shrimp-pasta-hitting-10-million-halfway-point-for-bush-s-2004-campaign.html | Over Shrimp and Pasta, Hitting the $10 Million Halfway Point for Bush's 2004 Campaign | False | By Elisabeth Bumiller With David Firestone | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/classified/paid-notice-memorials-bernard-eileen.html | Paid Notice: Memorials BERNARD, , EILEEN | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/world/temporary-truce-by-hamas-expected-palestinians-say.html | Temporary Truce by Hamas Expected, Palestinians Say | False | By James Bennet | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/sports/pro-basketball-for-kidd-it-s-about-the-team.html | PRO BASKETBALL; For Kidd, It's About The Team | False | By Steve Popper | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/nyregion/a-theater-is-renamed-for-al-hirschfeld.html | A Theater Is Renamed for Al Hirschfeld | False | By Robin Pogrebin | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/nyregion/metro-briefing-new-york-buchanan-electric-fault-shuts-nuclear-plant.html | Metro Briefing | New York: Buchanan: Electric Fault Shuts Nuclear Plant | False | By Stacy Albin (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/news/a-double-debut-for-gallianomenswear-and-a-paris-store.html | A double debut for Gallianomenswear and a Paris store | False | By Suzy Menkes, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/IHT-but-seouls-inquiry-could-still-be-reopened-roh-stops-investigation-of.html | But Seoul's inquiry could still be reopened : Roh stops investigation of summit bribe charge | False | By Don Kirk, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/business/worldbusiness/IHT-sommer-to-help-guide-russian-telecom-group.html | Sommer to help guide Russian telecom group | False | By Jennifer L. Schenker, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/classified/paid-notice-deaths-golden-howard-n.html | Paid Notice: Deaths GOLDEN, , HOWARD N. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/us/more-on-rulings.html | MORE ON RULINGS | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/opinion/truth-lies-and-the-war-3-letters.html | Truth, Lies and the War (3 Letters) | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/classified/paid-notice-deaths-robinson-mae.html | Paid Notice: Deaths ROBINSON, , MAE | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/sports/tv-sports-bruised-reputation-for-lewis.html | TV SPORTS; Bruised Reputation for Lewis | False | By Richard Sandomir | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/news/a-burst-of-sun-and-smiles-at-florence-shows.html | A burst of sun and smiles at Florence shows | False | By James Sherwood, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/business/business-travel-memo-pad.html | BUSINESS TRAVEL; MEMO PAD | False | By Joe Sharkey | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/world/new-products-for-sale-in-africa-company-shares.html | New Products for Sale in Africa: Company Shares | False | By Marc Lacey | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/nyregion/a-sure-deal-on-brownfields-don-t-forget-this-is-albany.html | A Sure Deal on Brownfields? Don't Forget, This Is Albany | False | By Winnie Hu | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/world/peruvian-cabinet-to-resign-in-move-to-bolster-government.html | Peruvian Cabinet to Resign in Move to Bolster Government | False | By Juan Forero | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/IHT-corrections-927710506563.html | Corrections | False | , International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/us/the-supreme-court-other-campuses-ruling-provides-relief-but-less-than-hoped.html | THE SUPREME COURT: OTHER CAMPUSES; Ruling Provides Relief, But Less Than Hoped | False | By Greg Winter | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/classified/paid-notice-deaths-fanta-eugene-md.html | Paid Notice: Deaths FANTA, , EUGENE, M.D. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/classified/paid-notice-deaths-deluca-lorraine-j.html | Paid Notice: Deaths DELUCA, , LORRAINE J. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/business/worldbusiness/world-business-briefing-asia.html | World Business Briefing: Asia | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/health/books-on-health-pregnancy-and-childbirth-more-than-how-to-guides.html | BOOKS ON HEALTH; Pregnancy and Childbirth: More Than How-To Guides | False | By John Langone | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/business/bp-is-selling-gas-stakes-in-algeria-to-statoil.html | BP Is Selling Gas Stakes In Algeria To Statoil | False | By Heather Timmons | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/nyregion/lead-poison-is-subject-of-hearing-by-council.html | Lead Poison Is Subject Of Hearing By Council | False | By Jonathan P. Hicks | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/science/the-doctor-s-world-behind-the-mask-the-fear-of-sars.html | THE DOCTOR'S WORLD; Behind the Mask, The Fear of SARS | False | By Lawrence K. Altman, M.d. | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/sports/tennis-agassi-and-serena-williams-win-opening-matches.html | Agassi and Serena Williams Win Opening Matches | False | By Christopher Clarey | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/nyregion/public-lives-red-tailed-hawk-leads-way-to-a-filmmaking-life.html | PUBLIC LIVES; Red-Tailed Hawk Leads Way to a Filmmaking Life | False | By Robin Finn | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/us/national-briefing-northwest-washington-man-uses-fake-gun-to-escape.html | National Briefing \| Northwest: Washington: Man Uses Fake Gun To Escape | False | By Matthew Preusch (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/world/threats-responses-terrorism-kenya-charge-4-attacks-last-fall-beach-resort.html | THREATS AND RESPONSES: TERRORISM; Kenya to Charge 4 in Attacks Last Fall at a Beach Resort | False | By Marc Lacey | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/us/national-briefing-northwest-oregon-request-to-reduce-water-use.html | National Briefing \| Northwest: Oregon: Request To Reduce Water Use | False | By Matthew Preusch (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/classified/paid-notice-deaths-lipman-henry-t.html | Paid Notice: Deaths LIPMAN, , HENRY T. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/arts/leon-uris-author-of-exodus-is-dead-at-78.html | Leon Uris, Author of 'Exodus,' Is Dead at 78 | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/nyregion/metro-briefing-new-york-manhattan-ex-professor-to-serve-6-months-in-jail.html | Metro Briefing \| New York: Manhattan: Ex-Professor To Serve 6 Months In Jail | False | By Susan Saulny (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/classified/paid-notice-deaths-ferber-mel.html | Paid Notice: Deaths FERBER, , MEL | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/us/maynard-h-jackson-jr-first-black-mayor-atlanta-political-force-dies-65.html | Maynard H. Jackson Jr., First Black Mayor of Atlanta and a Political Force, Dies at 65 | False | By David M. Halbfinger | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/sports/baseball-bringing-their-love-of-the-game-to-girls.html | BASEBALL; Bringing Their Love Of the Game to Girls | False | By Don Seeholzer | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/IHT-hedi-slimaneich-bin-ein-berliner.html | Hedi Slimane:'Ich bin ein Berliner' | False | By Suzy Menkes, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/sports/baseball-exmets-player-finds-fulfillment-as-rices-coach.html | Ex-Mets Player Finds Fulfillment as Rice's Coach | False | By Pat Borzi | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/business/business-travel-on-the-ground-memphis-graceland-and-fedex-call-it-home.html | BUSINESS TRAVEL: ON THE GROUND -- Memphis; Graceland And FedEx Call It Home | False | By Mark A. Stein | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/science/letters.html | Letters | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/business/world-business-briefing-asia-japan-trade-surplus-expands.html | World Business Briefing \| Asia: Japan: Trade Surplus Expands | False | By Ken Belson (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing Europe | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/nyregion/the-hawaiian-prints-that-wouldn-t-fade.html | The Hawaiian Prints That Wouldn't Fade | False | By Ginia Bellafante | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/science/spending-1-sensibly-242900.html | Spending $1 Sensibly | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/IHT-with-clarity-and-purity-jil-sander-is-back-93393561265.html | With clarity and purity, Jil Sander is back | False | By Suzy Menkes, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/opinion/l-the-day-harry-potter-turned-up-early-242870.html | The Day Harry Potter Turned Up Early | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/us/the-supreme-court-the-context-librarians-size-up-internet-filter-law-s-impact.html | THE SUPREME COURT: THE CONTEXT; Librarians Size Up Internet Filter Law's Impact | False | By John Schwartz | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/classified/paid-notice-deaths-rothschild-walter-n-jr-bill.html | Paid Notice: Deaths ROTHSCHILD, , WALTER N. JR. "BILL." | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/nyregion/new-jersey-sets-outside-review-of-foster-care.html | New Jersey Sets Outside Review Of Foster Care | False | By Leslie Kaufman and Richard Lezin Jones | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/opinion/freeing-a-nation-from-a-tyrant-s-grip.html | Freeing a Nation From a Tyrant's Grip | False | By Colin L. Powell | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/international/asia/bush-and-pakistani-leader-hail-special-relationship.html | Bush and Pakistani Leader Hail 'Special Relationship' | False | By Brian Knowlton, Br/ International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/us/panel-hears-criticisms-of-academy.html | Panel Hears Criticisms Of Academy | False | By Diana Jean Schemo | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/nyregion/new-york-city-cuts-back-fat-and-sweets-in-school-meals.html | New York City Cuts Back Fat and Sweets in School Meals | False | By Abby Goodnough | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/world/meeting-bush-may-lift-pakistani-leader-s-prestige.html | Meeting Bush May Lift Pakistani Leader's Prestige | False | By Carlotta Gall | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/us/supreme-court-excerpts-justices-opinions-michigan-affirmative-action-cases.html | THE SUPREME COURT; Excerpts From Justices' Opinions on Michigan Affirmative Action Cases | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/us/supreme-court-supreme-court-roundup-justices-hear-case-whether-disabled-can-sue.html | THE SUPREME COURT: SUPREME COURT ROUNDUP; Justices to Hear Case on Whether the Disabled Can Sue States on Access to Courtrooms | False | By Linda Greenhouse | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/nyregion/where-blue-collars-grow-endangered-factory-jobs-decline-in-sunset-park.html | Where Blue Collars Grow Endangered; Factory Jobs Decline in Sunset Park | False | By Diane Cardwell | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/classified/paid-notice-deaths-miller-ruth-dossick.html | Paid Notice: Deaths MILLER, , RUTH DOSSICK | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/classified/paid-notice-deaths-epstein-thomas.html | Paid Notice: Deaths EPSTEIN, , THOMAS | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/nyregion/c-corrections-244627.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/IHT-siege-mentality-finally-starting-to-lift-tourisms-recovery-may-take-a.html | Siege mentality finally starting to lift; tourism's recovery may take a year : Hong Kong is off UN's SARS list | False | By Thomas Crampton, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/classified/paid-notice-memorials-brodsky-judith.html | Paid Notice: Memorials BRODSKY, , JUDITH | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/pageoneplus/corrections.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/world/us-presses-saudis-to-police-accounts-used-to-aid-palestinians.html | U.S. Presses Saudis to Police Accounts Used to Aid Palestinians | False | By Timothy L. O'Brien | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/sports/transactions-244040.html | TRANSACTIONS | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/science/l-odds-against-methuselah-242861.html | Odds Against 'Methuselah' | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/obituaries/leon-uris-author-of-exodus-dies-at-78.html | Leon Uris, Author of 'Exodus,' Dies at 78 | False | By Christopher Lehmann-Haupt | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/us/supreme-court-legal-scholars-affirmative-action-proponents-get-nod-split.html | THE SUPREME COURT: LEGAL SCHOLARS; Affirmative Action Proponents Get the Nod in a Split Decision | False | By Adam Liptak | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/business/media/apparel-chain-plans-multicultural-theme | Apparel Chain Plans Multicultural Theme | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/science/from-flowing-fluids-beautiful-images-and-unlocked-secrets.html | From Flowing Fluids, Beautiful Images and Unlocked Secrets | False | By Bruce Schechter | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/books/atwood-s-dystopian-warning-hand-wringer-s-tale-of-tomorrow.html | Atwood's Dystopian Warning; Hand-Wringer's Tale of Tomorrow | False | By Mel Gussow | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/opinion/IHT-multilingualism-americans-are-embracing-spanish.html | Multilingualism : Americans are embracing Spanish | False | By Domenico MacEri, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/health/vital-signs-genders-who-really-needs-beauty-sleep.html | VITAL SIGNS: GENDERS; Who Really Needs Beauty Sleep? | False | By Eric Nagourney | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/sports/tennis-hewitt-loses-to-a-giant-in-a-tennis-fairy-tale.html | TENNIS; Hewitt Loses to a Giant in a Tennis Fairy Tale | False | By Christopher Clarey | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/books/books-of-the-times-historic-convulsions-seen-in-personal-terms.html | BOOKS OF THE TIMES; Historic Convulsions Seen in Personal Terms | False | By Michiko Kakutani | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/international/middleeast/iranian-terror-group-planned-attacks-french-report.html | Iranian Terror Group Planned Attacks, French Report Says | False | By Elaine Sciolino | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/classified/paid-notice-deaths-bollen-koblitz-ellen.html | Paid Notice: Deaths BOLLEN, KOBLITZ, , ELLEN | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/nyregion/henry-v-preview-delayed.html | 'Henry V' Preview Delayed | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/sports/soccer-notebook-chicago-striker-razov-is-back-on-his-game.html | SOCCER: NOTEBOOK; Chicago Striker Razov Is Back on His Game | False | By Jack Bell | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/nyregion/a-mosquito-bumper-crop-watered-but-bloodthirsty.html | A Mosquito Bumper Crop, Watered but Bloodthirsty | False | By Iver Peterson | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/business/company-briefs-243698.html | COMPANY BRIEFS | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/business/us-accuses-merck-unit-of-cheating-health-plan.html | U.S. Accuses Merck Unit Of Cheating Health Plan | False | By Milt Freudenheim | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/opinion/harry-potter-and-the-errant-golf-cart.html | Harry Potter and the Errant Golf Cart | False | By Michael Gerber and Jonathan Schwarz | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/classified/paid-notice-deaths-kurfirst-alys.html | Paid Notice: Deaths KURFIRST, , ALYS | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/health/vital-signs-cause-and-effect-legs-that-go-kick-in-the-night.html | VITAL SIGNS: CAUSE AND EFFECT; Legs That Go Kick in the Night | False | By Eric Nagourney | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/classified/paid-notice-deaths-siegel-william.html | Paid Notice: Deaths SIEGEL, , WILLIAM | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/classified/paid-notice-deaths-bitterman-herman.html | Paid Notice: Deaths BITTERMAN, , HERMAN | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/international/africa/world-briefing-africa.html | World Briefing Africa | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/international/europe/world-briefing-europe.html | World Briefing Europe | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/classified/paid-notice-deaths-gould-byrdie.html | Paid Notice: Deaths GOULD, , BYRDIE | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/business/us-warns-botox-maker-about-its-ads.html | U.S. Warns Botox Maker About Its Ads | False | By Melody Petersen | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/business/world-business-briefing-europe-ireland-gnp-growth-forecast.html | World Business Briefing | Europe: Ireland: G.N.P. Growth Forecast | False | By Brian Lavery (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/arts/british-museum-at-250-heads-to-calmer-waters.html | British Museum, at 250, Heads to Calmer Waters | False | By Alan Riding | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/arts/dance-festival-review-an-artist-dares-the-world-to-change.html | DANCE FESTIVAL REVIEW; An Artist Dares the World to Change | False | By Anna Kisselgoff | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/us/after-a-year-campaigning-dean-officially-enters-race.html | After a Year Campaigning, Dean Officially Enters Race | False | By Adam Nagourney | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/opinion/l-edited-epa-report-234222.html | Edited E.P.A. Report | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/arts/arts-briefing-chicago-museum-closing.html | ARTS BRIEFING; CHICAGO: MUSEUM CLOSING | False | By Stephen Kinzer | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/nyregion/ruling-on-religious-markers-but-no-end-to-the-fight.html | Ruling on Religious Markers, but No End to the Fight | False | By Jonathan Miller | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/classified/paid-notice-deaths-saul-andrew.html | Paid Notice: Deaths SAUL, , ANDREW | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/nyregion/c-corrections-244678.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/nyregion/metro-briefing-new-york-manhattan-ground-zero-official-takes-new-job.html | Metro Briefing | New York: Manhattan: Ground-Zero Official Takes New Job | False | By Eric Lipton (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/us/as-organizers-feud-a-rally-for-jobs-and-justice-stalls-in-los-angeles.html | As Organizers Feud, a Rally for Jobs and Justice Stalls in Los Angeles | False | By Charlie Leduff | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/nyregion/c-corrections-244570.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/us/national-briefing-new-england-massachusetts-church-critic-improves.html | National Briefing | New England: Massachusetts: Church Critic Improves | False | By Katie Zezima (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/health/video-computer-combo-helps-pianists-compensate-for-stress-injury.html | Video-Computer Combo Helps Pianists Compensate for Stress Injury | False | By Donald G. McNeil Jr. | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/world/argentina-and-the-imf-dickering-over-debt.html | Argentina and the I.M.F. Dickering Over Debt | False | By Larry Rohter | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/nyregion/a-mizrahi-comeback-one-more-time.html | A Mizrahi Comeback, One More Time | False | By Cathy Horyn | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/us/supreme-court-affirmative-action-justices-back-affirmative-action-5-4-but-wider.html | THE SUPREME COURT: AFFIRMATIVE ACTION; JUSTICES BACK AFFIRMATIVE ACTION BY 5 TO 4, BUT WIDER VOTE BANS A RACIAL POINT SYSTEM | False | By Linda Greenhouse | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/nyregion/c-corrections-244686.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/us/the-supreme-court-court-vacancies-some-on-the-right-see-a-challenge.html | THE SUPREME COURT: COURT VACANCIES; SOME ON THE RIGHT SEE A CHALLENGE | False | By Neil A. Lewis | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/nyregion/metro-briefing-new-york-albany-comptroller-sees-deficits-in-coming-years.html | Metro Briefing | New York: Albany: Comptroller Sees Deficits In Coming Years | False | By James C. McKinley Jr. (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/business/worldbusiness/IHT-saudis-see-foreign-investment-as-one-tool-to.html | Saudis see foreign investment as tool to polish image : A closed kingdom opens a little | False | By Eric Pfanner, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/opinion/IHT-europe-and-religion-letters-to-the-editor.html | Europe and religion : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/business/media-business-advertising-quick-retreat-plan-put-longtime-gm-manager-charge.html | THE MEDIA BUSINESS: ADVERTISING; A quick retreat from a plan to put a longtime G.M. manager in charge of Toyota's pitch. | False | By Stuart Elliott | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/business/the-media-business-advertising-addenda-miami-agency-wins-international-prize.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miami Agency Wins International Prize | False | By Stuart Elliott | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/opinion/l-truth-lies-and-the-war-242616.html | Truth, Lies And the War | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/opinion/l-truth-lies-and-the-war-242667.html | Truth, Lies And the War | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/classified/paid-notice-deaths-smith-margaret-maggie-mooney.html | Paid Notice: Deaths SMITH, , MARGARET "MAGGIE" MOONEY | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/nyregion/inside-242250.html | INSIDE | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/science/q-a-195880.html | Q & A | False | By C. Claiborne Ray | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/sports/baseball-benitez-s-days-with-mets-may-end-soon.html | BASEBALL; Benitez's Days With Mets May End Soon | False | By Rafael Hermoso | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/business/holder-maneuvers-to-sue-tokyo-style.html | Holder Maneuvers to Sue Tokyo Style | False | By Ken Belson | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/business/technology-redrawing-the-electric-power-grid.html | TECHNOLOGY; Redrawing the Electric Power Grid | False | By Barnaby J. Feder | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/nyregion/after-77-years-cabaret-laws-face-rewrite.html | After 77 Years, Cabaret Laws Face Rewrite | False | By Jennifer Steinhauer | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/us/supreme-court-impact-business-companies-see-law-school-ruling-way-help-keep.html | THE SUPREME COURT: IMPACT ON BUSINESS; Companies See Law School Ruling as a Way to Help Keep the Diversity Pipeline Open | False | By Steven Greenhouse and Jonathan D. Glater | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/world/cargo-ship-raided-by-greece-was-going-to-sudanese-capital.html | Cargo Ship Raided by Greece Was Going to Sudanese Capital | False | By Frank Bruni | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/classified/paid-notice-deaths-bersohn-virginia-straus.html | Paid Notice: Deaths BERSOHN, , VIRGINIA STRAUS | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/world/after-the-war-islam-power-moves-may-be-uniting-hard-liners-in-iraq-and-iran.html | AFTER THE WAR: ISLAM; Power Moves May Be Uniting Hard-Liners in Iraq and Iran | False | By David Rohde With Nazila Fathi | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/arts/television-review-where-religion-has-carried-black-americans.html | TELEVISION REVIEW; Where Religion Has Carried Black Americans | False | By Margo Jefferson | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/classified/paid-notice-deaths-smith-forrest-l.html | Paid Notice: Deaths SMITH, , FORREST L. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/opinion/IHT-hong-kong-and-china-trade-pact-opens-door-to-cronyism.html | Hong Kong and China : Trade pact opens door to cronyism | False | By Philip Bowring, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/business/business-travel-on-the-road-shoe-inspections-leave-passengers-fit-to-be-untied.html | BUSINESS TRAVEL; ON THE ROAD; Shoe Inspections Leave Passengers Fit to Be Untied | False | By Joe Sharkey | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/opinion/l-nonnuclear-options-234907.html | Nonnuclear Options | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/business/the-media-business-advertising-addenda-accounts-243612.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/opinion/IHT-antisemitism-in-europe-letters-to-the-editor.html | Anti-Semitism in Europe : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/world/powell-urges-mideast-sides-not-to-foil-peace-efforts.html | Powell Urges Mideast Sides Not to Foil Peace Efforts | False | By Alan Cowell | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/opinion/l-beverly-hills-oil-well-234370.html | Beverly Hills Oil Well | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/world/after-the-war-sabotage-a-rash-of-pipeline-fires-is-keeping-workers-busy.html | AFTER THE WAR: SABOTAGE; A Rash of Pipeline Fires Is Keeping Workers Busy | False | By Neela Banerjee | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/sports/pro-basketball-bulls-williams-may-be-facing-end-of-career.html | PRO BASKETBALL; Bulls' Williams May Be Facing End of Career | False | By Ira Berkow | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/opinion/IHT-1903exiles-return-home-in-our-pages100-75-and-50-years-ago.html | 1903:Exiles Return Home : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/us/supreme-court-campus-diversity-still-crucial-issue-university-students-say.html | THE SUPREME COURT: THE CAMPUS; Diversity Still Crucial Issue At University, Students Say | False | By Monica Davey | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/international/middleeast/5-israeli-arabs-accused-of-funneling-10-million-to.html | 5 Israeli Arabs Accused of Funneling $10 Million to Hamas | False | By Greg Myre | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/opinion/the-fed-s-next-move.html | The Fed's Next Move | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/classified/paid-notice-deaths-greenbaum-alice.html | Paid Notice: Deaths GREENBAUM, , ALICE | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/business/business-digest-242101.html | BUSINESS DIGEST | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/nyregion/aspiring-spy-concocts-tale-of-terrorist-plot.html | Aspiring Spy Concocts Tale of Terrorist Plot | False | By Susan Saulny | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/sports/leonard-koppett-79-writer-with-novel-approach-to-sports.html | Leonard Koppett, 79, Writer With Novel Approach to Sports | False | By Richard Goldstein | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/world/world-briefing-middle-east-egypt-members-of-banned-group-arrested.html | World Briefing | Middle East: Egypt: Members Of Banned Group Arrested | False | By Abeer Allam (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/IHT-eus-draft-constitutionstill-far-from-unity.html | EU's draft constitution:still far from unity | False | By John Vinocur, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/nyregion/2nd-suspect-in-seton-hall-fire-is-free-on-bail.html | 2nd Suspect in Seton Hall Fire Is Free on Bail | False | By Robert Hanley | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/business/company-news-laidlaw-emerges-from-bankruptcy-proceedings.html | COMPANY NEWS; LAIDLAW EMERGES FROM BANKRUPTCY PROCEEDINGS | False | By Bernard Simon (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/opinion/l-evolution-by-design-234842.html | Evolution, by Design | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/world/after-war-new-army-us-british-project-build-postwar-iraqi-armed-force-40000.html | AFTER THE WAR: THE NEW ARMY; U.S.-British Project: To Build a Postwar Iraqi Armed Force of 40,000 Soldiers in 3 Years | False | By Patrick E. Tyler | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/world/after-the-war-fighting-syrians-wounded-in-attack-by-us-on-convoy-in-iraq.html | AFTER THE WAR: FIGHTING; SYRIANS WOUNDED IN ATTACK BY U.S. ON CONVOY IN IRAQ | False | By Douglas Jehl | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/nyregion/regent-says-board-favors-setting-aside-math-scores.html | Regent Says Board Favors Setting Aside Math Scores | False | By Sam Dillon | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/IHT-a-double-debut-for-gallianomenswear-and-a-paris-store.html | A double debut for Gallianomenswear and a Paris store | False | By Suzy Menkes, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/science/l-siblings-need-to-be-children-242853.html | Siblings Need to Be Children | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/classified/paid-notice-memorials-trakis-peter-c.html | Paid Notice: Memorials TRAKIS, , PETER C. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/opinion/checkmating-alzheimer-s.html | Checkmating Alzheimer's | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/opinion/IHT-meanwhile-an-eerie-quarantine-in-north-korea.html | MEANWHILE : An eerie quarantine in North Korea | False | By Rick Corsino, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/world/a-rocky-polish-landfall-for-a-dutch-abortion-boat.html | A Rocky Polish Landfall For a Dutch Abortion Boat | False | By Peter S. Green | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/science/they-eat-their-own-the-question-is-why.html | They Eat Their Own; the Question Is Why | False | By Donald G. McNeil Jr. | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/nyregion/boldface-names-242632.html | BOLDFACE NAMES | False | By Joyce Wadler | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/opinion/l-new-medicare-plan-who-gains-242578.html | New Medicare Plan: Who Gains? | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/nyregion/c-corrections-244600.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/health/vital-signs-remedies-seeking-alternatives-in-suburbs.html | VITAL SIGNS: REMEDIES; Seeking Alternatives in Suburbs | False | By Eric Nagourney | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/sports/pro-basketball-knicks-exploring-their-options-for-draft-day.html | PRO BASKETBALL; Knicks Exploring Their Options for Draft Day | False | By Chris Broussard | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/opinion/denial-and-deception.html | Denial And Deception | False | By Paul Krugman | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/us/bush-seeks-medicare-drug-bill-that-conservatives-oppose.html | Bush Seeks Medicare Drug Bill That Conservatives Oppose | False | By Robin Toner and Robert Pear | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/health/cute-but-wild-the-perilous-lure-of-exotic-pets.html | Cute but Wild: The Perilous Lure of Exotic Pets | False | By Mark Derr | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/nyregion/joseph-chaikin-67-actor-and-innovative-director.html | Joseph Chaikin 67; Actor and Innovative Director | False | By Ralph Blumenthal | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/classified/paid-notice-deaths-morgenstern-leo-md.html | Paid Notice: Deaths MORGENSTERN, , LEO, M.D. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/health/drug-addiction-as-a-developmental-disorder.html | Drug Addiction as a Developmental Disorder | False | By John O'Neil | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/nyregion/tuition-raised-25-by-cuny-trustees.html | Tuition Raised 25% By CUNY Trustees | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/opinion/a-win-for-affirmative-action.html | A Win for Affirmative Action | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/nyregion/college-degrees-in-hand-a-class-leaves-high-school.html | College Degrees in Hand, a Class Leaves High School | False | By Karen W. Arenson | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/IHT-with-clarity-and-purity-jil-sander-is-back.html | With clarity and purity, Jil Sander is back | False | By Suzy Menkes, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/classified/paid-notice-deaths-johnson-jennifer-worthington.html | Paid Notice: Deaths JOHNSON, , JENNIFER WORTHINGTON | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/world/istanbul-journal-europe-s-on-notice-don-t-mess-with-our-lunch.html | Istanbul Journal; Europe's on Notice: Don't Mess With Our Lunch | False | By Dexter Filkins | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/sports/colleges-vote-could-come-today-on-acc-expansion-plans.html | COLLEGES; Vote Could Come Today On A.C.C. Expansion Plans | False | By Viv Bernstein | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/world/in-first-post-apartheid-treason-trial-whites-reject-the-court-itself.html | In First Post-Apartheid Treason Trial, Whites Reject the Court Itself | False | By Lydia Polgreen | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/opinion/let-judges-do-their-jobs.html | Let Judges Do Their Jobs | False | By John S. Martin Jr. | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/business/technology-apple-announces-chip-deal-and-other-moves-to-lift-p-c-s.html | TECHNOLOGY; Apple Announces Chip Deal and Other Moves to Lift PC's | False | By John Markoff | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/international/asia/india-and-china-outline-new-relationship-at-summit.html | India and China Outline New Relationship at Summit | False | by Agence France-Presse | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/nyregion/nassau-chief-says-cuts-and-layoffs-are-possible.html | Nassau Chief Says Cuts and Layoffs Are Possible | False | By Bruce Lambert | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/world/world-briefing-africa-liberia-swiss-freeze-leader-s-assets.html | World Briefing | Africa: Liberia: Swiss Freeze Leader's Assets | False | By Somini Sengupta (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/nyregion/tunnel-vision-it-can-be-a-long-climb-to-the-top-even-when-you-re-down-here.html | TUNNEL VISION; It Can Be a Long Climb to the Top, Even When You're Down Here | False | By Randy Kennedy | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/sports/sports-of-the-times-larry-doby-knew-it-was-about-home.html | Sports of The Times; Larry Doby Knew It Was About Home | False | By Harvey Araton | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/nyregion/news-summary-241580.html | NEWS SUMMARY | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/science/science-historian-work-peter-galison-clocks-that-shaped-einstein-s-leap-time.html | SCIENCE HISTORIAN AT WORK: PETER GALISON; The Clocks That Shaped Einstein's Leap in Time | False | By Dennis Overbye | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/us/national-briefing-midwest-wisconsin-early-departure-for-milwaukee-mayor.html | National Briefing | Midwest: Wisconsin: Early Departure For Milwaukee Mayor | False | By Jo Napolitano (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/business/world-business-briefing-asia-south-korea-chohung-bank-gets-new-loan.html | World Business Briefing | Asia: South Korea: Chohung Bank Gets New Loan | False | By Don Kirk (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/nyregion/metro-briefing-new-york-staten-island-recycling-plant-to-expand.html | Metro Briefing | New York: Staten Island: Recycling Plant To Expand | False | By Michael Cooper (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/international/asia/beijing-effectively-beats-sars-who-declares.html | Beijing Effectively Beats SARS, W.H.O. Declares | False | By Joseph Kahn | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/world/after-the-war-surveillance-6300-miles-from-iraq-experts-guide-raids.html | AFTER THE WAR: SURVEILLANCE; 6,300 Miles From Iraq, Experts Guide Raids | False | By Eric Schmitt | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/world/world-briefing-asia-myanmar-japanese-press-junta.html | World Briefing | Asia: Myanmar: Japanese Press Junta | False | By Seth Mydans (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/science/tying-tick-to-tock.html | Tying Tick to Tock | False | The New York Times | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/nyregion/metro-briefing-new-york-manhattan-car-dealer-pleads-in-tax-swindle.html | Metro Briefing | New York: Manhattan: Car Dealer Pleads In Tax Swindle | False | By Susan Saulny (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/world/indian-premier-s-talks-in-beijing-signal-better-relations.html | Indian Premier's Talks in Beijing Signal Better Relations | False | By Joseph Kahn | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/classified/paid-notice-deaths-prinz-helen.html | Paid Notice: Deaths PRINZ, , HELEN | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/opinion/IHT-1953egypt-stands-firm-on-suez-in-our-pages100-75-and-50-years-ago.html | 1953:Egypt Stands Firm on Suez : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/world/toronto-dash-to-gay-unions.html | Toronto Dash To Gay Unions | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/arts/the-pop-life-a-new-country-star-rewarded-for-patience.html | THE POP LIFE; A New Country Star, Rewarded for Patience | False | By Neil Strauss | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/us/the-supreme-court-university-admissions-an-admissions-guide.html | THE SUPREME COURT: UNIVERSITY ADMISSIONS; An Admissions Guide | False | By Jacques Steinberg | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/classified/paid-notice-memorials-stiefel-betty-elizabeth-marie.html | Paid Notice: Memorials STIEFEL, , BETTY (ELIZABETH MARIE) | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/business/the-media-business-advertising-addenda-apparel-chain-plans-multicultural-theme.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Apparel Chain Plans Multicultural Theme | False | By Stuart Elliott | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/business/heineken-warns-about-a-sluggish-first-half.html | Heineken Warns About a Sluggish First Half | False | By Gregory Crouch | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/opinion/time-to-re-engineer-the-corps.html | Time to Re-engineer the Corps | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/opinion/cover-your-hair.html | Cover Your Hair | False | By Nicholas D. Kristof | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/opinion/l-peoples-of-rain-forest-234800.html | Peoples of Rain Forest | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/classified/paid-notice-deaths-swenson-eric-p.html | Paid Notice: Deaths SWENSON, , ERIC P. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/nyregion/court-victory-for-an-adult-home-in-its-treatment-of-the-mentally-ill.html | Court Victory for an Adult Home In Its Treatment of the Mentally Ill | False | By Clifford J. Levy | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/world/threats-and-responses-the-courts-bush-declares-student-an-enemy-combatant.html | THREATS AND RESPONSES: THE COURTS; Bush Declares Student an Enemy Combatant | False | By Eric Lichtblau | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/nyregion/boy-15-drowns-off-si.html | Boy, 15, Drowns Off S.I. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/us/nasa-hoping-to-fly-shuttle-after-fixing-some-hardware-and-shifting-managers.html | NASA Hoping to Fly Shuttle After Fixing Some Hardware and Shifting Managers | False | By Matthew L. Wald With John Schwartz | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/us/supreme-court-insurance-disclosure-court-rejects-law-designed-help-holocaust.html | THE SUPREME COURT: INSURANCE DISCLOSURE; Court Rejects Law Designed to Help Holocaust Survivors Get Insurance Information | False | By Joseph B. Treaster | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/arts/critic-s-choice-new-cd-s-synergy-with-a-jazz-festival.html | CRITICS CHOICE/New CD's; Synergy With a Jazz Festival | False | By Ben Ratliff | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/arts/jazz-festival-review-clarinetists-played-in-life-s-different-keys.html | JAZZ FESTIVAL REVIEW; Clarinetists Played in Life's Different Keys | False | By Ben Ratliff | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/IHT-who-lifts-hong-kong-from-list-of-sars-areas.html | WHO lifts Hong Kong from list of SARS areas | False | By Thomas Crampton, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-24 | 2003-06-24 | https://www.nytimes.com/2003/06/24/sports/baseball-unlikely-hitter-has-his-way-with-clemens.html | BASEBALL; Unlikely Hitter Has His Way With Clemens | False | By Tyler Kepner | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/sports/colleges-acc-to-invite-va-tech-and-miami.html | COLLEGES; A.C.C. To Invite Va. Tech And Miami | False | By Viv Bernstein | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/opinion/could-thomas-be-right.html | Could Thomas Be Right? | False | By Maureen Dowd | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/national/national-briefing-washington.html | National Briefing Washington | False | | 2003-09-08 | TX 5-809-559 | | | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/us/threats-and-responses-the-courts-wide-impact-from-combatant-decision-is-seen.html | THREATS AND RESPONSES: THE COURTS; Wide Impact From Combatant Decision Is Seen | False | By Eric Lichtblau | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/nyregion/metro-briefing-new-york-brooklyn-education-workers-learn-status.html | Metro Briefing | New York: Brooklyn: Education Workers Learn Status | False | By Mark Glassman (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/opinion/l-affirmative-action-the-ruling-and-the-debate-258156.html | Affirmative Action: The Ruling and the Debate | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/dining/scotland-s-new-chefs-take-its-riches-to-heart.html | Scotland's New Chefs Take Its Riches to Heart | False | By R. W. Apple Jr. | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/style/IHT-the-collections-milan-gucci-s-wholesome-cowboy.html | THE COLLECTIONS / MILAN : Gucci's wholesome cowboy | False | By Suzy Menkes, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/us/the-supreme-court-the-plaintiffs-group-vows-to-monitor-academia-s-responses.html | THE SUPREME COURT: THE PLAINTIFFS; Group Vows to Monitor Academia's Responses | False | By Diana Jean Schemo | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/classified/paid-notice-deaths-koppett-leonard.html | Paid Notice: Deaths KOPPETT, , LEONARD | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/nyregion/blocks-25-years-ago-landmarks-law-stopped-a-skyscraper.html | BLOCKS; 25 Years Ago, Landmarks Law Stopped a Skyscraper | False | By David W. Dunlap | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/world/iranian-rebel-group-had-attack-plans-french-report-says.html | Iranian Rebel Group Had Attack Plans, French Report Says | False | By Elaine Sciolino | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/classified/paid-notice-deaths-haber-irving-esq.html | Paid Notice: Deaths HABER, , IRVING, ESQ. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/nyregion/far-cry-from-days-of-firemen-woman-becomes-battalion-chief.html | Far Cry From Days of 'Firemen': Woman Becomes Battalion Chief | False | By Elissa Gootman | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/nyregion/metro-briefing-new-york-brooklyn-child-falls-from-window.html | Metro Briefing | New York: Brooklyn: Child Falls From Window | False | By Tina Kelley (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/nyregion/safety-program-will-link-10-bodegas-to-911.html | Safety Program Will Link 10 Bodegas to 911 | False | By William K. Rashbaum | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/nyregion/c-corrections-259640.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/business/new-deal-moves-asbestos-trust-over-big-hurdle.html | New Deal Moves Asbestos Trust Over Big Hurdle | False | By Alex Berenson | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/classified/paid-notice-deaths-shields-paul-e.html | Paid Notice: Deaths SHIELDS, , PAUL E. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/arts/daughter-of-privilege-films-lives-of-pain.html | Daughter of Privilege Films Lives of Pain | False | By Nancy Ramsey | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/world/after-war-intelligence-expert-said-tell-legislators-he-was-pressed-distort-some.html | AFTER THE WAR: INTELLIGENCE; Expert Said to Tell Legislators He Was Pressed to Distort Some Evidence | False | By James Risen and Douglas Jehl | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/nyregion/judge-rules-city-erred-by-firing-3-for-blackface.html | Judge Rules City Erred By Firing 3 For Blackface | False | By Benjamin Weiser | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/sports/boxing-60-stitches-for-klitschko.html | BOXING; 60 Stitches for Klitschko | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/world/world-briefing-americas-mexico-military-breaks-silence.html | World Briefing | Americas: Mexico: Military Breaks Silence | False | By Tim Weiner (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/business/world-business-briefing-australia-australia-government-to-sell-phone-stake.html | World Business Briefing | Australia: Australia: Government To Sell Phone Stake | False | By John Shaw (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/technology/how-it-works-coaster-with-a-message-your-table-is-ready.html | HOW IT WORKS; Coaster With a Message: Your Table Is Ready | False | By Jeffrey Selingo | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/classified/paid-notice-deaths-lyons-thomas-h.html | Paid Notice: Deaths LYONS, , THOMAS H. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/classified/paid-notice-deaths-giordano-thomas-a.html | Paid Notice: Deaths GIORDANO, , THOMAS A. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/classified/paid-notice-memorials-o-brien-lois.html | Paid Notice: Memorials O'BRIEN, , LOIS | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/business/world-business-briefing-asia-japan-fujitsu-wins-verizon-order.html | World Business Briefing | Asia: Japan: Fujitsu Wins Verizon Order | False | By Ken Belson (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/opinion/IHT-1903peter-received-at-belgrade-in-our-pages100-75-and-50-years.html | 1903:Peter Received at Belgrade : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/international/europe/bush-urges-europe-to-stop-supporting-hamas.html | Bush Urges Europe to Stop Supporting Hamas | False | By Joel Brinkley | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/classified/paid-notice-deaths-donenfeld-harvey.html | Paid Notice: Deaths DONENFELD, , HARVEY | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/nyregion/4-transcripts-are-released-in-case-tied-to-9-11-hijackers.html | 4 Transcripts Are Released In Case Tied to 9/11 Hijackers | False | By Robert Hanley and Jonathan Miller | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/us/study-finds-new-risks-in-hormone-therapy.html | Study Finds New Risks in Hormone Therapy | False | By Denise Grady | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/classified/paid-notice-deaths-parker-edward.html | Paid Notice: Deaths PARKER, , EDWARD | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/nyregion/public-lives-the-long-road-back-for-a-seton-hall-heroine.html | PUBLIC LIVES; The Long Road Back for a Seton Hall Heroine | False | By Chris Hedges | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/technology/is-it-art-probably-not-but-it-s-you.html | Is It Art? Probably Not, but It's You | False | By Marcia Biederman | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/us/national-briefing-new-england-maine-expansion-of-smoking-ban.html | National Briefing | New England: Maine: Expansion Of Smoking Ban | False | By Katie Zezima (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/nyregion/public-lives-interview-with-the-interviewer-hands-to-yourself.html | PUBLIC LIVES; Interview With the Interviewer (Hands to Yourself) | False | By Robin Finn | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/nyregion/new-jersey-deal-grants-panel-powerful-role-in-foster-care.html | New Jersey Deal Grants Panel Powerful Role In Foster Care | False | By Richard Lezin Jones and Leslie Kaufman | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/us/voting-and-running-at-same-time-tests-six-democrats.html | Voting and Running at Same Time Tests Six Democrats | False | By Carl Hulse | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/classified/paid-notice-deaths-agovino-vera.html | Paid Notice: Deaths AGOVINO, , VERA | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/sports/baseball-present-gets-better-of-future-in-mets-loss.html | BASEBALL; Present Gets Better Of Future In Mets Loss | False | By Dave Caldwell | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/dining/a-vote-for-kalamazoo-258881.html | A Vote for Kalamazoo | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/opinion/a-broken-legislature.html | A Broken Legislature | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/opinion/doing-it-right-in-congo.html | Doing It Right in Congo | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/opinion/internet-filters-and-free-speech.html | Internet Filters and Free Speech | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/sports/gladys-heldman-81-a-leader-in-promoting-womens-tennis.html | Gladys Heldman, 81, a Leader In Promoting Womens Tennis | False | By Lena Williams | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/technology/state-of-the-art-online-chat-with-faces-attached.html | STATE OF THE ART; Online Chat With Faces Attached | False | By David Pogue | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/us/after-the-war-killed-in-iraq.html | AFTER THE WAR; Killed in Iraq | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/business/goldman-sachs-bucks-trend-as-stocks-lift-quarterly-profits.html | Goldman Sachs Bucks Trend as Stocks Lift Quarterly Profits | False | By Landon Thomas Jr. | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/world/5-israeli-arabs-are-charged-with-aiding-hamas.html | 5 Israeli Arabs Are Charged With Aiding Hamas | False | By Greg Myre | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/business/world-business-briefing-europe-germany-business-climate-rises.html | World Business Briefing | Europe: Germany: Business Climate Rises | False | By Petra Kappl (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/nyregion/inside-258890.html | INSIDE | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/nyregion/metro-briefing-new-jersey-new-brunswick-turnpike-to-pay-worldcom.html | Metro Briefing | New Jersey: New Brunswick: Turnpike To Pay WorldCom | False | By John Holl (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/world/threats-and-responses-briefly-noted-italy-suspected-militants-held.html | THREATS AND RESPONSES: BRIEFLY NOTED; ITALY: SUSPECTED MILITANTS HELD | False | By Jason Horowitz (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/business/technology-fox-in-shift-to-join-other-networks-in-offering-high-definition-tv.html | TECHNOLOGY; Fox, in Shift, to Join Other Networks in Offering High-Definition TV | False | By Eric A. Taub | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/classified/paid-notice-deaths-dall-rosalie-a-lee.html | Paid Notice: Deaths DALL, , ROSALIE A. (LEE) | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/world/after-the-war-pentagon-rumsfeld-says-all-reports-pointed-to-iraq-arms.html | AFTER THE WAR: PENTAGON; Rumsfeld Says All Reports Pointed To Iraq Arms | False | By Thom Shanker | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/world/after-the-war-military-veil-of-secrecy-around-village-hit-in-us-raid.html | AFTER THE WAR: MILITARY; Veil of Secrecy Around Village Hit in U.S. Raid | False | By Patrick E. Tyler | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/dining/the-minimalist-sips-of-mango-sweet-or-spicy.html | THE MINIMALIST; Sips of Mango, Sweet or Spicy | False | By Mark Bittman | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/international/asia/japan-ends-aid-to-myanmar-over-jailed-leader.html | Japan Ends Aid to Myanmar Over Jailed Leader | False | By Seth Mydans | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/business/nbc-said-to-seek-alliance-with-vivendi-units-not-a-purchase.html | NBC Said to Seek Alliance With Vivendi Units, Not a Purchase | False | By Geraldine Fabrikant and Bill Carter | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/sports/baseball-no-sliding-in-little-league-no-papers-no-tournament.html | BASEBALL; No Sliding in Little League: No Papers, No Tournament | False | By Bill Pennington | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/nyregion/at-a-hearing-ostrich-plumes-and-pleas-for-freer-cabarets.html | At a Hearing, Ostrich Plumes And Pleas for Freer Cabarets | False | By Patrick Healy | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/nyregion/mayor-steps-back-from-english-immersion.html | Mayor Steps Back From English Immersion | False | By David M. Herszenhorn | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/business/worldbusiness/IHT-special-situations-funds-add-flexibility-and-some.html | 'Special situations' funds add flexibility and some risk : Investing in expertise | False | By Barbara Wall, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/business/animal-welfare-s-unexpected-allies.html | Animal Welfare's Unexpected Allies | False | By David Barboza | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/sports/tennis-the-grass-is-greener-for-agassi-and-serena-williams.html | TENNIS; The Grass Is Greener for Agassi and Serena Williams | False | By Christopher Clarey | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/sports/othersports/abc-sports-names-new-executive-producer.html | ABC Sports Names New Executive Producer | False | By Richard Sandomir | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/dining/restaurants-the-light-of-nice-shines-on-the-west-side.html | RESTAURANTS; The Light of Nice Shines on the West Side | False | By William Grimes | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/nyregion/quotation-of-the-day-257060.html | QUOTATION OF THE DAY | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/nyregion/suggested-tuition-increase-for-suny-is-lowered.html | Suggested Tuition Increase for SUNY Is Lowered | False | By Tamar Lewin | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/arts/leon-uris-78-dies-wrote-sweeping-novels-like-exodus.html | Leon Uris, 78, Dies; Wrote Sweeping Novels Like 'Exodus' | False | By Christopher Lehmann-Haupt | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/nyregion/youth-arrested-in-death-of-boy-in-a-fistfight.html | Youth Arrested In Death of Boy In a Fistfight | False | By Michael Brick | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/style/IHT-a-magical-new-production-at-the-glyndebourne-festival-a-tristan-und.html | A magical new production at the Glyndebourne Festival : A 'Tristan und Isolde' to die for | False | By George Loomis, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/technology/are-toxins-astir-release-the-hounds.html | Are Toxins Astir? Release the Hounds | False | By Mark Glassman | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/business/freddie-mac-says-it-understated-profits-by-up-to-69-billion.html | Freddie Mac Says It Understated Profits by Up to $6.9 Billion | False | By Alex Berenson | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/international/briefly-noted.html | Briefly Noted | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/nyregion/no-link-found-between-cancer-and-power-lines-on-long-island.html | No Link Found Between Cancer And Power Lines on Long Island | False | By RICHARD PéREZ-PEñA | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/classified/paid-notice-deaths-lippincott-joan-b.html | Paid Notice: Deaths LIPPINCOTT, , JOAN B. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/opinion/l-wall-at-ground-zero-250040.html | Wall at Ground Zero | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/IHT-correction-90884304546.html | Correction | False | , International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/business/media/departure-from-saatchi-and-quick-turnaround.html | Departure From Saatchi and Quick Turnaround | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/nyregion/the-city-budget-the-unions-labor-escapes-givebacks-but-future-battles-loom.html | THE CITY BUDGET: THE UNIONS; Labor Escapes Givebacks, But Future Battles Loom | False | By Steven Greenhouse | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/world/latest-peace-hopes-thwarted-on-africa-s-battlefields.html | Latest Peace Hopes Thwarted on Africa's Battlefields | False | By Somini Sengupta | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/classified/paid-notice-deaths-altman-edwin-j.html | Paid Notice: Deaths ALTMAN, , EDWIN J. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/business/world-business-briefing-asia-south-korea-hyundai-strike-planned.html | World Business Briefing | Asia: South Korea; Hyundai Strike Planned | False | By Don Kirk (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/world/threats-and-responses-briefly-noted-germany-terror-suspect-on-trial.html | THREATS AND RESPONSES: BRIEFLY NOTED; GERMANY: TERROR SUSPECT ON TRIAL | False | By Desmond Butler (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/opinion/paxil-and-children.html | Paxil and Children | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/us/shuttle-board-determines-likely-site-of-fatal-damage.html | Shuttle Board Determines Likely Site of Fatal Damage | False | By Matthew L Wald | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/classified/paid-notice-deaths-miller-fred.html | Paid Notice: Deaths MILLER, , FRED | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/nyregion/regimental-picnic-for-all-harlem-as-ranks-thin-aging-hellfighters-reach-out.html | Regimental Picnic for All Harlem; As Ranks Thin, Aging Hellfighters Reach Out | False | By Alan Feuer | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/theater/theater-review-a-coalition-of-the-women-gives-life-the-raspberries.html | THEATER REVIEW; A Coalition of the Women Gives Life the Raspberries | False | By D. J. R. Bruckner | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/nyregion/rap-impresario-meets-with-albany-leaders-and-learns-a-hard-lesson-about-politics.html | Rap Impresario Meets With Albany Leaders and Learns a Hard Lesson About Politics | False | By James C. McKinley Jr. With Lynette Holloway | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/us/mixed-results-for-drug-used-to-prevent-prostate-cancer.html | Mixed Results for Drug Used to Prevent Prostate Cancer | False | By Mary Duenwald | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/sports/IHT-wimbledon-tennis-stunned-hewitt-bows-out-rapidly.html | WIMBLEDON TENNIS; Stunned, Hewitt bows out rapidly | False | By Christopher Clarey, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/dining/food-stuff-a-foodie-s-trip-up-the-hudson.html | FOOD STUFF; A Foodie's Trip Up the Hudson | False | By Florence Fabricant | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/theater/theater-review-antiwar-comedy-league-with-shakespeare-monty-python-agincourt.html | THEATER REVIEW; An Antiwar Comedy in League With Shakespeare and Monty Python at Agincourt | False | By Bruce Weber | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/business/russian-economy-builds-on-3-years-of-growth.html | Russian Economy Builds on 3 Years of Growth | False | By James Brooke | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/technology/news-watch-photography-a-digital-camera-attuned-to-its-mix-and-match-lenses.html | NEWS WATCH: PHOTOGRAPHY; A Digital Camera Attuned To Its Mix-and-Match Lenses | False | By Ivan Berger | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/nyregion/metro-briefing-new-york-manhattan-ground-zero-worker-dies.html | Metro Briefing | New York: Manhattan: Ground Zero Worker Dies | False | By Tina Kelley (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/nyregion/the-city-budget-the-mayor-a-budget-success-but-bloomberg-gets-no-respect.html | THE CITY BUDGET: THE MAYOR; A Budget Success, but Bloomberg Gets No Respect | False | By Jennifer Steinhauer | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/opinion/l-lynch-s-heroic-rescue-249386.html | Lynch's Heroic Rescue | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/dining/l-local-apricot-jam-258911.html | Local Apricot Jam | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/dining/at-my-table-if-light-feels-right-one-size-will-do.html | AT MY TABLE; If Light Feels Right, One Size Will Do | False | By Nigella Lawson | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/technology/a-world-map-to-outwit-web-censors.html | A World Map to Outwit Web Censors | False | By Joan Oleck | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/classified/paid-notice-deaths-perry-mary-maria-gamble-kennard.html | Paid Notice: Deaths PERRY, , MARY (MARIA) GAMBLE KENNARD | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/style/IHT-singing-the-blues-on-beijings-sidewalks.html | Singing the blues on Beijing's sidewalks | False | By Thomas Crampton, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/opinion/the-road-to-oceania.html | The Road to Oceania | False | By William Gibson | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/dining/calendar.html | CALENDAR | False | By Florence Fabricant | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/classified/paid-notice-memorials-post-sheldon.html | Paid Notice: Memorials POST, , SHELDON | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/classified/paid-notice-deaths-hardman-virginia-mishnun.html | Paid Notice: Deaths HARDMAN, , VIRGINIA MISHNUN | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/business/media-business-advertising-addenda-departure-saatchi-quick-turnaround.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Departure From Saatchi And Quick Turnaround | False | By Nat Ives | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/classified/paid-notice-deaths-tepper-janet-k.html | Paid Notice: Deaths TEPPER, , JANET K. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/world/world-briefing-asia-myanmar-red-cross-sees-opposition-leader-s-aide.html | World Briefing | Asia: Myanmar: Red Cross Sees Opposition Leader's Aide | False | By Seth Mydans (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/dining/addresses-to-keep-in-mind.html | Addresses to Keep in Mind | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/sports/horse-racing-takeout-to-be-reduced.html | HORSE RACING; Takeout to Be Reduced | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/sports/pro-basketball-knicks-size-up-7-footer-kaman.html | PRO BASKETBALL; Knicks Size Up 7-Footer Kaman | False | By Steve Popper | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/dining/25-and-under-english-food-that-s-not-a-punch-line.html | $25 AND UNDER; English Food That's Not a Punch Line | False | By Eric Asimov | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/nyregion/jury-hears-man-accused-in-slayings-at-church.html | Jury Hears Man Accused In Slayings at Church | False | By Elissa Gootman | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/classified/paid-notice-deaths-kunstadter-john-w.html | Paid Notice: Deaths KUNSTADTER, , JOHN W. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/classified/paid-notice-deaths-fish-kathryn-ruth.html | Paid Notice: Deaths FISH, , KATHRYN RUTH | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/classified/paid-notice-deaths-strauss-audrey.html | Paid Notice: Deaths STRAUSS, , AUDREY | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/nyregion/police-say-harlem-teenager-s-death-may-be-linked-to-a-gang-initiation.html | Police Say Harlem Teenager's Death May Be Linked to a Gang Initiation | False | By Thomas J. Lueck | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/business/the-media-business-advertising-addenda-cnn-s-ad-sales-chief-says-he-will-retire.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; CNN's Ad Sales Chief Says He Will Retire | False | By Nat Ives | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/classified/paid-notice-deaths-marcus-irving.html | Paid Notice: Deaths MARCUS, , IRVING | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/classified/paid-notice-deaths-phelps-paul-edwin.html | Paid Notice: Deaths PHELPS, , PAUL EDWIN | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/business/world-business-briefing-europe.html | World Business Briefing | Europe | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/nyregion/us-animal-lab-accused-of-firing-a-whistle-blower.html | U.S. Animal Lab Accused Of Firing a Whistle-Blower | False | By Bruce Lambert | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/nyregion/fac-brats-recall-childhood-in-school-of-soft-knocks.html | 'Fac Brats' Recall Childhood in School of Soft Knocks | False | By Julie Flaherty | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/classified/paid-notice-deaths-hecht-daniel.html | Paid Notice: Deaths HECHT, , DANIEL | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/us/california-turmoil-budget-talks-stall-recall-drive-gains.html | California Turmoil: Budget Talks Stall, Recall Drive Gains | False | By John M. Broder | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/dining/wines-of-the-times-they-re-not-champagne-but-they-sparkle.html | WINES OF THE TIMES; They're Not Champagne, but They Sparkle | False | By Frank J. Prial | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/nyregion/newark-officer-dies-after-car-is-hit-at-intersection-police-say.html | Newark Officer Dies After Car Is Hit at Intersection, Police Say | False | By Maria Newman | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/style/IHT-the-collections-milan-keeping-it-light-playing-it-cool.html | The Collections / Milan : Keeping it light, playing it cool | False | By Suzy Menkes, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/dining/food-stuff-still-absorbent-after-most-towels-quit.html | FOOD STUFF; Still Absorbent After Most Towels Quit | False | By Florence Fabricant | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/us/national-briefing-midwest-illinois-more-officers-for-gang-effort.html | National Briefing | Midwest: Illinois: More Officers For Gang Effort | False | By Jo Napolitano (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/us/corrections-259594.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/us/national-briefing-new-england-maine-new-prescription-drug-plan.html | National Briefing | New England: Maine: New Prescription Drug Plan | False | By Katie Zezima (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/nyregion/trenton-court-refuses-to-ease-requirements-for-poor-schools.html | Trenton Court Refuses to Ease Requirements for Poor Schools | False | By Laura Mansnerus | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/sports/baseball-a-frustrated-piazza-ponders-future.html | BASEBALL; A Frustrated Piazza Ponders Future | False | By Jack Curry | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/nyregion/on-appeal-diocese-can-keep-abuse-suit-documents-sealed.html | On Appeal, Diocese Can Keep Abuse-Suit Documents Sealed | False | By Paul von Zielbauer | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/business/moody-s-cuts-sony-rating-citing-electronics-outlook.html | Moody's Cuts Sony Rating, Citing Electronics Outlook | False | By Ken Belson | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/classified/paid-notice-deaths-rosenblatt-beatrice.html | Paid Notice: Deaths ROSENBLATT, , BEATRICE | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/technology/news-watch-entertainment-giving-small-games-room-to-stretch.html | NEWS WATCH: ENTERTAINMENT; Giving Small Games Room to Stretch | False | By Charles Herold | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/business/company-briefs-259551.html | COMPANY BRIEFS | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/classified/paid-notice-deaths-uris-leon.html | Paid Notice: Deaths URIS, , LEON | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/nyregion/bruno-rejects-silver-s-call-for-conference-committees.html | Bruno Rejects Silver's Call For Conference Committees | False | By James C. McKinley Jr. | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/classified/paid-notice-deaths-lieberman-martin-h.html | Paid Notice: Deaths LIEBERMAN, , MARTIN H. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/business/holder-raises-cordiant-stake-to-level-needed-to-block-deal.html | Holder Raises Cordiant Stake To Level Needed to Block Deal | False | By Heather Timmons | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/world/world-briefing-asia-indonesia-journalist-leaves-aceh-rebels.html | World Briefing | Asia: Indonesia: Journalist Leaves Aceh Rebels | False | By Jane Perlez (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/opinion/IHT-belgiums-war-crimes-law-letters-to-the-editor.html | Belgium's war crimes law : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/opinion/IHT-1928battle-over-prohibition-in-our-pages100-75-and-50-years-ago.html | 1928:Battle Over Prohibition : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/classified/paid-notice-deaths-perullo-mary.html | Paid Notice: Deaths PERULLO, , MARY | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/business/world-business-briefing-europe-belgium-bank-indicted.html | World Business Briefing | Europe: Belgium: Bank Indicted | False | By Paul Meller (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/nyregion/panel-staff-to-urge-big-change-in-how-elections-are-handled.html | Panel Staff to Urge Big Change In How Elections Are Handled | False | By Jonathan P. Hicks | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/IHT-bush-praises-pakistani-leader-for-helping-to-fight-al-qaeda.html | Bush praises Pakistani leader for helping to fight Al Qaeda | False | By Brian Knowlton, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/business/world-business-briefing-europe-britain-cordiant-holder-near-25.html | World Business Briefing | Europe: Britain: Cordiant Holder Near 25% | False | By Heather Timmons (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/opinion/IHT-1953scots-salute-the-queen-in-our-pages100-75-and-50-years-ago.html | 1953:Scots Salute the Queen : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/business/a-winery-profits-as-india-adapts-to-new-tastes.html | A Winery Profits as India Adapts to New Tastes | False | By James Brooke | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/sports/soccer/metrostars-acquire-bartolomea.html | MetroStars Acquire Bartolomea | False | By Jack Bell | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/classified/paid-notice-deaths-winter-philip-l-esq.html | Paid Notice: Deaths WINTER, , PHILIP L., ESQ. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/nyregion/schools-cut-down-on-fat-and-sweets-in-menus.html | Schools Cut Down on Fat and Sweets in Menus | False | By Abby Goodnough | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/nyregion/ruling-in-98-blackface-case-finds-favor-in-the-community.html | Ruling in '98 Blackface Case Finds Favor in the Community | False | By Corey Kilgannon | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/opinion/IHT-colin-powell-and-hamas-letters-to-the-editor.html | Colin Powell and Hamas : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/world/world-briefing-europe-poland-mig-s-from-germany.html | World Briefing | Europe: Poland: MIG's From Germany | False | By Hugh Eakin | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/sports/boxing-toney-and-holyfield-in-heavy-weight-bout.html | BOXING; Toney and Holyfield In Heavyweight Bout | False | By GLORIA RODRíSâZGUEZ | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/technology/online-shopper-with-paint-seeing-isn-t-always-believing.html | ONLINE SHOPPER; With Paint, Seeing Isn't Always Believing | False | By Michelle Slatalla | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/dining/off-the-menu.html | OFF THE MENU | False | By Florence Fabricant | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/opinion/IHT-dealing-with-the-basques.html | Dealing with the Basques | False | , International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/opinion/l-atlantic-beach-memoir-249378.html | Atlantic Beach Memoir | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/dining/imported-fish-move-in-on-fin-ordinaire.html | Imported Fish Move In on Fin Ordinaire | False | By Florence Fabricant | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/us/national-briefing-midwest-iowa-medicaid-money-to-cover-raises.html | National Briefing | Midwest: Iowa: Medicaid Money To Cover Raises | False | By Jo Napolitano (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/world/argentina-agrees-to-talk-reform-with-imf.html | Argentina Agrees to Talk Reform With I.M.F. | False | By Larry Rohter | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/us/the-supreme-court-judicial-vacancies-gop-pushes-easier-rule-on-filibusters.html | THE SUPREME COURT: JUDICIAL VACANCIES; G.O.P. Pushes Easier Rule On Filibusters | False | By Carl Hulse | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/nyregion/likely-accord-on-city-budget-averts-cuts.html | Likely Accord On City Budget Averts Cuts | False | By Michael Cooper | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/style/IHT-ibsen-stoppard-and-a-modern-conflict-view-from-the-top-view-from-the-bottom.html | Ibsen, Stoppard and a modern conflict : View from the top, view from the bottom | False | By Sheridan Morley, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/opinion/l-bush-s-fund-raising-250066.html | Bush's Fund-Raising | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/dining/an-icelandic-dog-288665.html | An Icelandic Dog | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/pageoneplus/corrections.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/classified/paid-notice-deaths-waddell-harry-lee.html | Paid Notice: Deaths WADDELL, , HARRY LEE | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/nyregion/racing-group-condemns-report-that-found-graft.html | Racing Group Condemns Report That Found Graft | False | By Thomas J. Lueck | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/business/business-digest-255270.html | BUSINESS DIGEST | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/dining/the-skin-isn-t-great-but-the-heart-is-pure-gold.html | The Skin Isn't Great, But the Heart Is Pure Gold | False | By David Karp | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/us/supreme-court-affirmative-action-impact-universities-will-range-none-lot.html | THE SUPREME COURT: AFFIRMATIVE ACTION; Impact on Universities Will Range From None to a Lot | False | By Karen W. Arenson | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/nyregion/city-is-ready-to-recycle-plastic-again.html | City Is Ready To Recycle Plastic Again | False | By Randal C. Archibold | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/business/world-business-briefing-asia-japan-rates-unchanged.html | World Business Briefing | Asia: Japan: Rates Unchanged | False | By Ken Belson (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/world/bush-offers-pakistan-aid-but-no-f-16s.html | Bush Offers Pakistan Aid, but No F-16's | False | By David E. Sanger | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/sports/IHT-wimbledon-tennis-top-echelons-win-but-with-caution.html | WIMBLEDON TENNIS: Top echelons win, but with caution | False | By Christopher Clarey, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/business/worldbusiness/world-business-briefing-asia.html | World Business Briefing Asia | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/sports/pro-basketball-quiet-freshman-lets-game-do-the-talking.html | PRO BASKETBALL; Quiet Freshman Lets Game Do the Talking | False | By Liz Robbins | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/opinion/l-affirmative-action-the-ruling-and-the-debate-258121.html | Affirmative Action: The Ruling and the Debate | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/style/IHT-auctions-schiele-painting-sets-record.html | AUCTIONS ; Schiele painting sets record | False | By Souren Melikian, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/sports/transactions-259993.html | TRANSACTIONS | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/dining/l-aux-lyonnais-recalled-258903.html | Aux Lyonnais Recalled | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/classified/paid-notice-deaths-knowlton-erica.html | Paid Notice: Deaths KNOWLTON, , ERICA | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/technology/q-a-what-s-on-the-menu.html | Q&A; What's on the Menu? | False | By J.d.biersdorfer | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/nyregion/boldface-names-272272.html | BOLDFACE NAMES | False | By Joyce Wadler | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/nyregion/death-of-newborn-is-ruled-a-homicide.html | Death of Newborn Is Ruled a Homicide | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/arts/photography-review-exonerated-but-locked-in-shadow.html | PHOTOGRAPHY REVIEW; Exonerated, but Locked in Shadow | False | By Sarah Boxer | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/technology/news-watch-games-masterpiece-or-empire-it-s-all-up-to-the-player.html | NEWS WATCH: GAMES; Masterpiece or Empire, It's All Up to the Player | False | By J.d. Biersdorfer | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/us/lester-maddox-whites-only-restaurateur-and-georgia-governor-dies-at-87.html | Lester Maddox, Whites-Only Restaurateur and Georgia Governor, Dies at 87 | False | By Richard Severo | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/arts/fred-sandback-59-sculptor-of-minimalist-installations.html | Fred Sandback, 59, Sculptor Of Minimalist Installations | False | By Ken Johnson | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/nyregion/child-welfare-changes-have-teeth-this-time.html | Child Welfare Changes Have Teeth This Time | False | By David Kocieniewski | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/classified/paid-notice-deaths-ruppel-philip-frederick.html | Paid Notice: Deaths RUPPEL, , PHILIP FREDERICK | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/classified/paid-notice-deaths-brewster-dorothy-ga-tins.html | Paid Notice: Deaths BREWSTER, , DOROTHY GA TINS | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/opinion/l-affirmative-action-the-ruling-and-the-debate-258130.html | Affirmative Action: The Ruling and the Debate | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/nyregion/on-the-2nd-try-a-quiet-graduation-at-p-s-92.html | On the 2nd Try, a Quiet Graduation at P.S. 92 | False | By Abby Goodnough | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/technology/the-un-doom-boom.html | The Un-Doom Boom | False | By Michel Marriott | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/international/asia/south-korea-indicts-aides-to-expresident-in-summit.html | South Korea Indicts Aides to Ex President in Summit Inquiry | False | By Don Kirk | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/us/senate-rebuffs-bid-to-close-a-gap-in-medicare-drug-coverage.html | Senate Rebuffs Bid to Close a Gap in Medicare Drug Coverage | False | By Robin Toner and Robert Pear | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/dining/food-stuff-press-your-nose-against-the-window-and-then-go-in-for-a-treat.html | FOOD STUFF; Press Your Nose Against the Window, and Then Go In for a Treat | False | By Florence Fabricant | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/world/china-and-india-edge-a-bit-closer-to-a-border-accord.html | China and India Edge a Bit Closer to a Border Accord | False | By Joseph Kahn | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/world/us-silent-on-israeli-move.html | U.S. Silent on Israeli Move | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/classified/paid-notice-memorials-hochfelder-patricia-b.html | Paid Notice: Memorials HOCHFELDER, , PATRICIA B. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/dining/c-corrections-247073.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/world/us-and-other-countries-outline-program-to-curb-carbon-emissions.html | U.S. and Other Countries Outline Program to Curb Carbon Emissions | False | By Andrew C. Revkin | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/technology/news-watch-communication-animated-icons-add-spice-to-im-conversations.html | NEWS WATCH: COMMUNICATION; Animated Icons Add Spice to IM Conversations | False | By Marcia Biederman | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/classified/paid-notice-deaths-hunt-william-morris.html | Paid Notice: Deaths HUNT, , WILLIAM MORRIS | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/opinion/l-affirmative-action-the-ruling-and-the-debate-258180.html | Affirmative Action: The Ruling and the Debate | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/nyregion/metro-briefing-new-jersey-trenton-38-accused-of-insurance-fraud.html | Metro Briefing | New Jersey: Trenton: 38 Accused Of Insurance Fraud | False | By Stacy Albin (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/sports/sports-of-the-times-stevenson-doesn-t-dwell-on-99-showing.html | Sports of The Times; Stevenson Doesn't Dwell on '99 Showing | False | By George Vecsey | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/business/newcomer-charges-bosnia-business-barricades.html | Newcomer Charges Bosnia Business Barricades | False | By Mark Landler | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/technology/finally-a-public-resting-place-for-history-s-motherboards.html | Finally, a Public Resting Place for History's Motherboards | False | By Tom McNichol | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/sports/baseball-yankee-bats-come-to-the-rescue.html | BASEBALL; Yankee Bats Come to the Rescue | False | By Tyler Kepner | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/sports/baseball-delgado-talks-hitting-thinks-hitting-and-hits.html | BASEBALL; Delgado Talks Hitting, Thinks Hitting and Hits | False | By Jack Curry | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/classified/paid-notice-deaths-golden-howard-n.html | Paid Notice: Deaths GOLDEN, , HOWARD N. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/us/threats-responses-security-concerns-immigrants-feel-pinch-post-9-11-laws.html | THREATS AND RESPONSES: SECURITY CONCERNS; Immigrants Feel the Pinch of Post-9/11 Laws | False | By Rachel L. Swarns | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/nyregion/about-new-york-sing-out-to-the-spirit-from-the-soul.html | About New York; Sing Out! To the Spirit From the Soul | False | By Dan Barry | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/nyregion/d-amato-overcomes-opposition-to-plans-for-oceanfront-house.html | D'Amato Overcomes Opposition To Plans for Oceanfront House | False | By Bruce Lambert | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/dining/food-stuff-a-bunch-of-ex-grapes-still-on-a-stem.html | FOOD STUFF; A Bunch Of Ex-Grapes, Still on a Stem | False | By Florence Fabricant | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/arts/anne-belle-68-whose-films-captured-lives-of-ballet-dancers.html | Anne Belle, 68, Whose Films Captured Lives of Ballet Dancers | False | By Jennifer Dunning | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/opinion/l-lung-disease-in-china-249157.html | Lung Disease in China | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/classified/paid-notice-deaths-freed-sara-ann-weissman.html | Paid Notice: Deaths FREED, , SARA ANN (WEISSMAN) | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/technology/game-theory-interplanetary-warfare-on-the-installment-plan.html | GAME THEORY; Interplanetary Warfare, On the Installment Plan | False | By Charles Herold | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/opinion/l-when-americans-bombed-a-convoy-in-iraq-257885.html | When Americans Bombed a Convoy in Iraq | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/nyregion/mayor-steps-back-from-english-immersion-909126226693.html | Mayor Steps Back From English Immersion | False | By David M. Herszenhorn | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/classified/paid-notice-deaths-romaine-theodore-c-jr.html | Paid Notice: Deaths ROMAINE, , THEODORE C. JR. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/nyregion/metro-briefing-new-jersey-washington-township-crash-snarls-traffic.html | Metro Briefing | New Jersey: Washington Township: Crash Snarls Traffic | False | By John Holl (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/opinion/IHT-colin-powell-and-hamas-letters-to-the-editor-92431863940.html | Colin Powell and Hamas : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/dining/pairings-from-potato-chips-to-fruit-dessert-keeping-it-simple-for-these-wines.html | PAIRINGS; From Potato Chips to Fruit Dessert, Keeping It Simple for These Wines | False | By Amanda Hesser | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/dining/food-stuff-arugula-italian-style-teeth-at-the-edge-and-a-little-more-bite.html | FOOD STUFF; Arugula Italian Style: Teeth at the Edge, and a Little More Bite | False | By Florence Fabricant | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/nyregion/metro-briefing-new-york-bronx-teenager-charged-with-murder.html | Metro Briefing | New York: Bronx: Teenager Charged With Murder | False | By Tina Kelley (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/nyregion/questions-remain-in-teenager-s-drowning.html | Questions Remain in Teenager's Drowning | False | By Robert F. Worth | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/world/china-has-quelled-sars-world-health-agency-says.html | China Has Quelled SARS, World Health Agency Says | False | By Joseph Kahn | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/business/us-economy-slows-growth-across-canada.html | U.S. Economy Slows Growth Across Canada | False | By Bernard Simon | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/books/books-of-the-times-a-superpower-goes-its-own-way-at-its-peril.html | BOOKS OF THE TIMES; A Superpower Goes Its Own Way, at Its Peril | False | By Geoffrey Wheatcroft | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/us/tribute-to-chicago-icon-and-enigma.html | Tribute to Chicago Icon and Enigma | False | By Monica Davey | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/business/world-business-briefing-asia-thailand-help-for-economy.html | World Business Briefing | Asia: Thailand: Help For Economy | False | By Wayne Arnold (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/classified/paid-notice-deaths-sherman-jacques-jr-md.html | Paid Notice: Deaths SHERMAN, , JACQUES JR., M.D. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/IHT-correction.html | Correction | False | , International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/classified/paid-notice-deaths-stris-evelyn-j.html | Paid Notice: Deaths STRIS, , EVELYN J. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/nyregion/c-corrections-259632.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/sports/baseball/with-first-trophy-in-hand-rice-starts-quest-for-more.html | With First Trophy in Hand, Rice Starts Quest for More | False | By Pat Borzi | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/world/after-war-detainees-hussein-s-top-aide-got-belarussian-passports-us-officials.html | AFTER THE WAR: DETAINEES; Hussein's Top Aide Got Belarussian Passports, U.S. Officials Say | False | By Douglas Jehl | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/business/having-won-back-licenses-polo-now-races-to-make-women-s-line.html | Having Won Back Licenses, Polo Now Races to Make Women's Line | False | By Tracie Rozhon | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/nyregion/metro-briefing-new-york-manhattan-parolee-sentenced-in-assault.html | Metro Briefing | New York: Manhattan: Parolee Sentenced In Assault | False | By Susan Saulny (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/nyregion/fed-cuts-rates-by-quarter-point-to-lowest-level-in-45-years.20030625908793446008.html | Fed Cuts Rates by Quarter Point to Lowest Level in 45 Years | False | By David Leonhardt | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/opinion/l-affirmative-action-the-ruling-and-the-debate-258075.html | Affirmative Action: The Ruling and the Debate | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/national/national-briefing-new-england.html | National Briefing: New England | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/nyregion/metro-matters-in-spanish-or-english-double-talk.html | Metro Matters; In Spanish Or English, Double Talk | False | By Joyce Purnick | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/nyregion/metro-briefing-new-jersey-trenton-no-action-on-budget.html | Metro Briefing | New Jersey: Trenton: No Action On Budget | False | By Laura Mansnerus (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/business/technology-in-a-reversal-verizon-backs-rule-to-keep-cell-numbers.html | TECHNOLOGY; In a Reversal, Verizon Backs Rule to Keep Cell Numbers | False | By Matt Richtel | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/nyregion/c-corrections-259616.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/theater/henry-v-delayed-again.html | 'Henry V Delayed Again | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/classified/paid-notice-deaths-leblang-mack.html | Paid Notice: Deaths LEBLANG, , MACK | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/business/world-business-briefing-asia-japan-seiko-epson-opens-strong.html | World Business Briefing | Asia: Japan: Seiko Epson Opens Strong | False | By Ken Belson (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/opinion/affirmative-action-the-ruling-and-the-debate-6-letters.html | Affirmative Action: The Ruling and the Debate (6 Letters) | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/classified/paid-notice-deaths-kinney-frederick-g-krinsky-freddie.html | Paid Notice: Deaths KINNEY, , FREDERICK G. KRINSKY "FREDDIE," | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/classified/paid-notice-deaths-koblitz-ellen-bollen.html | Paid Notice: Deaths KOBLITZ, , ELLEN BOLLEN | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/classified/paid-notice-deaths-hopp-lani-joy-salzberg.html | Paid Notice: Deaths HOPP, , LANI JOY SALZBERG | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/movies/an-american-sequel-to-cinecitta-s-dolce-vita.html | An American Sequel To Cinecittà'sâ€™s Dolce Vita | False | By Jason Horowitz | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/business/employees-of-baltimore-sun-approve-a-labor-contract.html | Employees of Baltimore Sun Approve a Labor Contract | False | By Constance L. Hays | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/business/worldbusiness/IHT-a-closed-society-is-opening-a-little-to-lure.html | A closed society is opening a little to lure foreign money : Saudis seek to attract investment | False | By Eric Pfanner, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/classified/paid-notice-deaths-mcewen-o-currier-md.html | Paid Notice: Deaths MCEWEN, , O. CURRIER, M.D. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/nyregion/boldface-names-257613.html | BOLDFACE NAMES | False | By Joyce Wadler | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/nyregion/city-lost-money-from-ferry-operators-fees-the-comptroller-finds.html | City Lost Money From Ferry Operators' Fees, the Comptroller Finds | False | By Charles V Bagli | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/arts/dance-review-athleticism-with-chamber-music.html | DANCE REVIEW; Athleticism With Chamber Music | False | By Jack Anderson | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/business/world-business-briefing-asia-japan-hotel-operator-seeks-protection.html | World Business Briefing | Asia: Japan: Hotel Operator Seeks Protection | False | By Ken Belson (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/technology/news-watch-portability-on-a-slim-solitary-gadget-photos-music-and-movies.html | NEWS WATCH: PORTABILITY; On a Slim Solitary Gadget, Photos, Music and Movies | False | By Thomas J. Fitzgerald | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/nyregion/metro-briefing-new-york-manhattan-television-and-the-city.html | Metro Briefing | New York: Manhattan: Television And The City | False | By Jennifer Steinhauer (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/arts/jazz-festival-review-paying-homage-to-a-departed-jewel-a-single-facet-at-a-time.html | JAZZ FESTIVAL REVIEW; Paying Homage to a Departed Jewel, a Single Facet at a Time | False | By Stephen Holden | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/world/letter-from-europe-the-last-hard-case-bleak-stubborn-belfast.html | LETTER FROM EUROPE; The Last Hard Case: Bleak, Stubborn Belfast | False | By Warren Hoge | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/technology/what-s-next-lasers-set-cells-aglow-for-a-biopsy-without-the-knife.html | WHAT'S NEXT; Lasers Set Cells Aglow for a Biopsy Without the Knife | False | By Anne Eisenberg | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/nyregion/c-corrections-259608.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/nyregion/tunnel-is-proposed-as-option-in-rebuilding-of-west-street.html | Tunnel Is Proposed as Option In Rebuilding of West Street | False | By Edward Wyatt | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/business/commercial-real-estate-regional-market-white-plains-retail-shuffle-transforms.html | COMMERCIAL REAL ESTATE: REGIONAL MARKET -- White Plains; Retail Shuffle Transforms Downtown | False | By Elsa Brenner | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/nyregion/hulk-vanquishes-an-evildoer-for-bootlegging-his-new-film.html | Hulk Vanquishes an Evildoer For Bootlegging His New Film | False | By Benjamin Weiser | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/classified/paid-notice-deaths-sloan-nancy-beth.html | Paid Notice: Deaths SLOAN, , NANCY BETH | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/nyregion/metro-briefing-new-jersey-newark-official-convicted-of-corruption.html | Metro Briefing | New Jersey: Newark: Official Convicted Of Corruption | False | By John Holl (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/nyregion/on-education-a-70-percent-failure-rate-try-testing-the-testers.html | ON EDUCATION; A 70 Percent Failure Rate? Try Testing the Testers | False | By Michael Winerip | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/world/at-trial-of-real-ira-leader-testimony-on-a-grisly-bombing.html | At Trial of 'Real I.R.A.' Leader, Testimony on a Grisly Bombing | False | By Brian Lavery | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/sports/IHT-soccer-ruthless-real-fires-coach-and-captain.html | Soccer : Ruthless Real fires coach and captain | False | By Rob Hughes, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/us/the-supreme-court-the-justices-context-and-the-court.html | THE SUPREME COURT: THE JUSTICES; Context and the Court | False | By Linda Greenhouse | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/movies/film-review-sinister-evolution-most-intimate-form-political-violence.html | FILM REVIEW; The Sinister Evolution of the Most Intimate Form of Political Violence | False | By Stephen Holden | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/world/after-war-guerrilla-war-violence-iraq-spreads-6-british-soldiers-are-killed.html | AFTER THE WAR: GUERRILLA WAR; Violence in Iraq Spreads; 6 British Soldiers Are Killed | False | By Neela Banerjee | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/classified/paid-notice-deaths-sandback-fred.html | Paid Notice: Deaths SANDBACK, , FRED | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/world/after-war-london-deaths-military-policemen-raise-new-doubts-back-home-britain.html | AFTER THE WAR: LONDON; Deaths of Military Policemen Raise New Doubts Back Home in Britain | False | By Alan Cowell | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/nyregion/metro-briefing-new-york-queens-bank-robbery-thwarted.html | Metro Briefing | New York: Queens: Bank Robbery Thwarted | False | By Michael Brick (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/nyregion/conflict-over-new-jersey-s-budget-moves-to-the-airwaves.html | Conflict Over New Jersey's Budget Moves to the Airwaves | False | By David Kocieniewski | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/business/world-business-briefing-asia-indonesia-public-offering.html | World Business Briefing | Asia: Indonesia: Public Offering | False | By Wayne Arnold (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/classified/paid-notice-deaths-leckey-thomas-philip.html | Paid Notice: Deaths LECKEY, , THOMAS PHILIP | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/nyregion/arrest-of-westchester-teenagers-heightens-concerns-on-drinking.html | Arrest of Westchester Teenagers Heightens Concerns on Drinking | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/technology/putting-all-your-e-mail-in-one-basket.html | Putting All Your E-Mail in One Basket | False | By Katie Hafner | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/opinion/bad-planning.html | Bad Planning | False | By Thomas L Friedman | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/opinion/1-affirmative-action-the-ruling-and-the-debate-258105.html | Affirmative Action: The Ruling and the Debate | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/nyregion/metro-briefing-new-york.html | Metro Briefing New York | False | By The New York Times | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/nyregion/do-not-pass-comfortable-go-directly-to-hot-and-sweaty.html | Do Not Pass Comfortable. Go Directly to Hot and Sweaty. | False | By Marc Santora | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/style/IHT-of-gods-and-tsars-operatic-sagas.html | Of gods and tsars:operatic sagas | False | By David Stevens, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/nyregion/li-man-convicted-in-killing-of-a-priest-and-a-parishioner.html | L.I. Man Convicted in Killing Of a Priest and a Parishioner | False | By Bruce Lambert | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/world/taking-action-while-action-is-an-option.html | Taking Action While Action Is an Option | False | By James Bennet | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/world/after-war-reconstruction-crime-poor-security-hurt-relief-effort-iraq-un-american.html | AFTER THE WAR; RECONSTRUCTION; Crime and Poor Security Hurt Relief Effort in Iraq, U.N. and American Officials Say | False | By Timothy L. O'Brien | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/nyregion/c-corrections-259659.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/nyregion/news-summary-256463.html | NEWS SUMMARY | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/us/chain-in-accord-on-workers-required-clothes.html | Chain in Accord on Workers' Required Clothes | False | By Steven Greenhouse | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/sports/basketball/liberty-doesnt-take-lastplace-team-lightly.html | Liberty Doesnâ€šÃ„Ã´t Take Last-Place Team Lightly | False | By Gloria Rodriguez | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/us/low-income-child-tax-credit-must-wait-republicans-say.html | Low-Income Child Tax Credit Must Wait, Republicans Say | False | By David Firestone | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/business/media-business-advertising-financial-times-sets-tell-us-readers-that-it.html | THE MEDIA BUSINESS: ADVERTISING; Financial Times sets out to tell U.S. readers that is indispensable. | False | By Nat Ives | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/dining/letters.html | Letters | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/sports/baseball-yankees-notebook-rookie-to-start-against-the-mets.html | BASEBALL: YANKEES NOTEBOOK; Rookie To Start Against The Mets | False | By Tyler Kepner | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/IHT-news-analysis-an-eu-constitutionno-big-deal.html | NEWS ANALYSIS: An EU constitution?No big deal | False | By John Vinocur, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/opinion/when-americans-bombed-a-convoy-in-iraq-2-letters.html | When Americans Bombed a Convoy in Iraq (2 Letters) | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/nyregion/metro-briefing-new-york-manhattan-hospitals-set-disaster-plan.html | Metro Briefing | New York: Manhattan: Hospitals Set Disaster Plan | False | By Richard Pâ€šÃ„Ã©rez-Peâ€šÃ„Â±a (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/nyregion/c-corrections-259624.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/classified/paid-notice-deaths-helfant-gerson.html | Paid Notice: Deaths HELFANT, , GERSON | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/business/commercial-rela-estate-finally-a-ballpark-gets-a-neighbor.html | COMMERCIAL RELA ESTATE; Finally, a Ballpark Gets a Neighbor | False | By Terry Pristin | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/nyregion/in-death-homeward-bound-most-mexican-immigrants-are-sent-back-for-burial.html | In Death, Homeward Bound; Most Mexican Immigrants Are Sent Back for Burial | False | By Tripti Lahiri | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/classified/paid-notice-deaths-agard-david-s.html | Paid Notice: Deaths AGARD, , DAVID S. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/dining/press-your-nose-against-the-window-and-then-go-in-for-a-treat.html | Press Your Nose Against the Window, and Then Go In for a Treat | False | By Florence Fabricant | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/business/british-regulator-gives-edge-to-small-bidder-for-safeway.html | British Regulator Gives Edge To Small Bidder for Safeway | False | By Heather Timmons | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/classified/paid-notice-deaths-eile-martin-david.html | Paid Notice: Deaths EILE, , MARTIN DAVID | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/business/world-business-briefing-europe-belgium-brewer-maintains-forecast.html | World Business Briefing | Europe: Belgium: Brewer Maintains Forecast | False | By Paul Meller (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/opinion/l-mental-health-progress-249254.html | Mental Health Progress | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/dining/l-in-chicago-less-really-is-more-258857.html | In Chicago, Less Really Is More | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/opinion/l-learning-from-tulia-249882.html | Learning From Tulia | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/nyregion/citing-flaw-state-voids-math-scores.html | CITING FLAW, STATE VOIDS MATH SCORES | False | By Sam Dillon | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/business/world-business-briefing-europe-britain-casino-deal.html | World Business Briefing | Europe: Britain: Casino Deal | False | By Heather Timmons (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/business/market-place-oracle-in-pursuit-of-peoplesoft-relents-on-merger.html | Market Place; Oracle, in Pursuit of PeopleSoft, Relents on Merger | False | By Laurie J. Flynn | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/nyregion/metro-briefing-new-york-manhattan-a-concorde-may-land-on-intrepid.html | Metro Briefing | New York: Manhattan: A Concorde May Land On Intrepid | False | By Matthew L. Wald (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/international/worldspecial/blair-offers-more-troops-for-iraq-despite-killing.html | Blair Offers More Troops for Iraq Despite Killing of 6 Britons | False | By Alan Cowell | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/IHT-un-lifts-last-sars-warning-for-beijing.html | UN lifts last SARS warning, for Beijing | False | By Thomas Crampton, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/classified/paid-notice-deaths-broadbent-william-w-sr.html | Paid Notice: Deaths BROADBENT, , WILLIAM W., SR. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/opinion/l-when-americans-bombed-a-convoy-in-iraq-257877.html | When Americans Bombed a Convoy in Iraq | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-25 | 2003-06-25 | https://www.nytimes.com/2003/06/25/theater/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/international/worldspecial/gi-killed-8-injured-in-one-of-three-attacks-in.html | G.I. Killed, 8 Injured in One of Three Attacks in Iraq | False | By Terence Neilan | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/us/threats-responses-detainees-treatment-detained-immigrants-under-investigation.html | THREATS AND RESPONSES: DETAINEES; Treatment of Detained Immigrants Is Under Investigation | False | By Eric Lichtblau | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/nyregion/metro-briefing-new-york.html | Metro Briefing: New York | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/style/IHT-on-the-trail-of-japans-crime-fiction-queen.html | On the trail of Japan's crime fiction queen | False | By Kaori Shoji, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/opinion/mosquito-time.html | Mosquito Time | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/classified/paid-notice-deaths-meyers-diane.html | Paid Notice: Deaths MEYERS, , DIANE | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/arts/fred-sandback-59-sculptor-of-minimalist-installations.html | Fred Sandback, 59, Sculptor Of Minimalist Installations | False | By Ken Johnson | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/business/editor-of-us-weekly-resigns-from-magazine-20030626934321160002.html | Editor of US Weekly Resigns From Magazine | False | By David Carr | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/nyregion/panel-staff-to-urge-big-change-in-how-elections-are-handled.html | Panel Staff to Urge Big Change In How Elections Are Handled | False | By Jonathan P. Hicks | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/garden/currents-california-architecture-there-s-more-than-oil-in-downtown-los-angeles.html | CURRENTS CALIFORNIA -- ARCHITECTURE; There's More than Oil in Downtown Los Angeles | False | By Frances Anderton | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/garden/garden-notebook-every-backyard-a-water-world.html | GARDEN NOTEBOOK; Every Backyard a Water World | False | By Ken Druse | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/opinion/l-inaction-in-albany-time-for-a-change-273252.html | Inaction in Albany: Time for a Change | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/opinion/l-forgiveness-and-the-church-crisis-273341.html | Forgiveness and the Church Crisis | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/education/new-york-state-failing-city-schools-court-says.html | New York State Failing City Schools, Court Says | False | By Greg Winter | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/technology/technology-briefing-internet.html | Technology Briefing: Internet | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/opinion/keeping-vladimir-putin-on-track.html | Keeping Vladimir Putin on Track | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/business/world-business-briefing-australia-australia-government-to-sell-phone-stake.html | World Business Briefing | Australia: Australia: Government To Sell Phone Stake | False | By John Shaw (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/sports/colleges-questions-remain-on-acc-invitations.html | COLLEGES; Questions Remain On A.C.C. Invitations | False | By Viv Bernstein | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/world/japan-halts-aid-to-burmese-over-democracy-leader-s-detention.html | Japan Halts Aid to Burmese Over Democracy Leader's Detention | False | By Seth Mydans | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/nyregion/metro-briefing-new-york-brooklyn-child-falls-from-window.html | Metro Briefing | New York: Brooklyn: Child Falls From Window | False | By Tina Kelley (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/nyregion/c-corrections-274380.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/world/after-the-war-war-s-rationale-bush-escapes-fury-that-batters-blair.html | AFTER THE WAR: WAR'S RATIONALE; Bush Escapes Fury That Batters Blair | False | By David E. Sanger With Warren Hoge | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/opinion/an-environmental-report-card.html | An Environmental Report Card | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/classified/paid-notice-deaths-helfant-gerson.html | Paid Notice: Deaths HELFANT, , GERSON | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/garden/currents-california-fabric-a-riotous-floral-tribute-in-seat-cushions.html | CURRENTS CALIFORNIA -- FABRIC; A Riotous Floral Tribute, In Seat Cushions | False | By Frances Anderton | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/technology/online-shopper-with-paint-seeing-isn-t-always-believing.html | ONLINE SHOPPER; With Paint, Seeing Isn't Always Believing | False | By Michelle Slatalla | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/nyregion/city-is-ready-to-recycle-plastic-again.html | City Is Ready To Recycle Plastic Again | False | By Randal C. Archibold | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/us/federal-regulators-uphold-california-energy-contracts.html | Federal Regulators Uphold California Energy Contracts | False | By Richard A. Oppel Jr. | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/us/national-briefing-south-virginia-fine-in-miners-deaths.html | National Briefing | South: Virginia: Fine In Miners' Deaths | False | By Steven Greenhouse (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/technology/news-watch-communication-animated-icons-add-spice-to-im-conversations.html | NEWS WATCH: COMMUNICATION; Animated Icons Add Spice to IM Conversations | False | By Marcia Biederman | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/sports/sports-of-the-times-broadway-joe-wants-a-west-side-stadium.html | Sports of The Times; Broadway Joe Wants a West Side Stadium | False | By Dave Anderson | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/technology/news-watch-entertainment-giving-small-games-room-to-stretch.html | NEWS WATCH: ENTERTAINMENT; Giving Small Games Room to Stretch | False | By Charles Herold | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/sports/colleges-big-east-trawling-for-2-members.html | COLLEGES; Big East Trawling for 2 Members | False | By Bill Finley | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/sports/pro-basketball-nba-recruits-near-and-far-for-new-draft-class.html | PRO BASKETBALL; N.B.A. Recruits Near and Far for New Draft Class | False | By Liz Robbins | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/nyregion/youth-arrested-in-death-of-boy-in-a-fistfight.html | Youth Arrested In Death of Boy In a Fistfight | False | By Michael Brick | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/opinion/tax-cut-casualties.html | Tax Cut Casualties | False | By Bob Herbert | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/opinion/IHT-a-dialogue-of-the-deaf-how-the-west-fails-africa.html | A dialogue of the deaf : How the West fails Africa | False | By David M. Malone, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/us/national-briefing-washington-recall-of-one-million-car-seats.html | National Briefing | Washington: Recall Of One Million Car Seats | False | By John Files (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/world/threats-and-responses-briefly-noted-russia-group-says-terror-arrests-were-staged.html | THREATS AND RESPONSES: BRIEFLY NOTED; RUSSIA: GROUP SAYS TERROR ARRESTS WERE STAGED | False | By James Brooke (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/garden/a-wade-on-the-wild-side.html | A Wade On The Wild Side | False | By Craig Kellogg | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/garden/currents-california-books-luckily-cable-cars-still-run-book-recalls-san.html | CURRENTS: CALIFORNIA -- BOOKS; Luckily the Cable Cars Still Run; A Book Recalls San Francisco | False | By Frances Anderton | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/opinion/l-forgiveness-and-the-church-crisis-273406.html | Forgiveness and the Church Crisis | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/business/freddie-mac-understated-pretax-profit.html | Freddie Mac Understated Pretax Profit | False | By Alex Berenson | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/garden/residential-sales.html | Residential Sales | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/nyregion/metro-briefing-new-york-manhattan-hospitals-set-disaster-plan.html | Metro Briefing | New York: Manhattan: Hospitals Set Disaster Plan | False | By Richard Pйschena Pйschena (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/world/health-agency-is-trying-to-get-a-round-world-to-slim-down.html | Health Agency Is Trying to Get a Round World to Slim Down | False | By Alison Langley | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/international/europe/blair-and-putin-say-their-disagreements-are-behind-them.html | Blair and Putin Say Their Disagreements Are Behind Them | False | By Warren Hoge | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/politics/terror-suspect-wins-ruling-on-questioning-qaeda-figures.html | Terror Suspect Wins Ruling on Questioning Qaeda Figures | False | By Neil A. Lewis | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/pageoneplus/corrections.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/politics/court-wont-rule-on-corporate-free-speech.html | Court Won't Rule on Corporate Free Speech | False | By Brian Knowlton Br International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/world/after-the-war-new-commander-further-attacks-on-allies-predicted-by-us-general.html | AFTER THE WAR: NEW COMMANDER; Further Attacks on Allies Predicted by U.S. General | False | By Eric Schmitt | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/us/lester-maddox-whites-only-restaurateur-and-georgia-governor-dies-at-87.html | Lester Maddox, Whites-Only Restaurateur and Georgia Governor, Dies at 87 | False | By Richard Severo | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/sports/IHT-wimbledon-tennis-an-unusual-comfort-zone.html | WIMBLEDON TENNIS : An unusual comfort zone | False | By Christopher Clarey, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/classified/paid-notice-deaths-strauss-audrey.html | Paid Notice: Deaths STRAUSS, , AUDREY | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/classified/paid-notice-deaths-fish-kathryn-ruth.html | Paid Notice: Deaths FISH, , KATHRYN RUTH | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/classified/paid-notice-deaths-brewster-dorothy-ga-tins.html | Paid Notice: Deaths BREWSTER, , DOROTHY GA TINS | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/sports/pro-basketball-foreign-countries-doing-better-job-prepping-players.html | PRO BASKETBALL; Foreign Countries Doing Better Job Prepping Players | False | By Chris Broussard | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/business/showtime-networks-names-new-head-of-entertainment.html | Showtime Networks Names New Head of Entertainment | False | By Jim Rutenberg | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/international/europe/top-bush-aide-calls-on-europe-to-ban-all-parts.html | Top Bush Aide Calls On Europe to Ban All Parts | False | By Don van Natta Jr. | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/opinion/l-corps-of-engineers-266183.html | Corps of Engineers | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/world/as-elections-approach-russians-see-corruption-crackdown.html | As Elections Approach, Russians See Corruption Crackdown | False | By James Brooke | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/classified/paid-notice-deaths-miller-fred.html | Paid Notice: Deaths MILLER, , FRED | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/business/media/agency-is-selected-for-napster-revival.html | Agency Is Selected for Napster Revival | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/sports/baseball-trachsel-and-reyes-give-mets-a-victory.html | BASEBALL; Trachsel And Reyes Give Mets A Victory | False | By Dave Caldwell | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/nyregion/blocks-25-years-ago-landmarks-law-stopped-a-skyscraper.html | BLOCKS; 25 Years Ago, Landmarks Law Stopped a Skyscraper | False | By David W. Dunlap | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/world/world-business-briefing-europe-belgium-brewer-maintains-forecast.html | World Business Briefing | Europe: Belgium: Brewer Maintains Forecast | False | By Paul Meller (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/garden/personal-shopper-if-that-s-the-sun-there-s-no-reason-to-hide-it-now.html | PERSONAL SHOPPER; If That's the Sun, There's No Reason to Hide It Now | False | By Marianne Rohrlich | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/world/world-briefing-asia-south-korea-summit-meeting-charges.html | World Briefing | Asia: South Korea: Summit Meeting Charges | False | By Don Kirk (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/garden/currents-california-seating-celebrating-modernism-promoting-conservation.html | CURRENTS: CALIFORNIA -- SEATING; Celebrating Modernism, Promoting Conservation | False | By Frances Anderton | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/classified/paid-notice-deaths-sandback-fred.html | Paid Notice: Deaths SANDBACK, , FRED | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/us/democrats-urge-bush-to-press-hard-on-tax-credit.html | Democrats Urge Bush To Press Hard On Tax Credit | False | By David Firestone | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/world/rebels-in-liberia-attack-capital-shell-refugees-in-us-annex.html | Rebels in Liberia Attack Capital; Shell Refugees in U.S. Annex | False | By Somini Sengupta | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/business/holder-raises-cordiant-stake-to-level-needed-to-block-deal.html | Holder Raises Cordiant Stake To Level Needed to Block Deal | False | By Heather Timmons | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/nyregion/do-not-pass-comfortable-go-directly-to-hot-and-sweaty.html | Do Not Pass Comfortable. Go Directly to Hot and Sweaty. | False | By Marc Santora | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/politics/supreme-court-strikes-down-texas-law-banning-sodomy-20030626921530183362.html | Supreme Court Strikes Down Texas Law Banning Sodomy | False | By Joel Brinkley | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/opinion/forgiveness-and-the-church-crisis-5-letters.html | Forgiveness and the Church Crisis (5 Letters) | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/us/measure-calls-for-wider-access-to-federally-financed-research.html | Measure Calls for Wider Access to Federally Financed Research | False | By Warren E. Leary | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/world/world-briefing-europe-poland-abortion-boat-fined.html | World Briefing | Europe: Poland: Abortion Boat Fined | False | By Peter S. Green (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/national/national-briefing-washington.html | National Briefing | Washington | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/business/world-business-briefing-europe-germany-business-climate-rises.html | World Business Briefing | Europe: Germany: Business Climate Rises | False | By Petra Kappl (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/business/canada-is-losing-ability-to-fill-us-gas-needs.html | Canada Is Losing Ability to Fill U.S. Gas Needs | False | By Bernard Simon | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/world/world-briefing-europe-serbia-last-danube-debris-cleared.html | World Briefing | Europe: Serbia: Last Danube Debris Cleared | False | By Peter S. Green (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/garden/garden-q-a.html | GARDEN Q.& A. | False | By Leslie Land | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/sports/plus-tv-sports-abc-sports-names-executive-producer.html | PLUS: TV SPORTS; ABC Sports Names Executive Producer | False | By Richard Sandomir | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/classified/paid-notice-deaths-romaine-theodore-c-jr.html | Paid Notice: Deaths ROMAINE, , THEODORE C. JR. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/nyregion/c-corrections-274321.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/nyregion/metro-briefing-new-jersey-new-brunswick-turnpike-to-pay-worldcom.html | Metro Briefing | New Jersey: New Brunswick: Turnpike To Pay WorldCom | False | By John Holl (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/nyregion/metro-matters-in-spanish-or-english-double-talk.html | Metro Matters; In Spanish Or English, Double Talk | False | By Joyce Purnick | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/us/senate-panel-approves-bill-for-students-with-disabilty.html | Senate Panel Approves Bill For Students With Disabilty | False | By Diana Jean Schemo | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/nyregion/c-corrections-274356.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/business/us-economy-slows-growth-across-canada.html | U.S. Economy Slows Growth Across Canada | False | By Bernard Simon | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/classified/paid-notice-deaths-perullo-mary.html | Paid Notice: Deaths PERULLO, , MARY | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/business/world-business-briefing-europe-britain-casino-deal.html | World Business Briefing | Europe: Britain: casino deal | False | By Heather Timmons (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/sports/ncaabasketball/questions-remain-on-acc-invitations.html | Questions Remain on A.C.C. Invitations | False | By Viv Bernstein | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/sports/pro-basketball-knicks-are-using-homecourt-advantage.html | PRO BASKETBALL; Knicks Are Using Homecourt Advantage | False | By Steve Popper | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/nyregion/bruno-rejects-silver-s-call-for-conference-committees.html | Bruno Rejects Silver's Call For Conference Committees | False | By James C. McKinley Jr. | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/international/asia/mixed-reaction-in-pakistan-to-us-pledge-of-3-billion-in.html | Mixed Reaction in Pakistan to U.S. Pledge of $3 Billion in Aid | False | By Carlotta Gall | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/technology/circuits/face-recognition-and-me.html | Face Recognition and Me | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/technology/putting-all-your-e-mail-in-one-basket.html | Putting All Your E-Mail in One Basket | False | By Katie Hafner | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/us/medicare-drug-plan-far-from-cure-all-irate-retirees-find.html | Medicare Drug Plan Far From Cure-All, Irate Retirees Find | False | By Sheryl Gay Stolberg | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/style/IHT-menswear-milan-guccis-wholesome-cowboys.html | Menswear / Milan : Gucci's wholesome cowboys | False | By Suzy Menkes, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/opinion/l-forgiveness-and-the-church-crisis-273392.html | Forgiveness and the Church Crisis | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/classified/paid-notice-deaths-winter-philip-l-esq.html | Paid Notice: Deaths WINTER, , PHILIP L., ESQ. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/opinion/l-inaction-in-albany-time-for-a-change-273236.html | Inaction in Albany : Time for a Change | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/books/the-wizards-creator-answers-a-world-of-fans.html | The Wizard's Creator Answers a World of Fans | False | By Alan Cowell | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/us/national-briefing-washington-health-and-education-spending.html | National Briefing | Washington: Health and Education Spending | False | By Sheryl Gay Stolberg (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/classified/paid-notice-deaths-stris-evelyn-j.html | Paid Notice: Deaths STRIS, , EVELYN J. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/nyregion/metro-briefing-connecticut.html | Metro Briefing Connecticut | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/arts/pop-review-for-norah-jones-nights-are-made-for-sentiment-and-slow-dancing.html | POP REVIEW; For Norah Jones, Nights Are Made for Sentiment and Slow Dancing | False | By Ben Ratliff | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/business/company-briefs-273830.html | COMPANY BRIEFS | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/sports/baseball-pettitte-gives-the-yankees-enough-to-gain-a-victory.html | BASEBALL; Pettitte Gives the Yankees Enough to Gain a Victory | False | By Tyler Kepner | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/movies/film-review-weapons-of-mass-pride-india-s-nuclear-embrace.html | FILM REVIEW; Weapons of Mass Pride: India's Nuclear Embrace | False | By Elvis Mitchell | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/opinion/big-media-s-silence.html | Big Media's Silence | False | By William Safire | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/sports/boxing-heavyweight-dreams.html | BOXING; Heavyweight Dreams | False | By Geoffrey Gray | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/politics/court-throws-out-death-sentence-citing-lawyers-flaws.html | Court Throws Out Death Sentence, Citing Lawyer's Flaws | False | By David Stout | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/international/briefly-noted.html | Briefly Noted | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/technology/q-a-what-s-on-the-menu.html | Q&A; What's on the Menu? | False | By J.d.biersdorfer | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/nyregion/c-corrections-274330.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/us/sludge-spread-on-fields-is-fodder-for-lawsuits.html | Sludge Spread on Fields Is Fodder for Lawsuits | False | By Jennifer 8. Lee | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/sports/transactions-274631.html | TRANSACTIONS | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/sports/golf-sorenstam-will-make-sure-she-has-the-last-word-on-2003.html | GOLF; Sorenstam Will Make Sure She Has the Last Word on 2003 | False | By Clifton Brown | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/politics/court-endorses-new-approach-to-redistricting.html | Court Endorses New Approach to Redistricting | False | By Adam Clymer | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/arts/critic-s-notebook-a-prickly-courtship-for-orchestra-and-hall.html | CRITIC'S NOTEBOOK; A Prickly Courtship For Orchestra and Hall | False | By Anthony Tommasini | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/sports/tennis-rusedski-loses-focus-to-roddick-s-benefit.html | TENNIS; Rusedski Loses Focus, To Roddick's Benefit | False | By Christopher Clarey | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/world/bush-skeptical-of-report-of-hamas-cease-fire-asks-europe-to-sever-ties.html | Bush, Skeptical of Report of Hamas Cease-Fire, Asks Europe to Sever Ties | False | By Elisabeth Bumiller | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/opinion/IHT-1928french-franc-stabilized-in-our-pages100-75-and-50-years-ago.html | 1928:French Franc Stabilized : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/opinion/editorial-observer-championing-children-for-whom-reading-learning-are-difficult.html | Editorial Observer; Championing Children for Whom Reading and Learning Are Difficult | False | By Brent Staples | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/world/world-briefing-asia-china-new-sars-case.html | World Briefing | Asia: China: New Sars Case | False | By Joseph Kahn (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/world/paris-journal-who-s-humming-at-opera-believe-it-or-not-bees.html | Paris Journal; Who's Humming at Opera? Believe It or Not, Bees | False | By Craig S. Smith | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/opinion/l-inaction-in-albany-time-for-a-change-273228.html | Inaction in Albany : Time for a Change | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/classified/paid-notice-deaths-eile-martin-david.html | Paid Notice: Deaths EILE, , MARTIN DAVID | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/sports/baseball/outfield-could-become-more-crowded-for-reds.html | Outfield Could Become More Crowded for Reds | False | By Jim Luttrell | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/business/strength-in-trading-propels-goldman-to-23-profit-rise.html | Strength in Trading Propels Goldman to 23% Profit Rise | False | By Landon Thomas Jr. | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/us/national-briefing-midwest-indiana-universities-to-study-brain-drain.html | National Briefing | Midwest: Indiana: Universities To Study Brain Drain | False | By Jo Napolitano (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/nyregion/c-corrections-274372.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/world/world-business-briefing-asia-japan-rates-unchanged.html | World Business Briefing | Asia: Japan: Rates Unchanged | False | By Ken Belson (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/classified/paid-notice-deaths-haber-irving-esq.html | Paid Notice: Deaths HABER, , IRVING, ESQ. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/arts/jazz-festival-review-adventurous-soloists-reined-in-by-a-backbeat.html | JAZZ FESTIVAL REVIEW; Adventurous Soloists Reined In by a Backbeat | False | By Kelefa Sanneh | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/classified/paid-notice-deaths-lippincott-joan-b.html | Paid Notice: Deaths LIPPINCOTT, , JOAN B. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/business/the-media-business-advertising-addenda-agency-is-selected-for-napster-revival.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Agency Is Selected For Napster Revival | False | By Constance L. Hays | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/nyregion/the-city-budget-the-mayor-a-budget-success-but-bloomberg-gets-no-respect.html | THE CITY BUDGET: THE MAYOR; A Budget Success, but Bloomberg Gets No Respect | False | By Jennifer Steinhauer | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/technology/game-theory-interplanetary-warfare-on-the-installment-plan.html | GAME THEORY; Interplanetary Warfare, On the Installment Plan | False | By Charles Herold | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/garden/they-aim-to-last-beyond-an-instant.html | They Aim to Last Beyond an Instant | False | By Phil Patton | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/us/us-predicts-cancer-deaths-at-proposed-plutonium-plant.html | U.S. Predicts Cancer Deaths at Proposed Plutonium Plant | False | By Matthew L. Wald | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/international/asia/world-briefing-asia.html | World Briefing Asia | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/international/europe/world-briefing-europe.html | World Briefing Europe | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/sports/IHT-tennis-an-unusual-comfort-zone.html | Tennis : An unusual comfort zone | False | By Christopher Clarey, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/nyregion/news-summary-272035.html | NEWS SUMMARY | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/nyregion/c-corrections-274399.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/health/british-scientists-suggest-a-pill-for-what-ails-the-heart.html | British Scientists Suggest a Pill for What Ails the Heart | False | By Mary Duenwald | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/garden/turf-pet-therapy-sets-landlords-howling.html | TURF; Pet Therapy Sets Landlords Howling | False | By Motoko Rich | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/sports/baseball-yankees-notebook-trade-for-miceli-brings-bullpen-relief.html | BASEBALL: YANKEES NOTEBOOK; Trade for Miceli Brings Bullpen Relief | False | By Tyler Kepner | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/business/aig-to-buy-general-electric-s-life-insurance-unit-in-japan.html | A.I.G. to Buy General Electric's Life Insurance Unit in Japan | False | By Joseph B. Treaster | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/business/fed-statement-on-decision-to-cut-rate.html | Fed Statement On Decision To Cut Rate | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/classified/paid-notice-deaths-freed-sara-ann-weissman.html | Paid Notice: Deaths FREED, , SARA ANN (WEISSMAN) | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/technology/how-it-works-coaster-with-a-message-your-table-is-ready.html | HOW IT WORKS; Coaster With a Message: Your Table Is Ready | False | By Jeffrey Selingo | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/business/very-richest-s-share-of-income-grew-even-bigger-data-show.html | Very Richest's Share of Income Grew Even Bigger, Data Show | False | By David Cay Johnston | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/classified/paid-notice-deaths-agovino-vera.html | Paid Notice: Deaths AGOVINO, , VERA | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/classified/paid-notice-deaths-hopp-lani-joy-salzberg.html | Paid Notice: Deaths HOPP, , LANI JOY SALZBERG | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/opinion/life-is-a-cabaret-but-not-in-this-town-261440.html | Life Is a Cabaret (but Not in This Town) | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/nyregion/li-man-convicted-in-killing-of-a-priest-and-a-parishioner.html | L.I. Man Convicted in Killing Of a Priest and a Parishioner | False | By Bruce Lambert | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/world/after-the-war-intelligence-agency-disputes-cia-view-on-trailers-as-weapons-labs.html | AFTER THE WAR: INTELLIGENCE; Agency Disputes C.I.A. View On Trailers as Weapons Labs | False | By Douglas Jehl | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/nyregion/hulk-vanquishes-an-evildoer-for-bootlegging-his-new-film.html | Hulk Vanquishes an Evildoer For Bootlegging His New Film | False | By Benjamin Weiser | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/nyregion/conflict-over-new-jersey-s-budget-moves-to-the-airwaves.html | Conflict Over New Jersey's Budget Moves to the Airwaves | False | By David Kocieniewski | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/opinion/IHT-1953korean-showdown-sought-in-our-pages100-75-and-50-years-ago.html | 1953:Korean Showdown Sought : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/world/world-briefing-africa-uganda-abducted-girls-released.html | World Briefing| Africa: Uganda: Abducted Girls Released | False | By Marc Lacey (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/world/world-briefing-europe-italy-challenge-to-immunity-law.html | World Briefing| Europe: Italy: Challenge To Immunity Law | False | By Jason Horowitz (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/business/lehman-said-to-be-negotiating-to-acquire-neuberger-berman.html | Lehman Said to Be Negotiating To Acquire Neuberger Berman | False | By Landon Thomas Jr. With Andrew Ross Sorkin | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/classified/paid-notice-deaths-altman-edwin-j.html | Paid Notice: Deaths ALTMAN, , EDWIN J. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/technology/news-watch-photography-a-digital-camera-attuned-to-its-mix-and-match-lenses.html | NEWS WATCH: PHOTOGRAPHY; A Digital Camera Attuned To Its Mix-and-Match Lenses | False | By Ivan Berger | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/nyregion/trenton-court-refuses-to-ease-requirements-for-poor-schools.html | Trenton Court Refuses to Ease Requirements for Poor Schools | False | By Laura Mansnerus | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/technology/are-toxins-astir-release-the-hounds.html | Are Toxins Astir? Release the Hounds | False | By Mark Glassman | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/us/political-fight-ties-up-alabama-tax-increase.html | Political Fight Ties Up Alabama Tax Increase | False | By David M. Halbfinger | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/international/al-qaeda-remains-a-global-threat-un-report-says.html | Al Qaeda Remains a Global Threat, U.N. Report Says | False | By Timothy L. O'Brien | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/nyregion/metro-briefing-new-jersey.html | Metro Briefing New Jersey | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/books/books-of-the-times-an-ultimate-sad-sack-hopelessly-indefatigable.html | BOOKS OF THE TIMES; An Ultimate Sad Sack, Hopelessly Indefatigable | False | By Janet Maslin | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/classified/paid-notice-deaths-lieberman-martin-h.html | Paid Notice: Deaths LIEBERMAN, , MARTIN H. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/nyregion/far-cry-from-days-of-firemen-woman-becomes-battalion-chief.html | Far Cry From Days of 'Firemen'; Woman Becomes Battalion Chief | False | By Elissa Gootman | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/nyregion/public-lives-interview-with-the-interviewer-hands-to-yourself.html | PUBLIC LIVES; Interview With the Interviewer (Hands to Yourself) | False | By Robin Finn | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/nyregion/the-city-budget-the-unions-labor-escapes-givebacks-but-future-battles-loom.html | THE CITY BUDGET: THE UNIONS; Labor Escapes Givebacks, But Future Battles Loom | False | By Steven Greenhouse | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/business/technology-netflix-s-patent-may-reshape-dvd-rental-market.html | TECHNOLOGY; Netflix's Patent May Reshape DVD-Rental Market | False | By Nicholas Thompson | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/world/world-briefing-europe-italy-working-vacation.html | World Briefing| Europe: Italy: Working Vacation | False | By Jason Horowitz (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/business/company-news-american-express-changes-roles-of-2-executives.html | COMPANY NEWS; AMERICAN EXPRESS CHANGES ROLES OF 2 EXECUTIVES | False | By Dow Jones | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/national/national-briefing-south.html | National Briefing South | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/business/1-billion-settlement-in-ipo-pricefixing-case.html | $1 Billion Settlement in I.P.O. Price-Fixing Case | False | By Gretchen Morgenson and Jonathan D. Glater | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/technology/news-watch-games-masterpiece-or-empire-it-s-all-up-to-the-player.html | NEWS WATCH: GAMES; Masterpiece or Empire, It's All Up to the Player | False | By J.d. Biersdorfer | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/sports/plus-pro-basketball-liberty-fights-off-stubborn-mercury.html | PLUS PRO BASKETBALL; Liberty Fights Off Stubborn Mercury | False | By Gloria Rodraï̈Ãguez | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/sports/sports-of-the-times-theories-about-paris-from-serena-s-mother.html | Sports of The Times; Theories About Paris From Serena's Mother | False | By George Vecsey | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/nyregion/metro-briefing-new-york-bronx-teenager-charged-with-murder.html | Metro Briefing | New York: Bronx: Teenager Charged With Murder | False | By Tina Kelley (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/opinion/l-dear-republican-donor-266191.html | Dear Republican Donor | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/business/world-business-briefing-asia-thailand-help-for-economy.html | World Business Briefing | Asia: Thailand: Help For Economy | False | By Wayne Arnold (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/nyregion/c-corrections-274305.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/classified/paid-notice-deaths-agard-david-s.html | Paid Notice: Deaths AGARD, , DAVID S. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/nyregion/metro-briefing-new-york-queens-bank-robbery-thwarted.html | Metro Briefing | New York: Queens: Bank Robbery Thwarted | False | By Michael Brick (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/news/worth-a-bike-trip-100-years-later.html | Worth a (bike) trip, 100 years later | False | By Samuel Abt, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/opinion/l-forgiveness-and-the-church-crisis-273317.html | Forgiveness and the Church Crisis | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/sports/pro-basketball-on-draft-day-the-nets-await-kidd-s-decision.html | PRO BASKETBALL; On Draft Day, the Nets Await Kidd's Decision | False | By Liz Robbins | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/arts/a-spitfire-and-an-antagonist-well-matched-in-fairyland.html | A Spitfire and an Antagonist Well Matched in Fairyland | False | By Jack Anderson | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/politics/erasing-limits-on-prosecuting-child-molesters-is-ruled-illegal.html | Erasing Limits on Prosecuting Child Molesters Is Ruled Illegal | False | By David Stout | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/technology/news-watch-portability-on-a-slim-solitary-gadget-photos-music-and-movies.html | NEWS WATCH: PORTABILITY; On a Slim Solitary Gadget, Photos, Music and Movies | False | By Thomas J. Fitzgerald | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/technology/what-s-next-lasers-set-cells-aglow-for-a-biopsy-without-the-knife.html | WHAT'S NEXT; Lasers Set Cells Aglow for a Biopsy Without the Knife | False | By Anne Eisenberg | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/business/worldbusiness/IHT-job-cuts-dont-deter-willingness-to-spend-consumers-in-europe.html | Job cuts don't deter willingness to spend : Consumers in Europe go buying | False | By Eric Pfanner, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/world/after-the-war-britain-blair-says-reinforcements-may-go-to-iraq.html | AFTER THE WAR: BRITAIN; Blair Says Reinforcements May Go to Iraq | False | By Alan Cowell | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/classified/paid-notice-deaths-mcewen-o-currier-md.html | Paid Notice: Deaths MCEWEN, , O. CURRIER, M.D. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/business/media-business-advertising-martha-stewart-s-new-magazine-carries-taste-comfort.html | THE MEDIA BUSINESS: ADVERTISING; Martha Stewart's New Magazine Carries the Taste Of Comfort Food | False | By Constance L Hays | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/nyregion/on-appeal-diocese-can-keep-abuse-suit-documents-sealed.html | On Appeal, Diocese Can Keep Abuse-Suit Documents Sealed | False | By Paul von Zielbauer | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/business/moody-s-cuts-sony-rating-citing-electronics-outlook.html | Moody's Cuts Sony Rating, Citing Electronics Outlook | False | By Ken Belson | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/business/worldbusiness/european-union-overhauls-agricultural-subsidy-program.html | European Union Overhauls Agricultural Subsidy Program | False | By Thomas Fuller Br International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/business/market-place-did-fed-let-expectations-get-out-of-hand.html | Market Place; Did Fed Let Expectations Get Out of Hand? | False | By Floyd Norris | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/business/technology-briefing-hardware-dupont-photomasks-names-new-chairman.html | Technology Briefing | Hardware: DuPont Photomasks Names New Chairman | False | By Dow Jones; Ap | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/world/world-briefing-africa-kenya-embassy-reopens.html | World Briefing | Africa: Kenya: Embassy Reopens | False | By Marc Lacey (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/sports/IHT-tennis-top-echelons-win-but-with-caution.html | Tennis : Top echelons win, but with caution | False | By Christopher Clarey, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/technology/state-of-the-art-online-chat-with-faces-attached.html | STATE OF THE ART; Online Chat With Faces Attached | False | By David Pogue | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/arts/critic-s-notebook-cramming-it-all-in-at-the-biennale.html | CRITIC'S NOTEBOOK; Cramming It All In At the Biennale | False | By Michael Kimmelman | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/nyregion/c-corrections-274364.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/classified/paid-notice-deaths-hardman-virginia-mishnun.html | Paid Notice: Deaths HARDMAN, , VIRGINIA MISHNUN | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/business/us-expected-to-sue-enron-over-losses-by-workers.html | U.S. Expected To Sue Enron Over Losses By Workers | False | By Mary Williams Walsh | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/sports/acc-makes-invitations-but-questions-remain.html | A.C.C. Makes Invitations, but Questions Remain | False | By Viv Bernstein | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/classified/paid-notice-deaths-kunstadter-john-w.html | Paid Notice: Deaths KUNSTADTER, , JOHN W. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/classified/paid-notice-deaths-kresevich-angela.html | Paid Notice: Deaths KRESEVICH, , ANGELA | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/opinion/l-forgiveness-and-the-church-crisis-273368.html | Forgiveness and the Church Crisis | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/garden/currents-california-lighting-the-return-of-the-pink-poodle.html | CURRENTS: CALIFORNIA -- LIGHTING; The Return Of the Pink Poodle | False | By Frances Anderton | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/sports/big-east-goes-trawling-for-two-new-members.html | Big East Goes Trawling for Two New Members | False | By Bill Finley | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/IHT-2-indicted-in-seoul-over-payoff-to-north.html | 2 indicted in Seoul over payoff to North | False | By Don Kirk, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/movies/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/technology/is-it-art-probably-not-but-it-s-you.html | Is It Art? Probably Not, but It's You | False | By Marcia Biederman | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/opinion/a-tyrant-in-the-shadows.html | A Tyrant in the Shadows | False | By John S. Burnett | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/nyregion/inside-272329.html | INSIDE | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/world/world-briefing-europe-denmark-note-to-winona.html | World Briefing | Europe: Denmark: Note To Winona | False | By Agence France-Presse | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/opinion/IHT-1903steamer-travels-to-calais-in-our-pages100-75-and-50-years-ago.html | 1903:Steamer Travels to Calais : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/nyregion/quotation-of-the-day-272400.html | QUOTATION OF THE DAY | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/business/technology-recording-industry-to-sue-internet-music-swappers.html | TECHNOLOGY; Recording Industry to Sue Internet Music Swappers | False | By Lynette Holloway | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/obituaries/sir-denis-thatcher-gleeful-2nd-fiddle-to-british-leader-dies.html | Sir Denis Thatcher, Gleeful 2nd Fiddle to British Leader, Dies | False | By Lizette Alvarez | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/arts/ballet-reviews-a-romantic-s-wry-musings-on-love-s-sweet-song.html | BALLET REVIEWS; A Romantic's Wry Musings on Love's Sweet Song | False | By Jennifer Dunning | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/business/world-business-briefing-europe.html | World Business Briefing | Europe | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/technology/a-world-map-to-outwit-web-censors.html | A World Map to Outwit Web Censors | False | By Joan Oleck | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/nyregion/the-city-budget-overview-city-budget-deal-closes-big-deficit-without-big-cuts.html | THE CITY BUDGET: OVERVIEW; CITY BUDGET DEAL CLOSES BIG DEFICIT WITHOUT BIG CUTS | False | By Michael Cooper | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/nyregion/metro-briefing-new-jersey-washington-township-crash-snarls-traffic.html | Metro Briefing | New Jersey: Washington Township: Crash Snarls Traffic | False | By John Holl (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/IHT-worth-a-bike-trip-100-years-later.html | Worth a (bike) trip, 100 years later | False | By Samuel Abt, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/garden/from-ming-to-the-patio.html | From Ming To the Patio | False | By Guy Trebay | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/nyregion/young-potter-fans-see-hero-maturing-along-with-them.html | Young Potter Fans See Hero Maturing Along with Them | False | By Julie Salamon | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/business/merger-of-nestle-and-dreyer-s-gains-ftc-support.html | Merger of Nestlé'ŝÂ© and Dreyer's Gains F.T.C. Support | False | By Sherri Day | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/business/business-digest-273333.html | BUSINESS DIGEST | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/technology/finally-a-public-resting-place-for-history-s-motherboards.html | Finally, a Public Resting Place For History's Motherboards | False | By Tom McNichol | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/nyregion/d-amato-overcomes-opposition-to-plans-for-oceanfront-house.html | D'Amato Overcomes Opposition To Plans for Oceanfront House | False | By Bruce Lambert | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/business/federal-reserve-lowers-key-rate-to-1-lowest-level-since-1958.html | Federal Reserve Lowers Key Rate To 1%, Lowest Level Since 1958 | False | By David Leonhardt | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/arts/music-review-opera-with-confetti-and-leather.html | MUSIC REVIEW; Opera With Confetti and Leather | False | By Bernard Holland | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/style/IHT-menswear-milan-fendi-plays-the-generation-game.html | Menswear / Milan : Fendi plays the generation game | False | By Suzy Menkes, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/nyregion/c-corrections-274313.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/us/president-leads-the-roundup-for-votes-to-add-drug-benefits-to-medicare.html | President Leads the Roundup for Votes to Add Drug Benefits to Medicare | False | By Robert Pear and Robin Toner | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/business/editor-of-us-weekly-resigns-from-magazine.html | Editor of US Weekly Resigns From Magazine | False | By David Carr | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/classified/paid-notice-deaths-broadbent-william-w-sr.html | Paid Notice: Deaths BROADBENT, , WILLIAM W. SR. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/arts/bridge-delayed-reisinger-winner-picks-up-defense-s-signal.html | BRIDGE; Delayed Reisinger Winner Picks Up Defense's Signal | False | By Alan Truscott | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/classified/paid-notice-deaths-dall-rosalie-a-lee.html | Paid Notice: Deaths DALL, , ROSALIE A. (LEE) | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/nyregion/ruling-in-98-blackface-case-finds-favor-in-the-community.html | Ruling in '98 Blackface Case Finds Favor in the Community | False | By Corey Kilgannon | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/nyregion/c-corrections-274348.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/garden/currents-california-redevelopment-in-london-letting-the-palm-trees-sway.html | CURRENTS: CALIFORNIA -- REDEVELOPMENT; In London, Letting the Palm Trees Sway | False | By Frances Anderton | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/business/airbus-and-boeing-vie-aggressively-for-big-airtran-order.html | Airbus and Boeing Vie Aggressively for Big AirTran Order | False | By Edward Wong | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/nyregion/safety-program-will-link-10-bodegas-to-911.html | Safety Program Will Link 10 Bodegas to 911 | False | By William K. Rashbaum | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/classified/paid-notice-deaths-waddell-harry-lee.html | Paid Notice: Deaths WADDELL, , HARRY LEE | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/business/a-winery-profits-as-india-adapts-to-new-tastes.html | A Winery Profits as India Adapts to New Tastes | False | By James Brooke | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/world/rights-groups-overseas-fight-us-concerns-in-us-courts.html | Rights Groups Overseas Fight U.S. Concerns in U.S. Courts | False | By Juan Forero | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/classified/paid-notice-deaths-sloan-nancy-beth.html | Paid Notice: Deaths SLOAN, , NANCY BETH | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/opinion/IHT-reasons-for-war-letters-to-the-editor.html | Reasons for war : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/opinion/IHT-how-many-languages-to-the-editor.html | How many languages?: LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/readersopinions/sex-talk.html | 'Sex' Talk | False | By Nytimes.com | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/nyregion/no-link-found-between-cancer-and-power-lines-on-long-island.html | No Link Found Between Cancer And Power Lines on Long Island | False | By RICHARD PÃ©rEZ-PEÃ±A | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/business/the-media-business-advertising-addenda-higher-spending-seen-on-campaigns.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Higher Spending Seen on Campaigns | False | By Constance L. Hays | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/sports/baseball-73rd-home-run-ball-sells-for-450000.html | BASEBALL; 73rd Home Run Ball Sells for $450,000 | False | By Ira Berkow | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/us/tax-cutting-is-complete-nominee-says.html | Tax Cutting Is Complete, Nominee Says | False | By Richard W. Stevenson | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/classified/paid-notice-deaths-ruppel-philip-frederick.html | Paid Notice: Deaths RUPPEL, , PHILIP FREDERICK | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/classified/paid-notice-deaths-marcus-irving.html | Paid Notice: Deaths MARCUS, , IRVING | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/technology/the-un-doom-boom.html | The Un-Doom Boom | False | By Michel Marriott | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/garden/house-proud-paradise-regrouted.html | HOUSE PROUD; Paradise Regrouted | False | By William L. Hamilton | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/sports/plus-soccer-metrostars-acquire-angolan-player.html | PLUS SOCCER; MetroStars Acquire Angolan Player | False | By Jack Bell | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/nyregion/boldface-names-306983.html | BOLDFACE NAMES | False | By Joyce Wadler | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/international/africa/world-briefing-africa.html | World Briefing Africa | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/world/south-africa-faces-test-as-zimbabwe-deteriorates.html | South Africa Faces Test As Zimbabwe Deteriorates | False | By Lydia Polgreen | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/business/technology-briefing-internet-gates-seeks-measures-to-fight-spam.html | Technology Briefing | Internet: Gates Seeks Measures To Fight Spam | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/nyregion/metro-briefing-new-york-manhattan-a-concorde-may-land-on-intrepid.html | Metro Briefing | New York: Manhattan: A Concorde May Land On Intrepid | False | By Matthew L. Wald (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/nyregion/c-corrections-267910.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/business/the-media-business-advertising-addenda-people-274178.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Constance L. Hays | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/opinion/IHT-death-in-iraq-letters-to-the-editor.html | Death in Iraq : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/business/worldbusiness/world-business-briefing-asia.html | World Business Briefing: Asia | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/nyregion/on-the-2nd-try-a-quiet-graduation-at-ps-92.html | On the 2nd Try, a Quiet Graduation at P.S. 92 | False | By Abby Goodnough | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/world/mideast-talks-make-progress-despite-attacks.html | Mideast Talks Make Progress Despite Attacks | False | By James Bennet | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/sports/colleges-wall-street-now-runs-through-campus.html | COLLEGES; Wall Street Now Runs Through Campus | False | By Joe Drape | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/business/economic-scene-workers-really-make-hay-while-sun-shines-just-clock-out-sooner.html | Economic Scene; Do workers really make hay while the sun shines, or just clock out sooner? | False | By Alan B. Krueger | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/nyregion/in-death-homeward-bound-most-mexican-immigrants-are-sent-back-for-burial.html | In Death, Homeward Bound; Most Mexican Immigrants Are Sent Back for Burial | False | By Tripti Lahiri | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/world/after-war-guerrilla-war-accounts-suggest-6-massacred-british-soldiers-were.html | AFTER THE WAR: GUERRILLA WAR; Accounts Suggest 6 Massacred British Soldiers Were Fleeing an Angry Crowd | False | By Shaila K. Dewan | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-26 | 2003-06-26 | https://www.nytimes.com/2003/06/26/classified/paid-notice-deaths-kinney-frederick-g-krinsky-freddie.html | Paid Notice: Deaths KINNEY, , FREDERICK G. KRINSKY "FREDDIE," | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/movies/jazz-festival-review-differing-musical-bents-in-tuneful-coexistence.html | JAZZ FESTIVAL REVIEW; Differing Musical Bents in Tuneful Coexistence | False | By Jon Pareles | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/sports/minor-league-notebook-outfield-could-become-more-crowded-for-reds.html | MINOR LEAGUE NOTEBOOK; Outfield Could Become More Crowded for Reds | False | By Jim Luttrell | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/business/company-briefs-289230.html | COMPANY BRIEFS | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/opinion/l-new-picture-of-race-279072.html | New Picture of Race | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/us/race-and-redistricting.html | Race and Redistricting | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/world/after-the-war-killed-in-iraq.html | AFTER THE WAR; Killed in Iraq | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/arts/prolific-and-proud.html | Prolific And Proud | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/classified/paid-notice-memorials-singer-rebitzen-rebecca.html | Paid Notice: Memorials SINGER, , REBITTZEN REBECCA | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/opinion/IHT-russia-and-europe-letters-to-the-editor.html | Russia and Europe : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/business/the-media-business-editor-is-leaving-us-weekly-to-try-her-hand-at-tabloids.html | THE MEDIA BUSINESS; Editor Is Leaving Us Weekly to Try Her Hand at Tabloids | False | By David Carr | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/nyregion/c-corrections-289299.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/nyregion/nyc-when-big-names-take-a-tumble.html | NYC; When Big Names Take a Tumble | False | By Clyde Haberman | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/opinion/IHT-mugabe-should-go-letters-to-the-editor.html | Mugabe should go : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/classified/paid-notice-deaths-goldfarb-gene.html | Paid Notice: Deaths GOLDFARB, , GENE | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/opinion/sons-and-daughters-of-the-successful-3-letters.html | Sons and Daughters of the Successful (3 Letters) | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/us/strom-thurmond-foe-of-integration-dies-at-100.html | Strom Thurmond, Foe of Integration, Dies at 100 | False | By Adam Clymer | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/world/world-briefing-africa-kenya-britain-lifts-flight-ban.html | World Briefing | Africa: Kenya: Britain Lifts Flight Ban | False | By Marc Lacey (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/us/embattled-college-president-wins-backing-of-trustees.html | Embattled College President Wins Backing of Trustees | False | By Fox Butterfield | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/opinion/IHT-1928earhart-to-tour-america-in-our-pages100-75-and-50-years-ago.html | 1928:Earhart to Tour America : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/nyregion/taking-sides-hudson-valley-plant-raises-issues-pollution-economic-change.html | Taking Sides in the Hudson Valley; Plant Raises Issues of Pollution and Economic Change | False | By Lisa W. Foderaro | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/nyregion/c-corrections-289370.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/sports/IHT-wimbledon-tennis-a-star-from-siberia-via-florida.html | Wimbledon Tennis : A star from Siberia, via Florida | False | By Christopher Clarey, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/movies/television-review-the-grim-reapers-killing-time-in-a-waffle-shop.html | TELEVISION REVIEW; The Grim Reapers, Killing Time in a Waffle Shop | False | By Margo Jefferson | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/opinion/l-after-the-war-a-sour-conquest-287261.html | After the War, a Sour Conquest | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/us/richard-pough-99-founder-of-the-nature-conservancy.html | Richard Pough, 99, Founder Of the Nature Conservancy | False | By Stuart Lavietes | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/nyregion/metro-briefing-new-york-manhattan-lenox-hospital-workers-join-union.html | Metro Briefing | New York: Manhattan: Lenox Hospital Workers Join Union | False | By Steven Greenhouse (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/nyregion/new-york-schools-ruling-the-fallout-battle-lines-drawn-it-s-city-vs-state.html | NEW YORK SCHOOLS RULING: THE FALLOUT; Battle Lines Drawn: It's City vs. State | False | By James C. McKinley Jr. | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/movies/film-review-spared-by-a-virus-but-not-by-mankind.html | FILM REVIEW; Spared by a Virus But Not by Mankind | False | By A. O. Scott | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/classified/paid-notice-deaths-simons-harold-a.html | Paid Notice: Deaths SIMONS, , HAROLD A. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/nyregion/metro-briefing-new-york-queens-teenager-injured-in-fall.html | Metro Briefing | New York; Queens: Teenager Injured In Fall | False | By Michael Brick (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/opinion/IHT-lean-on-the-generals-democracy-for-burma.html | Lean on the generals : Democracy for Burma | False | By José Ramos-Horta, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/business/planned-auto-safety-rules-focus-on-rollovers-and-suv-s.html | Planned Auto Safety Rules Focus on Rollovers and S.U.V.'s | False | By Danny Hakim | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/classified/paid-notice-deaths-chaikin-joseph.html | Paid Notice: Deaths CHAIKIN, , JOSEPH | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/sports/golf-lpga-looks-at-wie-and-sees-future.html | GOLF; L.P.G.A. Looks at Wie and Sees Future | False | By Clifton Brown | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/classified/paid-notice-deaths-kresin-mark-marky.html | Paid Notice: Deaths KRESIN, , MARK "MARKY" | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/arts/art-in-review-cy-twombly-a-gathering-of-time.html | ART IN REVIEW; Cy Twombly -- 'A Gathering of Time' | False | By Roberta Smith | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/world/threats-responses-monitoring-un-group-finds-no-hussein-al-qaeda-link.html | THREATS AND RESPONSES: MONITORING; U.N. Group Finds No Hussein-Al Qaeda Link | False | By Timothy L. O'Brien | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/nyregion/metro-briefing-new-york.html | Metro Briefing New York | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/us/john-adams-mccarthy-nemesis-dies-at-91.html | John Adams, McCarthy Nemesis, Dies at 91 | False | By Christopher Marquis | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/arts/art-review-impressions-of-the-yard-visual-and-olfactory.html | ART REVIEW; Impressions of the Yard, Visual and Olfactory | False | By Roberta Smith | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/books/books-of-the-times-for-parents-a-century-of-obedience-training.html | BOOKS OF THE TIMES; For Parents, a Century Of Obedience Training | False | By Paul Starr | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/nyregion/new-york-schools-ruling-overview-state-underfinancing-damages-city-schools-new.html | NEW YORK SCHOOLS RULING: OVERVIEW; State Underfinancing Damages City Schools, New York Court Finds | False | By Greg Winter | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/opinion/fighting-for-fairness-at-school.html | Fighting for Fairness at School | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/nyregion/klein-rejects-most-requests-from-teachers-for-sabbaticals.html | Klein Rejects Most Requests From Teachers For Sabbaticals | False | By David M. Herszenhorn | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/nyregion/inside-288578.html | INSIDE | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/world/bush-calls-for-changes-in-africa-to-end-wars-and-promote-trade.html | Bush Calls for Changes in Africa To End Wars and Promote Trade | False | By Richard W. Stevenson | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/sports/sports-of-the-times-drafting-a-savior-be-careful.html | Sports of The Times; Drafting A Savior? Be Careful | False | By Harvey Araton | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/world/after-the-war-occupation-another-gi-dies-in-latest-attacks.html | AFTER THE WAR: OCCUPATION; ANOTHER G.I. DIES IN LATEST ATTACKS | False | By Neela Banerjee | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/classified/paid-notice-deaths-anello-robert.html | Paid Notice: Deaths ANELLO, , ROBERT | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/sports/baseball-yankees-newcomers-have-good-first-day.html | BASEBALL; Yankees' Newcomers Have Good First Day | False | By Charlie Nobles | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/arts/a-community-of-people-watchers.html | A Community of People-Watchers | False | By Michael Crewdson and Margaret Mittelbach | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/opinion/the-man-with-no-ear.html | The Man With No Ear | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/nyregion/boldface-names-285986.html | BOLDFACE NAMES | False | By Joyce Wadler | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/sports/pro-basketball-for-knicks-draft-day-ends-with-growth-spurt.html | PRO BASKETBALL; For Knicks, Draft Day Ends With Growth Spurt | False | By Steve Popper | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/opinion/l-quiche-and-protest-280712.html | Quiche and Protest | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/classified/paid-notice-memorials-edelman-morton-h.html | Paid Notice: Memorials EDELMAN, , MORTON H. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/business/technology-court-lifts-order-that-required-windows-to-include-java.html | TECHNOLOGY; Court Lifts Order That Required Windows to Include Java | False | By Steve Lohr | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/opinion/how-the-west-is-taxed.html | How the West Is Taxed | False | By Mark Baldassare | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/classified/paid-notice-deaths-berenberg-gus.html | Paid Notice: Deaths BERENBERG, , GUS | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/classified/paid-notice-deaths-eile-martin.html | Paid Notice: Deaths EILE, , MARTIN | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/arts/art-in-review-kara-walker.html | ART IN REVIEW; Kara Walker | False | By Ken Johnson | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/movies/film-review-when-cybersex-addicts-try-real-life.html | FILM REVIEW; When Cybersex Addicts Try Real Life | False | By Stephen Holden | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/classified/paid-notice-deaths-shapiro-donald-martin-dr.html | Paid Notice: Deaths SHAPIRO, , DONALD MARTIN, DR. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/sports/tv-sports-sideline-reporter-has-it-both-ways.html | TV SPORTS; Sideline Reporter Has It Both Ways | False | By Richard Sandomir | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/business/mgm-bid-to-vivendi-is-gaining-stature.html | MGM Bid to Vivendi Is Gaining Stature | False | By Andrew Ross Sorkin and Geraldine Fabrikant | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/arts/antiques-for-shakers-elegance-was-plain.html | ANTIQUES; For Shakers, Elegance Was Plain | False | By Wendy Moonan | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/nyregion/public-lives-taking-the-chief-ticket-seller-out-of-the-booth.html | PUBLIC LIVES; Taking the Chief Ticket Seller Out of the Booth | False | By Lynda Richardson | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/sports/pro-basketball-the-knicks-top-picks.html | PRO BASKETBALL; The Knicks' Top Picks | False | Comments by Steve Popper | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/opinion/l-europe-vs-biotech-food-279269.html | Europe vs. Biotech Food | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/sports/IHT-cricket-west-indies-pluck-local-kid-for-team.html | Cricket : West Indies pluck local kid for team | False | By Huw Richards, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/world/world-briefing-europe-ireland-rules-for-clergy-and-children.html | World Briefing | Europe: Ireland: Rules For Clergy And Children | False | By Brian Lavery (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/world/mideast-turmoil-prisoners-arab-bomber-freed-after-27-years-longs-for-peace-but.html | THE MIDEAST TURMOIL: PRISONERS; Arab Bomber, Freed After 27 Years, Longs for Peace but Has No Regrets | False | By James Bennet | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/nyregion/first-a-court-ruling-now-the-real-work.html | First a Court Ruling; Now, the Real Work | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/nyregion/real-estate-firms-agree-to-share-listings-of-brooklyn-properties.html | Real Estate Firms Agree to Share Listings of Brooklyn Properties | False | By Motoko Rich | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/arts/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/IHT-reforms-aim-to-curb-overproduction-but-critics-say-change-isnt-deep.html | Reforms aim to curb overproduction, but critics say change isn't deep enough : EU farm policy gets 'historic' overhaul | False | By Thomas Fuller, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/us/with-deadline-near-states-are-in-budget-discord.html | With Deadline Near, States Are in Budget Discord | False | By Jodi Wilgoren | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/sports/IHT-wimbledon-tennis-rusedski-unravels-roddick-profits.html | Wimbledon Tennis : Rusedski unravels â€šÃ„Â® Roddick profits | False | By Christopher Clarey, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/us/supreme-court-homosexual-rights-justices-6-3-legalize-gay-sexual-conduct.html | THE SUPREME COURT: HOMOSEXUAL RIGHTS; JUSTICES, 6-3, LEGALIZE GAY SEXUAL CONDUCT IN SWEEPING REVERSAL OF COURT'S '86 RULING | False | By Linda Greenhouse | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/nyregion/c-corrections-289329.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/business/company-news-sale-of-mexican-railroad-to-us-company-advances.html | COMPANY NEWS; SALE OF MEXICAN RAILROAD TO U.S. COMPANY ADVANCES | False | By Elisabeth Malkin (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/sports/transactions-308480.html | TRANSACTIONS | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/movies/theater-review-spinning-storytelling-yarn-for-a-new-generation.html | THEATER REVIEW; Spinning Storytelling Yarn for a New Generation | False | By Bruce Weber | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/nyregion/c-corrections-289272.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/nyregion/new-york-schools-ruling-calculations-few-understand-how-subsidies-are-set.html | NEW YORK SCHOOLS RULING: CALCULATIONS; Few Understand How Subsidies Are Set | False | By Al Baker | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/opinion/l-after-the-war-a-sour-conquest-287237.html | After the War, a Sour Conquest | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/opinion/l-sons-and-daughters-of-the-successful-287385.html | Sons and Daughters Of the Successful | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/business/worldbusiness/world-business-briefing-americas.html | World Business Briefing: Americas | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/opinion/l-in-the-heat-remembrance-of-the-rain-287326.html | In the Heat, Remembrance of the Rain | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/world/london-journal-cricket-for-our-time-it-s-highly-condensed.html | London Journal; Cricket for Our Time: It's Highly Condensed | False | By Sarah Lyall | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/style/IHT-menswear-milan-america-takes-on-old-europe.html | Menswear / Milan : America takes on 'Old Europe' | False | By Suzy Menkes, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/movies/theater-guide.html | THEATER GUIDE | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/movies/film-review-driver-s-ed-that-was-covered-in-blood.html | FILM REVIEW; Driver's Ed That Was Covered in Blood | False | By A. O. Scott | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/us/supreme-court-advertising-nike-free-speech-case-unexpectedly-returned-california.html | THE SUPREME COURT: ADVERTISING; Nike Free Speech Case Is Unexpectedly Returned to California | False | By Linda Greenhouse | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/business/drug-maker-in-ireland-is-facing-a-new-crisis.html | Drug Maker In Ireland Is Facing A New Crisis | False | By Brian Lavery | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/nyregion/new-york-schools-ruling-roadblocks-as-a-long-road-ends-another-begins.html | NEW YORK SCHOOLS RULING: ROADBLOCKS; As a Long Road Ends, Another Begins | False | By Abby Goodnough | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/movies/on-stage-and-off.html | 'On Stage and Off' | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/opinion/IHT-1953truman-cites-war-threat-in-our-pages100-75-and-50-years-ago.html | 1953 Truman Cites War Threat : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/classified/paid-notice-deaths-katz-benjamin-b.html | Paid Notice: Deaths KATZ, , BENJAMIN B. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/sports/sports-of-the-times-a-hollywood-ending-england-would-love.html | Sports of The Times; A Hollywood Ending England Would Love | False | By George Vecsey | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/style/IHT-ang-lee-emerges-from-the-skin-of-the-hulk.html | Ang Lee emerges from the skin of the Hulk | False | By Elvis Mitchell, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/sports/baseball-clemens-and-mets-are-ready-to-complete-a-circle.html | BASEBALL; Clemens and Mets Are Ready to Complete a Circle | False | By Tyler Kepner | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/world/IHT-expresidents-aides-tied-to-100-million-in-a-summit-reward-2-in-seoul.html | Ex-president's aides tied to $100 million in a summit reward : 2 in Seoul indicted in big payoff to North | False | By Don Kirk, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/nyregion/metro-briefing-new-york-suspect-sought-in-livery-cab-robberies.html | Metro Briefing | New York: Suspect Sought In Livery-Cab Robberies | False | By Michael Brick (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/us/supreme-court-capital-punishment-justices-throw-out-murderer-s-death-penalty-saying.html | THE SUPREME COURT: CAPITAL PUNISHMENT; Justices Throw Out a Murderer's Death Penalty, Saying His Defense Was Inadequate | False | By David Stout | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/travel/havens-weekender-water-mill-ny.html | HAVENS; Weekender | Water Mill, N.Y. | False | By Stephen P. Williams | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/classified/paid-notice-deaths-hyman-aaron.html | Paid Notice: Deaths HYMAN, , AARON | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/opinion/toward-one-party-rule.html | Toward One-Party Rule | False | By Paul Krugman | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/opinion/after-the-war-a-sour-conquest-5-letters.html | After the War, a Sour Conquest (5 Letters) | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/sports/tennis-young-russian-makes-waves-on-grass.html | TENNIS; Young Russian Makes Waves on Grass | False | By Christopher Clarey | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/world/after-the-war-peace-force-officials-in-india-divided-on-sending-troops-to-iraq.html | AFTER THE WAR: PEACE FORCE; Officials in India Divided On Sending Troops to Iraq | False | By David Rohde | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/business/business-digest-285722.html | BUSINESS DIGEST | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/opinion/the-nuclear-finds-in-iraq.html | The Nuclear Finds in Iraq | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/classified/paid-notice-deaths-hardman-virginia-mishnun.html | Paid Notice: Deaths HARDMAN, , VIRGINIA MISHNUN | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/classified/paid-notice-deaths-spellman-dr-sidney.html | Paid Notice: Deaths SPELLMAN, , DR. SIDNEY | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/nyregion/united-way-to-form-its-own-social-programs.html | United Way to Form Its Own Social Programs | False | By Stephanie Strom | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/nyregion/tough-talk-intensifies-in-trenton-budget-fight.html | Tough Talk Intensifies in Trenton Budget Fight | False | By Laura Mansnerus | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/classified/paid-notice-deaths-kunstadter-john-w.html | Paid Notice: Deaths KUNSTADTER, , JOHN W. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/classified/paid-notice-deaths-chaite-arthur-m.html | Paid Notice: Deaths CHAITE, , ARTHUR M. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/nyregion/metro-briefing-connecticut-east-hartford-teenager-drowns-in-pool.html | Metro Briefing | Connecticut: East Hartford: Teenager Drowns In Pool | False | By Tina Kelley (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/opinion/it-wasn-t-so-bad.html | It Wasn't So Bad | False | By Jake Tapper | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/nyregion/danger-amid-the-pleasures-of-living-beside-the-sea.html | Danger Amid the Pleasures Of Living Beside the Sea | False | By Elissa Gootman | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/us/supreme-court-voting-rights-court-allows-new-approach-redrawing-districts-race.html | THE SUPREME COURT: VOTING RIGHTS; Court Allows a New Approach To Redrawing Districts by Race | False | By Adam Clymer | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/world/after-war-weapon-programs-iraqi-says-hussein-planned-revive-nuclear-program.html | AFTER THE WAR; WEAPON PROGRAMS; Iraqi Says Hussein Planned to Revive the Nuclear Program Dismantled in 1991 | False | By David E. Sanger | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/world/the-mideast-turmoil-bush-team-a-sense-of-harmony-felt-within-diplomatic-circles.html | THE MIDEAST TURMOIL: BUSH TEAM; A Sense of Harmony Felt Within Diplomatic Circles | False | By Steven R. Weisman | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/opinion/after-the-war-a-sour-conquest-287245.html | After the War, a Sour Conquest | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/travel/shopping-list-ice-cream.html | Shopping List | Ice Cream | False | By Suzanne Hamlin | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/sports/baseball-gaffes-undermine-rookie-s-debut.html | BASEBALL; Gaffes Undermine Rookie's Debut | False | By Rafael Hermoso | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/opinion/happy-days-are-virtually-here-again.html | Happy Days Are Virtually Here Again | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/movies/critic-s-notebook-oh-the-music-of-our-sphere.html | CRITIC'S NOTEBOOK; Oh, the Music Of Our Sphere | False | By Jon Pareles | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/world/world-briefing-asia-china-police-blamed-for-child-starving-to-death.html | World Briefing | Asia: China: Police Blamed For Child Starving To Death | False | By Joseph Kahn (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/classified/paid-notice-deaths-holland-sidney-jr.html | Paid Notice: Deaths HOLLAND, , SIDNEY JR. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/world/german-tv-host-finds-shoe-on-other-foot.html | German TV Host Finds Shoe on Other Foot | False | By Mark Landler | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/opinion/IHT-a-judges-past-letters-to-the-editor.html | A judge's past : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/nyregion/residential-real-estate-apartments-with-religious-refinements.html | Residential Real Estate; Apartments With Religious Refinements | False | By Nadine Brozan | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/classified/paid-notice-deaths-gunsell-carole-albertine.html | Paid Notice: Deaths GUNSELL, , CAROLE ALBERTINE | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/style/IHT-arts-guide.html | ARTS GUIDE | False | By Elisabeth Hopkins, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/business/technology-briefing-internet-urbanq-agrees-to-settle-rebate-case.html | Technology Briefing | Internet: UrbanQ Agrees To Settle Rebate Case | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/world/world-briefing-americas-brazil-court-bars-a-guggenheim-museum.html | World Briefing | Americas: Brazil: Court Bars A Guggenheim Museum | False | By Larry Rohter (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/nyregion/city-still-has-money-problems-waiting-down-the-line-budget-experts-say.html | City Still Has Money Problems Waiting Down the Line, Budget Experts Say | False | By Michael Cooper | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/opinion/in-the-heat-remembrance-of-the-rain-2-letters.html | In the Heat, Remembrance of the Rain (2 Letters) | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/classified/paid-notice-deaths-alin-edith.html | Paid Notice: Deaths ALIN, , EDITH | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/business/fiat-to-eliminate-jobs-and-close-plants.html | Fiat to Eliminate Jobs and Close Plants | False | By Eric Sylvers | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/national/us-says-11-trained-for-terrorism-overseas.html | U.S. Says 11 Trained for Terrorism Overseas | False | By David Stout | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/arts/art-in-review-charles-atlas.html | ART IN REVIEW; Charles Atlas | False | By Holland Cotter | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/travel/driving-a-nowhere-striving-to-be-a-somewhere.html | DRIVING; A Nowhere Striving To Be a Somewhere | False | By Anna Bahney | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/movies/diner-s-journal.html | DINER'S JOURNAL | False | By William Grimes | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/business/gm-raises-17.5-billion-in-huge-corporate-bond-sale.html | G.M. Raises $17.5 Billion In Huge Corporate Bond Sale | False | By Jonathan Fuerbringer | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/us/national-briefing-mid-atlantic-pennsylvania-priest-suspended.html | National Briefing \| Mid-Atlantic: Pennsylvania: Priest Suspended | False | By Laurie Goodstein (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/arts/inside-art.html | INSIDE ART | False | By Carol Vogel | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/movies/tv-weekend-caesar-rendered-for-the-small-screen.html | TV WEEKEND; Caesar Rendered for the Small Screen | False | By Alessandra Stanley | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/world/putin-and-blair-bury-the-hatchet-on-iraq-citing-big-oil-deal.html | Putin and Blair Bury the Hatchet on Iraq, Citing Big Oil Deal | False | By Warren Hoge | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/movies/charlie-chaplin-all-dressed-up.html | Charlie Chaplin, All Dressed Up | False | By Peter M. Nichols | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/IHT-worth-a-bike-trip-100-years-later.html | Worth a (bike) trip, 100 years later | False | By Samuel Abt, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/business/senate-panel-agrees-to-increase-size-of-asbestos-trust.html | Senate Panel Agrees to Increase Size of Asbestos Trust | False | By Alex Berenson | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/world/sir-denis-thatcher-88-dies-a-most-shadowy-husband.html | Sir Denis Thatcher, 88, Dies; a 'Most Shadowy Husband' | False | By Lizette Alvarez | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/sports/IHT-soccer-cameroon-player-dies.html | Soccer : Cameroon player dies | False | By Rob Hughes, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/nyregion/news-summary-289353.html | NEWS SUMMARY | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/travel/havens-a-summer-job-for-your-home.html | HAVENS; A Summer Job for Your Home | False | By Walecia Konrad | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/world/mideast-turmoil-washington-s-view-rice-urges-european-union-classify-hamas.html | THE MIDEAST TURMOIL: WASHINGTON'S VIEW; Rice Urges European Union to Classify Hamas as Terrorist | False | By Don van Natta Jr. | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/business/world-business-briefing-europe-germany-changes-at-utility.html | World Business Briefing \| Europe: Germany: Changes At Utility | False | By Petra Kappl (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/movies/new-video-releases-276367.html | New Video Releases | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/business/company-news-billionaire-s-bid-for-circuit-city-is-rejected.html | COMPANY NEWS; BILLIONAIRE'S BID FOR CIRCUIT CITY IS REJECTED | False | By Elisabeth Malkin (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/sports/plus-soccer-metrostars-lose-jolley-for-two-months.html | PLUS SOCCER; MetroStars Lose Jolley For Two Months | False | By Jack Bell | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/classified/paid-notice-deaths-shen-carol-lee.html | Paid Notice: Deaths SHEN, , CAROL LEE | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/opinion/l-sons-and-daughters-of-the-successful-287393.html | Sons and Daughters Of the Successful | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/sports/baseball-rookie-pitcher-willis-keeps-rolling-for-marlins.html | BASEBALL; Rookie Pitcher Willis Keeps Rolling for Marlins | False | By Joe Lapointe | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/sports/pro-basketball-the-importance-of-being-fabulous.html | PRO BASKETBALL; The Importance of Being Fabulous | False | By Ginia Bellafante | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/style/IHT-menswear-milan-old-europe-vs-america.html | Menswear / Milan : 'Old Europe' vs. America | False | By Suzy Menkes, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/world/after-the-war-southern-iraq-militia-trained-in-iran-controls-a-tense-town.html | AFTER THE WAR: SOUTHERN IRAQ; Militia Trained in Iran Controls a Tense Town | False | By Shaila K. Dewan | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/business/media-business-advertising-ah-us-where-big-budgets-roam-but-where-cheeky-british.html | THE MEDIA BUSINESS: ADVERTISING; Ah, the U.S., where big budgets roam, but where a cheeky British agency may need a translator. | False | By Stuart Elliott | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/nyregion/quotation-of-the-day-283126.html | QUOTATION OF THE DAY | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/style/IHT-six-hours-in-osaka-a-stroll-to-temples-gizmos-and-fugu.html | Six hours in Osaka:A stroll to temples, gizmos and fugu | False | By Simon Rowe, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/us/the-supreme-court-the-opposition-conservatives-furious-over-court-s-direction.html | THE SUPREME COURT: THE OPPOSITION; Conservatives Furious Over Court's Direction | False | By Neil A. Lewis | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/arts/art-in-review-john-zinsser-david-maisel.html | ART IN REVIEW; John Zinsser -- David Maisel | False | By Grace Glueck | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/nyregion/c-corrections-289302.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/us/jose-trias-monge-83-puerto-rico-chief-justice.html | José'Â© Trá'às¼ as Monge, 83, Puerto Rico Chief Justice | False | By Paul Lewis | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/arts/art-review-from-four-millenniums-of-jewish-cultural-life.html | ART REVIEW; From Four Millenniums Of Jewish Cultural Life | False | By Grace Glueck | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/opinion/l-in-the-heat-remembrance-of-the-rain-287342.html | In the Heat, Remembrance of the Rain | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/world/world-briefing-asia-rwanda-more-judges-for-genocide-court.html | World Briefing \| Asia: Rwanda: More Judges For Genocide Court | False | By Marc Lacey (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/nyregion/metro-briefing-new-york-manhattan-aon-opens-office-in-lower-manhattan.html | Metro Briefing \| New York: Manhattan: Aon Opens Office In Lower Manhattan | False | By Tina Kelley (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/classified/paid-notice-deaths-taylor-shelda.html | Paid Notice: Deaths TAYLOR, , SHELDA | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/classified/paid-notice-memorials-freund-lucas-samuel.html | Paid Notice: Memorials FREUND, , LUCAS SAMUEL | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/business/the-media-business-advertising-addenda-founder-retires-at-golin-harris.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Founder Retires At Golin/Harris | False | By Stuart Elliott | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/us/national-briefing-midwest-illinois-laundry-union-drive.html | National Briefing \| Midwest: Illinois: Laundry Union Drive | False | By Steven Greenhouse (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/world/threats-responses-courts-bush-officials-lose-round-prosecuting-terror-suspect.html | THREATS AND RESPONSES: THE COURTS; Bush Officials Lose Round In Prosecuting Terror Suspect | False | By Neil A. Lewis | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/business/1-billion-offered-to-settle-suit-on-ipo-s.html | $1 Billion Offered to Settle Suit on I.P.O.'s | False | By Gretchen Morgenson and Jonathan D. Glater | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/politics/panel-supports-more-spending-on-the-military.html | Panel Supports More Spending on the Military | False | By Carl Hulse | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/IHT-court-upholds-limits-on-pursuing-crimes-justices-dismiss-nike-appeal.html | Court upholds limits on pursuing crimes : Justices dismiss Nike appeal (folo) | False | By Brian Knowlton, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/us/on-the-plains-wily-buffalo-are-outfoxing-indians.html | On the Plains, Wily Buffalo Are Outfoxing Indians | False | By Sarah Kershaw | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/nyregion/c-corrections-289310.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/arts/art-in-review-helmut-dorner-cythera-cythera.html | ART IN REVIEW; Helmut Dorner 'Cythera, Cythera!' | False | By Grace Glueck | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/classified/paid-notice-deaths-hopp-lani-joy-salzberg.html | Paid Notice: Deaths HOPP, , LANI JOY SALZBERG | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/movies/new-york-summer-of-world-music-live.html | New York Summer of World Music Live | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/nyregion/c-corrections-289280.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/classified/paid-notice-deaths-roth-babette.html | Paid Notice: Deaths ROTH, , BABETTE | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/arts/design/kara-walker-helmut-dorner-cy-twombly.html | Kara Walker; Helmut Dorner; Cy Twombly | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/classified/paid-notice-deaths-hammer-morris.html | Paid Notice: Deaths HAMMER, , MORRIS | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/international/asia/world-briefing-asia.html | World Briefing Asia | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/business/the-media-business-advertising-addenda-radio-ad-revenue-was-flat-in-may.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Radio Ad Revenue Was Flat in May | False | By Stuart Elliott | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/classified/paid-notice-deaths-smith-joseph-b.html | Paid Notice: Deaths SMITH, , JOSEPH B. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/international/asia/us-executive-berates-korean-businesses-and-unions.html | U.S. Executive Berates Korean Businesses and Unions | False | By Don Kirk | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/business/the-media-business-advertising-addenda-military-to-use-an-indirect-approach.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Military to Use An Indirect Approach | False | By Stuart Elliott | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/international/europe/support-for-britains-labor-party-eroding-poll-says.html | Support for Britain's Labor Party Eroding, Poll Says | False | By Warren Hoge | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/sports/IHT-in-the-arena-a-talented-player-a-media-maelstrom.html | In the Arena : A talented player, a media maelstrom | False | By Christopher Clarey, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/nyregion/c-corrections-289337.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/travel/journeys-hidden-on-maui-a-place-for-art.html | JOURNEYS; Hidden on Maui, A Place for Art | False | By Michele Kayal | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/world/threats-responses-counterterrorism-saudi-arabia-arrests-suspect-riyadh-bombings.html | THREATS AND RESPONSES: COUNTERTERRORISM; Saudi Arabia Arrests a Suspect in the Riyadh Bombings | False | By Douglas Jehl | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/nyregion/new-york-schools-ruling-excerpts-from-court-ruling-on-financing-of-city-schools.html | NEW YORK SCHOOLS RULING; Excerpts From Court Ruling On Financing of City Schools | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/opinion/IHT-arranged-marriages-prevent-integration-a-trap-for-muslim-women-in.html | Arranged marriages prevent integration : A trap for Muslim women in Europe | False | By Bruce Bawer, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/us/supreme-court-excerpts-supreme-court-s-decision-striking-down-sodomy-law.html | THE SUPREME COURT; Excerpts From Supreme Court's Decision Striking Down Sodomy Law | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/nyregion/metro-briefing-new-york-manhattan-detective-suspended.html | Metro Briefing | New York: Manhattan: Detective Suspended | False | By Tina Kelley (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/business/worldbusiness/world-business-briefing-asia.html | World Business Briefing: Asia | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/business/world-business-briefing-americas-brazil-jobless-rate-rises.html | World Business Briefing | Americas: Brazil: Jobless Rate Rises | False | By Tony Smith (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/world/mixed-views-in-pakistan-on-amount-of-us-aid.html | Mixed Views In Pakistan On Amount Of U.S. Aid | False | By Carlotta Gall | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/politics/bush-raising-millions-in-quick-trip-to-california.html | Bush Raising Millions in Quick Trip to California | False | By Elisabeth Bumiller | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/pageoneplus/corrections.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/classified/paid-notice-deaths-kresevich-angela.html | Paid Notice: Deaths KRESEVICH, , ANGELA | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/opinion/l-after-the-war-a-sour-conquest-287296.html | After the War, a Sour Conquest | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/nyregion/metro-briefing-new-york-manhattan-apartment-managing-agent-charged-with-larceny.html | Metro Briefing | New York: Manhattan: Apartment Managing Agent Charged With Larceny | False | By Tina Kelley (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/nyregion/o-corrections-289361.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/business/bp-signs-deal-with-russians-for-venture-in-oil-and-gas.html | BP Signs Deal With Russians For Venture In Oil and Gas | False | By Heather Timmons | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/movies/pop-and-jazz-guide-277002.html | POP AND JAZZ GUIDE | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/international/americas/world-briefing-americas.html | World Briefing: Americas | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/us/supreme-court-sexual-abuse-court-limits-prosecution-sexual-abusers-children.html | THE SUPREME COURT: SEXUAL ABUSE; Court Limits the Prosecution Of Sexual Abusers of Children | False | By David Stout | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/classified/paid-notice-deaths-gill-brother-austin.html | Paid Notice: Deaths GILL, , BROTHER AUSTIN | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/sports/hockey-robinson-withdraws-from-rangers-search.html | HOCKEY; Robinson Withdraws From Rangers' Search | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/nyregion/excerpts-court-ruling-on-financing-of-city-schools.html | Excerpts: Court Ruling on Financing of City Schools | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/classified/paid-notice-deaths-frutkin-robert-i.html | Paid Notice: Deaths FRUTKIN, , ROBERT I. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/classified/paid-notice-deaths-messinger-fred.html | Paid Notice: Deaths MESSINGER, , FRED | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/travel/quick-escapes.html | Quick Escapes | False | By J. R. Romanko | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/technology/technology-briefing-telecommunications.html | Technology Briefing: Telecommunications | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/world/european-union-votes-14-1-to-reform-agricultural-policy.html | European Union Votes 14-1 to Reform Agricultural Policy | False | THOMAS FULLER | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/opinion/IHT-an-absurd-link-europe-forgets-israels-origins.html | An 'absurd' link?: Europe forgets Israel's origins | False | By Fania Oz-Salzberger, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/style/IHT-ask-roger-collis-when-airlines-drop-you-in-limbo.html | Ask ROGER COLLIS : When airlines drop you in limbo | False | By Roger Collis, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/sports/pro-basketball-nets-draft-talented-guard-just-in-case.html | PRO BASKETBALL; Nets Draft Talented Guard, Just in Case | False | By Liz Robbins | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/opinion/l-sons-and-daughters-of-the-successful-287377.html | Sons and Daughters Of the Successful | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/opinion/IHT-fighting-fire-with-fire-the-israelization-of-american-policy.html | Fighting fire with fire : The Israelization of American policy | False | By Marwan Bishara, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/arts/spare-times-276049.html | SPARE TIMES | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/world/world-briefing-americas-argentina-inquiry-into-files-on-nazis.html | World Briefing | Americas: Argentina: Inquiry Into Files On Nazis | False | By Larry Rohter (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/us/daily-pill-proposed-to-fight-cardiovascular-disease.html | Daily Pill Proposed to Fight Cardiovascular Disease | False | By Mary Duenwald | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/politics/no-2-at-epa-resigns-after-being-passed-over.html | No. 2 at E.P.A. Resigns After Being Passed Over | False | By Jennifer 8. Lee | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/nyregion/metro-briefing-calendar-monday-disaster-preparedness.html | Metro Briefing \| Calendar: Monday: Disaster Preparedness | False | Compiled by Anthony Ramirez | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/us/national-briefing-new-england-maine-emissions-law-is-enacted.html | National Briefing \| New England: Maine: Emissions Law is Enacted | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/business/company-news-aig-to-buy-three-general-electric-insurance-units.html | COMPANY NEWS; A.I.G. TO BUY THREE GENERAL ELECTRIC INSURANCE UNITS | False | By Joseph B. Treaster (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/world/un-extends-peace-mission-in-congo.html | U.N. Extends Peace Mission in Congo | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/business/world-business-briefing-americas-argentina-capital-restrictions.html | World Business Briefing \| Americas: Argentina: Capital Restrictions | False | By Larry Rohter (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/arts/art-review-chuckling-darkly-at-disaster.html | ART REVIEW; Chuckling Darkly at Disaster | False | By Michael Kimmelman | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/nyregion/fears-aside-city-avoids-steep-cuts.html | FEARS ASIDE, CITY AVOIDS STEEP CUTS | False | By Eric Lipton | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/business/courting-the-rare-big-order-for-planes.html | Courting the Rare Big Order for Planes | False | By Edward Wong | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/opinion/IHT-consider-the-facts-letters-to-the-editor.html | Consider the facts : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/movies/a-wizards-creator-answers-the-world.html | A Wizard's Creator Answers the World | False | By Alan Cowell | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/classified/paid-notice-deaths-jacobson-frances-eagol.html | Paid Notice: Deaths JACOBSON, , FRANCES EAGOL | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/travel/rituals-a-cook-who-could-not-quit.html | RITUALS; A Cook Who Could Not Quit | False | By Lou Ureneck | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/international/middleeast/israel-and-palestinians-agree-on-pullback-in-gaza.html | Israel and Palestinians Agree on Pullback in Gaza Strip | False | By James Bennet | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/classified/paid-notice-deaths-citron-abraham.html | Paid Notice: Deaths CITRON, , ABRAHAM | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/arts/art-in-review-edward-avedisian.html | ART IN REVIEW; Edward Avedisian | False | By Roberta Smith | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/business/in-natural-gas-s-future-experts-see-more-high-prices-and-growing-imports.html | In Natural Gas's Future, Experts See More High Prices and Growing Imports | False | By Matthew L. Wald | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/us/house-and-senate-pass-measures-for-broad-overhaul-of-medicare.html | House and Senate Pass Measures For Broad Overhaul of Medicare | False | By Robin Toner and Robert Pear | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/business/worldbusiness/IHT-around-the-markets-suddenly-dollar-bulls-in-charge.html | AROUND THE MARKETS : Suddenly, dollar bulls in charge | False | By Eric Pfanner, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/nyregion/state-underfinancing-damages-city-schools-court-rules.html | State Underfinancing Damages City Schools, Court Rules | False | By Greg Winter | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/movies/home-video-charlie-chaplin-all-dressed-up.html | HOME VIDEO; Charlie Chaplin, All Dressed Up | False | By Peter M. Nichols | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/arts/family-fare.html | FAMILY FARE | False | By Laurel Graeber | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/nyregion/mystery-persists-what-happened-to-woman-found-in-river.html | Mystery Persists: What Happened To Woman Found in River? | False | By William K. Rashbaum | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/classified/paid-notice-deaths-smith-howard-e-dds.html | Paid Notice: Deaths SMITH, , HOWARD E., D.D.S. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/travel/driving-my-life-my-maserati.html | DRIVING; My Life, My Maserati | False | By Dr. Jim Olsen | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/opinion/IHT-modified-foods-letters-to-the-editor.html | Modified foods : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/arts/spare-times-for-children.html | SPARE TIMES; FOR CHILDREN | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/business/national-registry-for-blocking-calls-of-telemarketers-begins-today.html | National Registry For Blocking Calls Of Telemarketers Begins Today | False | By Jennifer 8. Lee | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/arts/art-in-review-blinky.html | ART IN REVIEW; 'Blinky' | False | By Holland Cotter | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/nyregion/big-buildings-planned-on-grounds-of-st-john-the-divine.html | Big Buildings Planned on Grounds of St. John the Divine | False | By David W. Dunlap | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/business/amid-a-glut-the-biggest-ship-ever-rises.html | Amid a Glut, the Biggest Ship Ever Rises | False | By John Tagliabue | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/international/africa/world-briefing-africa.html | World Briefing Africa | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/movies/s-choice-film-bare-knuckled-folk-tales-from-china.html | CRITICS CHOICE/Film; Bare-Knuckled Folk Tales From China | False | By Elvis Mitchell | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/business/world-business-briefing-europe-nasdaq-europe-closing.html | World Business Briefing \| Europe: Nasdaq Europe Closing | False | By Paul Meller (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/world/world-briefing-south-pacific-troops-to-the-solomons.html | World Briefing \| South Pacific: Troops To The Solomons | False | By John Shaw (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/movies/film-review-the-strained-family-ties-of-three-athletic-angels.html | FILM REVIEW; The Strained Family Ties Of Three Athletic Angels | False | By Elvis Mitchell | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/classified/paid-notice-deaths-altman-edwin-j.html | Paid Notice: Deaths ALTMAN, , EDWIN J. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/arts/art-in-review-tony-ray-jones.html | ART IN REVIEW; Tony Ray-Jones | False | By Ken Johnson | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/arts/art-guide.html | ART GUIDE | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/sports/colleges-miami-considers-staying-put.html | COLLEGES; Miami Considers Staying Put | False | By Viv Bernstein | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/movies/dance-review-pillow-talk-pillow-fight-all-french-of-course.html | DANCE REVIEW; Pillow Talk, Pillow Fight, All French, Of Course | False | By Anna Kisselgoff | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/travel/havens-living-here-federal-style-houses-graceful-proportions-sense-history.html | HAVENS; LIVING HERE; Federal-Style Houses: Graceful Proportions and a Sense of History | False | Interview by Seth Kugel | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/travel/journeys-36-hours-cincinnati.html | JOURNEYS; 36 Hours | Cincinnati | False | By Richard B. Woodward | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/nyregion/laundering-of-billions-is-alleged.html | Laundering Of Billions Is Alleged | False | By Susan Saulny | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/arts/art-in-review-dearraindrop-have-a-nice-forever.html | ART IN REVIEW; Dearraindrop -- 'Have a Nice Forever' | False | By Roberta Smith | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/movies/movie-guide.html | MOVIE GUIDE | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/world/mideast-turmoil-new-attacks-more-violence-both-sides-cease-fire-awaited.html | THE MIDEAST TURMOIL: NEW ATTACKS; More Violence On Both Sides As Cease-Fire Is Awaited | False | By James Bennet | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/nyregion/a-wheelchair-user-cant-get-on-a-bus-so-he-blocks-one.html | A Wheelchair User Can't Get on a Bus, So He Blocks One | False | By Corey Kilgannon | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/politics/justices-void-prison-term-given-gay-teenager-in-kansas.html | Justices Void Prison Term Given Gay Teenager in Kansas | False | By David Stout | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/sports/pro-basketball-james-sparkles-as-the-draft-s-leading-man.html | PRO BASKETBALL; James Sparkles As the Draft's Leading Man | False | By Chris Broussard | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/nyregion/metro-briefing-new-york-manhattan-bomb-scare-at-united-nations.html | Metro Briefing | New York: Manhattan: Bomb Scare At United Nations | False | By Patrick Healy (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/opinion/IHT-1903dog-show-attracts-crowds-in-our-pages100-75-and-50-years-ago.html | 1903:Dog Show Attracts Crowds : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing: Europe | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/us/supreme-court-reaction-gays-celebrate-plan-campaign-for-broader-rights.html | THE SUPREME COURT: THE REACTION; Gays Celebrate, and Plan Campaign for Broader Rights | False | By Dean E. Murphy | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/opinion/l-children-on-paxil-279641.html | Children on Paxil | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/arts/art-review-a-dutch-showman-celebrating-the-body.html | ART REVIEW; A Dutch Showman, Celebrating the Body | False | By Holland Cotter | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/travel/c-corrections-278114.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/business/abbott-to-pay-622-million-to-end-inquiry-into-marketing.html | Abbott to Pay $622 Million To End Inquiry Into Marketing | False | By Gardiner Harris | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/business/technology-2-pc-makers-given-credit-and-blame-in-recycling.html | TECHNOLOGY; 2 PC Makers Given Credit And Blame In Recycling | False | By John Markoff | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/movies/at-the-movies.html | AT THE MOVIES | False | By Dave Kehr | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/classified/paid-notice-deaths-sandback-fred.html | Paid Notice: Deaths SANDBACK, , FRED | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/opinion/a-gay-rights-landmark.html | A Gay Rights Landmark | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/us/bush-raising-27-million-outpacing-all-democrats-campaign-says.html | Bush Raising $27 Million, Outpacing All Democrats, Campaign Says | False | By Richard W. Stevenson | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/opinion/l-after-the-war-a-sour-conquest-287253.html | After the War, a Sour Conquest | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/international/africa/liberian-president-appeals-for-us-help-to-end-rebel-war.html | Liberian President Appeals for U.S. Help to End Rebel War | False | By Somini Sengupta | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/nyregion/c-corrections-289345.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-27 | 2003-06-27 | https://www.nytimes.com/2003/06/27/business/putting-sticker-prices-on-corporate-bonds.html | Putting Sticker Prices on Corporate Bonds | False | By Floyd Norris | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-28 | 2003-06-28 | https://www.nytimes.com/2003/06/28/us/plan-urged-to-repair-shuttle-during-flight.html | Plan Urged to Repair Shuttle During Flight | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-28 | 2003-06-28 | https://www.nytimes.com/2003/06/28/world/after-the-war-weapons-powell-hails-man-who-cited-pressure-on-iraq-data.html | AFTER THE WAR; WEAPONS; Powell Hails Man Who Cited Pressure on Iraq Data | False | By Douglas Jehl | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-28 | 2003-06-28 | https://www.nytimes.com/2003/06/28/arts/connections-a-seeker-of-music-s-poetry-in-the-mathematical-realm.html | CONNECTIONS; A Seeker of Music's Poetry in the Mathematical Realm | False | By Edward Rothstein | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-28 | 2003-06-28 | https://www.nytimes.com/2003/06/28/classified/paid-notice-deaths-shapiro-dr-donald-martin.html | Paid Notice: Deaths SHAPIRO, , DR. DONALD MARTIN | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-28 | 2003-06-28 | https://www.nytimes.com/2003/06/28/nyregion/c-corrections-308617.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-28 | 2003-06-28 | https://www.nytimes.com/2003/06/28/business/world-business-briefing-europe-britain-bids-for-toy-store.html | World Business Briefing | Europe: Britain: Bids For Toy Store | False | By Alan Cowell (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-28 | 2003-06-28 | https://www.nytimes.com/2003/06/28/world/liberian-president-defies-call-by-bush-to-give-up-post.html | Liberian President Defies Call by Bush to Give Up Post | False | By Somini Sengupta | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-28 | 2003-06-28 | https://www.nytimes.com/2003/06/28/business/nbc-is-said-to-be-pressing-vivendi-offer.html | NBC Is Said To Be Pressing Vivendi Offer | False | By Bill Carter | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-28 | 2003-06-28 | https://www.nytimes.com/2003/06/28/world/after-the-war-the-occupation-gi-dies-others-are-wounded-in-new-ambushes-in-iraq.html | AFTER THE WAR: THE OCCUPATION; G.I. Dies, Others Are Wounded in New Ambushes in Iraq | False | By Edmund L Andrews | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-28 | 2003-06-28 | https://www.nytimes.com/2003/06/28/world/rain-forest-is-losing-ground-faster-in-amazon-photos-show.html | Rain Forest Is Losing Ground Faster in Amazon, Photos Show | False | By Tony Smith | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-28 | 2003-06-28 | https://www.nytimes.com/2003/06/28/opinion/l-wilderness-protection-292400.html | Wilderness Protection | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-28 | 2003-06-28 | https://www.nytimes.com/2003/06/28/world/after-the-war-diplomacy-pentagon-delays-releasing-5-syrians-hurt-in-us-raid.html | AFTER THE WAR: DIPLOMACY; Pentagon Delays Releasing 5 Syrians Hurt in U.S. Raid | False | By Douglas Jehl and Eric Schmitt | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-28 | 2003-06-28 | https://www.nytimes.com/2003/06/28/nyregion/c-corrections-308587.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-28 | 2003-06-28 | https://www.nytimes.com/2003/06/28/world/after-the-war-islamabad-pakistanis-protest-offer-of-iraq-force.html | AFTER THE WAR: ISLAMABAD; Pakistanis Protest Offer Of Iraq Force | False | By Carlotta Gall | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-28 | 2003-06-28 | https://www.nytimes.com/2003/06/28/world/accord-reported-on-israeli-pullout-from-gaza-areas.html | ACCORD REPORTED ON ISRAELI PULLOUT FROM GAZA AREAS | False | By James Bennet | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-28 | 2003-06-28 | https://www.nytimes.com/2003/06/28/opinion/the-medicare-measures.html | The Medicare Measures | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-28 | 2003-06-28 | https://www.nytimes.com/2003/06/28/nyregion/quotation-of-the-day-299375.html | QUOTATION OF THE DAY | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-28 | 2003-06-28 | https://www.nytimes.com/2003/06/28/business/business-digest-303860.html | BUSINESS DIGEST | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-28 | 2003-06-28 | https://www.nytimes.com/2003/06/28/business/world-business-briefing-asia-south-korea-sk-global-plan-is-protested.html | World Business Briefing | Asia: South Korea: SK Global Plan Is Protested | False | By Don Kirk (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-28 | 2003-06-28 | https://www.nytimes.com/2003/06/28/sports/colleges-dollars-are-driving-acc-dispute.html | COLLEGES; Dollars Are Driving A.C.C. Dispute | False | By Bill Finley | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-28 | 2003-06-28 | https://www.nytimes.com/2003/06/28/sports/IHT-wimbledon-tennis-usstyle-dreams-in-a-russian-body.html | WIMBLEDON TENNIS : U.S.-style dreams in a Russian body | False | By Christopher Clarey, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-28 | 2003-06-28 | https://www.nytimes.com/2003/06/28/style/IHT-risk-and-profit-in-the-eye-of-the-investor.html | Risk and profit:In the eye of the investor | False | By Souren Melikian, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-28 | 2003-06-28 | https://www.nytimes.com/2003/06/28/international/americas/world-briefing-americas.html | World Briefing Americas | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-28 | 2003-06-28 | https://www.nytimes.com/2003/06/28/us/religion-journal-on-god-with-roller-coasters-nearby.html | Religion Journal; On God, With Roller Coasters Nearby | False | By Braden Phillips | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-28 | 2003-06-28 | https://www.nytimes.com/2003/06/28/nyregion/politics-and-poetry-are-volatile-mix-in-new-jersey.html | Politics and Poetry Are Volatile Mix in New Jersey | False | By David Kocieniewski | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-28 | 2003-06-28 | https://www.nytimes.com/2003/06/28/opinion/saving-the-whales-again.html | Saving the Whales, Again | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-28 | 2003-06-28 | https://www.nytimes.com/2003/06/28/nyregion/17yearold-in-critical-condition-after-jumping-onto-parkway.html | 17-Year-Old in Critical Condition After Jumping Onto Parkway | False | By The New York Times | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-28 | 2003-06-28 | https://www.nytimes.com/2003/06/28/sports/baseball-notebook-grand-stage-for-pitching-prospect-s-yankee-debut.html | BASEBALL: NOTEBOOK; Grand Stage for Pitching Prospect's Yankee Debut | False | By Tyler Kepner | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-28 | 2003-06-28 | https://www.nytimes.com/2003/06/28/opinion/l-want-something-healthy-with-that.html | Want Something Healthy With That? | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-28 | 2003-06-28 | https://www.nytimes.com/2003/06/28/classified/paid-notice-deaths-radutzky-harry.html | Paid Notice: Deaths RADUTZKY, , HARRY | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-28 | 2003-06-28 | https://www.nytimes.com/2003/06/28/arts/jazz-festival-review-chick-corea-and-company-lots-of-it-play-up-a-storm.html | JAZZ FESTIVAL REVIEW; Chick Corea and Company, Lots of It, Play Up a Storm | False | By Ben Ratliff | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-28 | 2003-06-28 | https://www.nytimes.com/2003/06/28/nyregion/judge-in-new-jersey-hears-arguments-on-gay-marriage.html | Judge in New Jersey Hears Arguments on Gay Marriage | False | By Andrew Jacobs | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-28 | 2003-06-28 | https://www.nytimes.com/2003/06/28/sports/baseball-different-cast-same-ending-as-yankees-handle-mets.html | BASEBALL; Different Cast, Same Ending as Yankees Handle Mets | False | By Tyler Kepner | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-28 | 2003-06-28 | https://www.nytimes.com/2003/06/28/business/forgot-rye-bread-you-don-t-have-to-be-jewish-to-eat-kosher.html | Forgot Rye Bread, You Don't Have to Be Jewish to Eat Kosher | False | By Sherri Day | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-28 | 2003-06-28 | https://www.nytimes.com/2003/06/28/us/group-of-muslims-charged-with-plotting-against-india.html | Group of Muslims Charged With Plotting Against India | False | By Eric Lichtblau | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-28 | 2003-06-28 | https://www.nytimes.com/2003/06/28/nyregion/c-corrections-308609.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-28 | 2003-06-28 | https://www.nytimes.com/2003/06/28/business/world-business-briefing-asia-japan-high-speed-web-use-grows.html | World Business Briefing | Asia: Japan: High-Speed Web Use Grows | False | By Ken Belson (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-28 | 2003-06-28 | https://www.nytimes.com/2003/06/28/classified/paid-notice-deaths-berenberg-gus.html | Paid Notice: Deaths BERENBERG, , GUS | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-28 | 2003-06-28 | https://www.nytimes.com/2003/06/28/classified/paid-notice-deaths-shen-carol.html | Paid Notice: Deaths SHEN, , CAROL | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-28 | 2003-06-28 | https://www.nytimes.com/2003/06/28/us/revamping-medicare-senate-leader-frist-s-political-personal-triumph-senator.html | REVAMPING MEDICARE: THE SENATE LEADER; Frist's Political and Personal Triumph, as a Senator and a Physician | False | By Carl Hulse | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-28 | 2003-06-28 | https://www.nytimes.com/2003/06/28/opinion/l-a-major-victory-for-gay-rights-306177.html | A Major Victory for Gay Rights | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-28 | 2003-06-28 | https://www.nytimes.com/2003/06/28/opinion/IHT-lecturing-africa-how-quickly-the-west-forgets.html | Lecturing Africa : How quickly the West forgets | False | By Michael Holman, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-28 | 2003-06-28 | https://www.nytimes.com/2003/06/28/pageoneplus/corrections.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-28 | 2003-06-28 | https://www.nytimes.com/2003/06/28/business/worldbusiness/world-business-briefing-asia.html | World Business Briefing : Asia | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-28 | 2003-06-28 | https://www.nytimes.com/2003/06/28/arts/pop-review-small-town-humanity-in-easy-song.html | POP REVIEW; Small-Town Humanity In Easy Song | False | By Jon Pareles | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-28 | 2003-06-28 | https://www.nytimes.com/2003/06/28/sports/golf-step-ahead-of-surgery-and-tied-for-lead.html | GOLF; Step Ahead Of Surgery And Tied For Lead | False | By Clifton Brown | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-28 | 2003-06-28 | https://www.nytimes.com/2003/06/28/business/world-business-briefing-asia-japan-bridgestone-raises-outlook.html | World Business Briefing | Asia: Japan: Bridgestone Raises Outlook | False | By Ken Belson (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-28 | 2003-06-28 | https://www.nytimes.com/2003/06/28/us/national-briefing-midwest-michigan-push-to-end-schools-indian-names.html | National Briefing | Midwest: Michigan: Push To End Schools' Indian Names | False | By Caitlin Nish (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-28 | 2003-06-28 | https://www.nytimes.com/2003/06/28/arts/david-newman-66-first-screenplay-was-bonnie-and-clyde.html | David Newman, 66; First Screenplay Was 'Bonnie and Clyde' | False | By Christopher Lehmann-Haupt | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-28 | 2003-06-28 | https://www.nytimes.com/2003/06/28/classified/paid-notice-deaths-goldfin-alfred.html | Paid Notice: Deaths GOLDFIN, , ALFRED | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-28 | 2003-06-28 | https://www.nytimes.com/2003/06/28/us/national-briefing-south-north-carolina-where-s-the-chocolate-chip-recipe.html | National Briefing | South: North Carolina: Where's The Chocolate Chip Recipe? | False | By Ariel Hart (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-28 | 2003-06-28 | https://www.nytimes.com/2003/06/28/arts/jazz-festival-review-coleman-leads-a-quartet-even-as-he-eludes-it.html | JAZZ FESTIVAL REVIEW; Coleman Leads a Quartet Even as He Eludes It | False | By Jon Pareles | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-28 | 2003-06-28 | https://www.nytimes.com/2003/06/28/classified/paid-notice-deaths-golbert-melvin-h.html | Paid Notice: Deaths GOLBERT, , MELVIN H. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-28 | 2003-06-28 | https://www.nytimes.com/2003/06/28/business/worldbusiness/world-business-briefing-americas.html | World Business Briefing Americas | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-28 | 2003-06-28 | https://www.nytimes.com/2003/06/28/opinion/IHT-1953-churchill-deemed-unwell-in-our-pages-100-75-and-50-years-ago.html | 1953 Churchill Deemed Unwell : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-28 | 2003-06-28 | https://www.nytimes.com/2003/06/28/business/pitting-fuel-economy-against-safety.html | Pitting Fuel Economy Against Safety | False | By Danny Hakim | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-28 | 2003-06-28 | https://www.nytimes.com/2003/06/28/opinion/adequacy-in-education-why-is-clear-but-how.html | Adequacy in Education: Why Is Clear. But How? | False | By Peter Schrag | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-28 | 2003-06-28 | https://www.nytimes.com/2003/06/28/sports/olympics-bidders-await-vote-on-2010-games.html | OLYMPICS; Bidders Await Vote on 2010 Games | False | By Richard Sandomir | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-28 | 2003-06-28 | https://www.nytimes.com/2003/06/28/us/nevada-turns-to-brothels-as-a-budget-fix.html | Nevada Turns to Brothels as a Budget Fix | False | By Charlie Leduff | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-28 | 2003-06-28 | https://www.nytimes.com/2003/06/28/opinion/l-a-major-victory-for-gay-rights-306282.html | A Major Victory for Gay Rights | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-28 | 2003-06-28 | https://www.nytimes.com/2003/06/28/business/company-briefs-307858.html | COMPANY BRIEFS | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-28 | 2003-06-28 | https://www.nytimes.com/2003/06/28/business/national-do-not-call-registry-overwhelmed-by-eager-public.html | National Do-Not-Call Registry Overwhelmed by Eager Public | False | By Matt Richtel | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-28 | 2003-06-28 | https://www.nytimes.com/2003/06/28/opinion/l-new-york-lobbying-bill-292117.html | New York Lobbying Bill | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-28 | 2003-06-28 | https://www.nytimes.com/2003/06/28/nyregion/grubman-in-hamptons-but-this-time-on-the-air.html | Grubman in Hamptons, but This Time on the Air | False | By Patrick Healy | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-28 | 2003-06-28 | https://www.nytimes.com/2003/06/28/your-money/IHT-investing-for-children-not-kid-stuff-getting-smart-about.html | Investing for children / Not kid stuff : Getting smart about saving for education | False | By Barbara Wall, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-28 | 2003-06-28 | https://www.nytimes.com/2003/06/28/sports/pro-basketball-the-liberty-loses-harmon-for-the-season.html | PRO BASKETBALL; The Liberty Loses Harmon for the Season | False | By Brandon Lilly | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-28 | 2003-06-28 | https://www.nytimes.com/2003/06/28/nyregion/news-summary-302171.html | NEWS SUMMARY | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-28 | 2003-06-28 | https://www.nytimes.com/2003/06/28/opinion/l-depression-s-high-cost-291986.html | Depression's High Cost | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-28 | 2003-06-28 | https://www.nytimes.com/2003/06/28/world/the-saturday-profile-the-memories-of-a-jew-now-honored-by-vienna.html | THE SATURDAY PROFILE; The Memories of a Jew, Now Honored by Vienna | False | By Richard Bernstein | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-28 | 2003-06-28 | https://www.nytimes.com/2003/06/28/sports/pro-basketball-kidd-s-visits-don-t-worry-scott-yet.html | PRO BASKETBALL; Kidd's Visits Don't Worry Scott (Yet) | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-28 | 2003-06-28 | https://www.nytimes.com/2003/06/28/sports/baseball-notebook-catching-prospect-moving-up.html | BASEBALL; NOTEBOOK; Catching Prospect Moving Up | False | By Rafael Hermoso | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-28 | 2003-06-28 | https://www.nytimes.com/2003/06/28/classified/paid-notice-deaths-kunstadter-john-w.html | Paid Notice: Deaths KUNSTADTER, , JOHN W. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-28 | 2003-06-28 | https://www.nytimes.com/2003/06/28/nyregion/c-corrections-308633.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-28 | 2003-06-28 | https://www.nytimes.com/2003/06/28/world/british-minister-defends-assessment-of-risks-from-hussein.html | British Minister Defends Assessment of Risks From Hussein | False | By Warren Hoge | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-28 | 2003-06-28 | https://www.nytimes.com/2003/06/28/sports/pro-basketball-a-knicks-draft-pick-is-still-an-ocean-away.html | PRO BASKETBALL; A Knicks Draft Pick Is Still an Ocean Away | False | By Steve Popper | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-28 | 2003-06-28 | https://www.nytimes.com/2003/06/28/opinion/IHT-looking-ahead-afghanistans-lack-of-security.html | Looking ahead : Afghanistan's lack of security | False | By Andrew Wilder, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-28 | 2003-06-28 | https://www.nytimes.com/2003/06/28/business/4-traders-guilty-in-money-laundering-and-fraud-conspiracy.html | 4 Traders Guilty in Money Laundering and Fraud Conspiracy | False | By Susan Saulny | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-28 | 2003-06-28 | https://www.nytimes.com/2003/06/28/classified/paid-notice-deaths-uris-leon.html | Paid Notice: Deaths URIS, , LEON | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-28 | 2003-06-28 | https://www.nytimes.com/2003/06/28/opinion/l-affirmative-action-and-justice-thomas-305723.html | Affirmative Action And Justice Thomas | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-28 | 2003-06-28 | https://www.nytimes.com/2003/06/28/your-money/IHT-book-report-saving-the-sun.html | Book Report : SAVING THE SUN | False | By Sharon Reier, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-28 | 2003-06-28 | https://www.nytimes.com/2003/06/28/nyregion/about-new-york-first-summer-of-the-rest-of-her-life.html | About New York; First Summer Of the Rest Of Her Life | False | By Dan Barry | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-28 | 2003-06-28 | https://www.nytimes.com/2003/06/28/world/zimbabwean-urges-us-to-act-cautiously-against-mugabe.html | Zimbabwean Urges U.S. to Act Cautiously Against Mugabe | False | By Lydia Polgreen | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-28 | 2003-06-28 | https://www.nytimes.com/2003/06/28/opinion/affirmative-action-and-justice-thomas-2-letters.html | Affirmative Action and Justice Thomas (2 Letters) | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-28 | 2003-06-28 | https://www.nytimes.com/2003/06/28/opinion/strom-thurmond-s-century.html | Strom Thurmond's Century | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-28 | 2003-06-28 | https://www.nytimes.com/2003/06/28/classified/paid-notice-memorials-gordon-kenny.html | Paid Notice: Memorials GORDON, , KENNY | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-28 | 2003-06-28 | https://www.nytimes.com/2003/06/28/arts/jazz-festival-review-one-reveres-monk-the-other-streisand.html | JAZZ FESTIVAL REVIEW; One Reveres Monk; the Other, Streisand | False | BY Stephen Holden | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-28 | 2003-06-28 | https://www.nytimes.com/2003/06/28/nyregion/even-upstate-a-summer-snowbank-is-an-oddity.html | Even Upstate, a Summer Snowbank Is an Oddity | False | By Laurie Bennett | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-28 | 2003-06-28 | https://www.nytimes.com/2003/06/28/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-28 | 2003-06-28 | https://www.nytimes.com/2003/06/28/opinion/l-affirmative-action-and-justice-thomas-305685.html | Affirmative Action And Justice Thomas | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-28 | 2003-06-28 | https://www.nytimes.com/2003/06/28/nyregion/landlords-to-be-liable-for-injuries-on-sidewalks.html | Landlords To Be Liable For Injuries On Sidewalks | False | By Diane Cardwell | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-28 | 2003-06-28 | https://www.nytimes.com/2003/06/28/arts/calculating-the-irrational-in-economics.html | Calculating The Irrational In Economics | False | By Stephen J. Dubner | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-28 | 2003-06-28 | https://www.nytimes.com/2003/06/28/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing Europe | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-28 | 2003-06-28 | https://www.nytimes.com/2003/06/28/opinion/a-major-victory-for-gay-rights-6-letters.html | A Major Victory for Gay Rights (6 Letters) | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-28 | 2003-06-28 | https://www.nytimes.com/2003/06/28/us/san-francisco-drops-charges-against-most-war-protesters.html | San Francisco Drops Charges Against Most War Protesters | False | By Dean E. Murphy | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-28 | 2003-06-28 | https://www.nytimes.com/2003/06/28/nyregion/c-corrections-308595.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-28 | 2003-06-28 | https://www.nytimes.com/2003/06/28/sports/tennis-grass-surface-suits-roddick-and-federer-just-fine.html | TENNIS; Grass Surface Suits Roddick and Federer Just Fine | False | By Christopher Clarey | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-28 | 2003-06-28 | https://www.nytimes.com/2003/06/28/nyregion/in-schools-case-a-certainty-only-400-days-to-comply.html | In Schools Case, a Certainty: Only 400 Days to Comply | False | By David M. Herszenhorn | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-28 | 2003-06-28 | https://www.nytimes.com/2003/06/28/opinion/l-remember-the-soldiers-290998.html | Remember the Soldiers | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-28 | 2003-06-28 | https://www.nytimes.com/2003/06/28/sports/plus-boxing-another-quick-loss-for-rothberger.html | PLUS BOXING; Another Quick Loss For Rothberger | False | By Geoffrey Gray | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-28 | 2003-06-28 | https://www.nytimes.com/2003/06/28/opinion/l-ulcer-drug-291935.html | Ulcer Drug | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-28 | 2003-06-28 | https://www.nytimes.com/2003/06/28/us/national-briefing-southwest-arizona-officials-say-people-caused-fire.html | National Briefing \| Southwest: Arizona: Officials Say People Caused Fire | False | By Mindy Sink (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-28 | 2003-06-28 | https://www.nytimes.com/2003/06/28/world/after-the-war-intelligence-iraqi-saboteurs-goal-disrupt-the-occupation.html | AFTER THE WAR: INTELLIGENCE; Iraqi Saboteurs' Goal: Disrupt the Occupation | False | By Michael R. Gordon | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-28 | 2003-06-28 | https://www.nytimes.com/2003/06/28/world/russia-arrests-two-in-killing-of-an-opposition-lawmaker.html | Russia Arrests Two in Killing Of an Opposition Lawmaker | False | By Sabrina Tavernise | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-28 | 2003-06-28 | https://www.nytimes.com/2003/06/28/world/world-briefing-americas-argentina-chief-justice-leaves.html | World Briefing \| Americas: Argentina: Chief Justice Leaves | False | By Larry Rohter (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-28 | 2003-06-28 | https://www.nytimes.com/2003/06/28/classified/paid-notice-deaths-frankel-bruce.html | Paid Notice: Deaths FRANKEL, , BRUCE | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-28 | 2003-06-28 | https://www.nytimes.com/2003/06/28/world/world-briefing-europe-france-head-of-new-muslim-council-quits.html | World Briefing \| Europe: France: Head Of New Muslim Council Quits | False | By Agence France-Presse | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-28 | 2003-06-28 | https://www.nytimes.com/2003/06/28/nyregion/homeless-woman-masquerading-as-officer-robbed-4-police-say.html | Homeless Woman Masquerading As Officer Robbed 4, Police Say | False | By William K. Rashbaum | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-28 | 2003-06-28 | https://www.nytimes.com/2003/06/28/IHT-industrial-output-rises-and-fears-of-recession-decline-economy-in-japan.html | Industrial output rises and fears of recession decline : Economy in Japan shows signs of gaining | False | By Ken Belson, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-28 | 2003-06-28 | https://www.nytimes.com/2003/06/28/opinion/into-africa.html | Into Africa | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-28 | 2003-06-28 | https://www.nytimes.com/2003/06/28/nyregion/crime-scene-or-rescue-man-in-chimney-causes-a-clash.html | Crime Scene Or Rescue? Man in Chimney Causes a Clash | False | By Michael Brick | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-28 | 2003-06-28 | https://www.nytimes.com/2003/06/28/business/international-business-by-bank-of-japan-standards-new-chief-is-an-activist.html | INTERNATIONAL BUSINESS; By Bank of Japan Standards, New Chief Is an Activist | False | By Ken Belson | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-28 | 2003-06-28 | https://www.nytimes.com/2003/06/28/sports/IHT-wimbledon-tennis-serve-and-volley.html | WIMBLEDON TENNIS : Serve and volley | False | By Christopher Clarey, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-28 | 2003-06-28 | https://www.nytimes.com/2003/06/28/sports/baseball-notebook-a-battle-of-0-and-300.html | BASEBALL; NOTEBOOK; A Battle of 0 and 300 | False | By Rafael Hermoso | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-28 | 2003-06-28 | https://www.nytimes.com/2003/06/28/us/supreme-court-roundup-justices-extend-decision-on-gay-rights-and-equality.html | Supreme Court Roundup; Justices Extend Decision On Gay Rights and Equality | False | By Linda Greenhouse | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-28 | 2003-06-28 | https://www.nytimes.com/2003/06/28/sports/soccer/world-cup-stays-at-32-teams.html | World Cup Stays at 32 Teams | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-28 | 2003-06-28 | https://www.nytimes.com/2003/06/28/nyregion/mayor-courts-votes-with-a-bit-of-spanish.html | Mayor Courts Votes With a Bit of Spanish | False | By Randal C. Archibold | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-28 | 2003-06-28 | https://www.nytimes.com/2003/06/28/nyregion/long-island-gym-teacher-is-acquitted-of-all-charges-in-sex-case.html | Long Island Gym Teacher Is Acquitted of All Charges in Sex Case | False | By Tina Kelley | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-28 | 2003-06-28 | https://www.nytimes.com/2003/06/28/nyregion/nassau-reaches-tentative-pact-with-union-on-5-year-contract.html | Nassau Reaches Tentative Pact With Union on 5-Year Contract | False | By Bruce Lambert | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-28 | 2003-06-28 | https://www.nytimes.com/2003/06/28/business/world-business-briefing-asia-japan-bank-bailout-approved.html | World Business Briefing \| Asia: Japan: Bank Bailout Approved | False | By Ken Belson (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-28 | 2003-06-28 | https://www.nytimes.com/2003/06/28/sports/transactions-308722.html | TRANSACTIONS | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-28 | 2003-06-28 | https://www.nytimes.com/2003/06/28/us/national-briefing-politics-online-vote-goes-for-dean.html | National Briefing \| Politics: Online Vote Goes For Dean | False | By John Files (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-28 | 2003-06-28 | https://www.nytimes.com/2003/06/28/business/1.6-billion-deal-creates-areas-2nd-biggest-s-l.html | $1.6 Billion Deal Creates Area's 2nd-Biggest S.&L. | False | By Joseph B. Treaster | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-28 | 2003-06-28 | https://www.nytimes.com/2003/06/28/us/administration-lawyer-lauds-affirmative-action-ruling.html | Administration Lawyer Lauds Affirmative Action Ruling | False | By John M. Broder | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-28 | 2003-06-28 | https://www.nytimes.com/2003/06/28/classified/paid-notice-deaths-trupin-milton.html | Paid Notice: Deaths TRUPIN, , MILTON | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-28 | 2003-06-28 | https://www.nytimes.com/2003/06/28/opinion/l-a-major-victory-for-gay-rights-306320.html | A Major Victory for Gay Rights | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-28 | 2003-06-28 | https://www.nytimes.com/2003/06/28/classified/paid-notice-deaths-birnbaum-carol-fried-man.html | Paid Notice: Deaths BIRNBAUM, , CAROL FRIED MAN | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-28 | 2003-06-28 | https://www.nytimes.com/2003/06/28/nyregion/c-corrections-308641.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-28 | 2003-06-28 | https://www.nytimes.com/2003/06/28/us/a-quick-california-campaign-swing-adds-to-bush-s-coffers.html | A Quick California Campaign Swing Adds to Bush's Coffers | False | By Elisabeth Bumiller | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-28 | 2003-06-28 | https://www.nytimes.com/2003/06/28/sports/pro-basketball-in-fallout-from-draft-bucks-trade-cassell.html | PRO BASKETBALL; In Fallout From Draft, Bucks Trade Cassell | False | By Chris Broussard | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-28 | 2003-06-28 | https://www.nytimes.com/2003/06/28/opinion/l-a-major-victory-for-gay-rights-306240.html | A Major Victory for Gay Rights | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-28 | 2003-06-28 | https://www.nytimes.com/2003/06/28/us/court-to-hear-case-on-congressional-redistricting.html | Court to Hear Case on Congressional Redistricting | False | By Linda Greenhouse | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-28 | 2003-06-28 | https://www.nytimes.com/2003/06/28/us/i-bernard-cohen-89-dies-pioneer-in-history-of-science.html | I. Bernard Cohen, 89, Dies; Pioneer in History of Science | False | By Wolfgang Saxon | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-28 | 2003-06-28 | https://www.nytimes.com/2003/06/28/classified/paid-notice-deaths-leichtner-carl.html | Paid Notice: Deaths LEICHTNER, , CARL | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-28 | 2003-06-28 | https://www.nytimes.com/2003/06/28/classified/paid-notice-deaths-smith-joseph-b.html | Paid Notice: Deaths SMITH, , JOSEPH B. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-28 | 2003-06-28 | https://www.nytimes.com/2003/06/28/us/revamping-medicare-the-context-gop-steals-thunder.html | REVAMPING MEDICARE: THE CONTEXT; G.O.P. Steals Thunder | False | By Robin Toner | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-28 | 2003-06-28 | https://www.nytimes.com/2003/06/28/opinion/l-a-major-victory-for-gay-rights-306363.html | A Major Victory for Gay Rights | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-28 | 2003-06-28 | https://www.nytimes.com/2003/06/28/sports/golf-at-13-she-already-has-tiger-in-her-sights.html | GOLF; At 13, She Already Has Tiger in Her Sights | False | By Dave Anderson | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-28 | 2003-06-28 | https://www.nytimes.com/2003/06/28/sports/pro-football-jets-evans-is-suspended-for-violating-drug-policy.html | PRO FOOTBALL; Jets' Evans Is Suspended For Violating Drug Policy | False | By Gerald Eskenazi | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-28 | 2003-06-28 | https://www.nytimes.com/2003/06/28/opinion/IHT-1903a-readers-modest-proposal-in-our-pages100-75-and-50-years-ago.html | 1903:A Reader's Modest Proposal : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-28 | 2003-06-28 | https://www.nytimes.com/2003/06/28/opinion/l-a-major-victory-for-gay-rights-306258.html | A Major Victory for Gay Rights | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-28 | 2003-06-28 | https://www.nytimes.com/2003/06/28/books/books-of-the-times-black-stars-rise-in-the-pop-firmament.html | BOOKS OF THE TIMES; Black Stars' Rise in the Pop Firmament | False | By Ben Ratliff | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-28 | 2003-06-28 | https://www.nytimes.com/2003/06/28/classified/paid-notice-deaths-gaba-dora-l.html | Paid Notice: Deaths GABA, , DORA L. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-28 | 2003-06-28 | https://www.nytimes.com/2003/06/28/nyregion/in-brooklyn-woman-s-path-a-story-of-caribbean-striving.html | In Brooklyn Woman's Path, A Story of Caribbean Striving | False | By Janny Scott | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-28 | 2003-06-28 | https://www.nytimes.com/2003/06/28/nyregion/c-corrections-308560.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-28 | 2003-06-28 | https://www.nytimes.com/2003/06/28/opinion/IHT-1928dry-law-in-north-dakota-in-our-pages100-75-and-50-years-ago.html | 1928:Dry Law in North Dakota : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-28 | 2003-06-28 | https://www.nytimes.com/2003/06/28/us/revamping-medicare-the-voting-in-the-wee-hours-votes-change-as-arms-twist.html | REVAMPING MEDICARE: THE VOTING; In the Wee Hours, Votes Change as Arms Twist | False | By Sheryl Gay Stolberg | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-28 | 2003-06-28 | https://www.nytimes.com/2003/06/28/IHT-europes-farm-revampconsumers-arent-the-winners.html | Europe's farm revamp:Consumers aren't the winners | False | By Thomas Fuller, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-28 | 2003-06-28 | https://www.nytimes.com/2003/06/28/nyregion/mcgreevey-calls-special-session-on-budget-battle.html | McGreevey Calls Special Session on Budget Battle | False | By Laura Mansnerus | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-28 | 2003-06-28 | https://www.nytimes.com/2003/06/28/nyregion/c-corrections-308579.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-28 | 2003-06-28 | https://www.nytimes.com/2003/06/28/opinion/want-something-healthy-with-that-2-letters.html | Want Something Healthy With That? (2 Letters) | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-28 | 2003-06-28 | https://www.nytimes.com/2003/06/28/nyregion/city-council-passes-budget-by-big-margin.html | City Council Passes Budget By Big Margin | False | By Randal C. Archibold | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-28 | 2003-06-28 | https://www.nytimes.com/2003/06/28/world/a-few-gay-americans-tie-the-knot-in-canada.html | A Few Gay Americans Tie the Knot in Canada | False | By Clifford Krauss | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-28 | 2003-06-28 | https://www.nytimes.com/2003/06/28/opinion/l-want-something-healthy-with-that-306010.html | Want Something Healthy With That? | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-28 | 2003-06-28 | https://www.nytimes.com/2003/06/28/us/after-the-war-names-of-the-dead.html | AFTER THE WAR; Names of the Dead | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-28 | 2003-06-28 | https://www.nytimes.com/2003/06/28/nyregion/c-corrections-308625.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-28 | 2003-06-28 | https://www.nytimes.com/2003/06/28/nyregion/inside-306754.html | INSIDE | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-28 | 2003-06-28 | https://www.nytimes.com/2003/06/28/sports/IHT-formula-one-stamped-made-in-germany.html | FORMULA ONE : Stamped 'Made in Germany' | False | By Brad Spurgeon, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-28 | 2003-06-28 | https://www.nytimes.com/2003/06/28/opinion/mr-diversity.html | Mr. Diversity | False | By Bill Keller | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-28 | 2003-06-28 | https://www.nytimes.com/2003/06/28/us/board-named-to-investigate-crash-of-a-plane-prototype.html | Board Named to Investigate Crash of a Plane Prototype | False | By Warren E. Leary | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-28 | 2003-06-28 | https://www.nytimes.com/2003/06/28/nyregion/ways-to-flout-cabaret-law-as-varied-as-dance-steps.html | Ways to Flout Cabaret Law As Varied as Dance Steps | False | By Patrick Healy | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-28 | 2003-06-28 | https://www.nytimes.com/2003/06/28/us/national-briefing-northwest-oregon-approval-for-shipping-channel.html | National Briefing | Northwest: Oregon: Approval For Shipping Channel | False | By Matthew Preusch (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-28 | 2003-06-28 | https://www.nytimes.com/2003/06/28/us/revamping-medicare-congress-house-senate-face-big-job-settle-medicare.html | REVAMPING MEDICARE: CONGRESS; House and Senate Face Big Job To Settle Medicare Differences | False | By Robert Pear | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-28 | 2003-06-28 | https://www.nytimes.com/2003/06/28/classified/paid-notice-deaths-noselson-judith.html | Paid Notice: Deaths NOSELSON, , JUDITH | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-28 | 2003-06-28 | https://www.nytimes.com/2003/06/28/nyregion/no-horror-high-but-a-struggle-lafayette-in-brooklyn-aspires-to-its-former-glory.html | No Horror High, but a Struggle; Lafayette in Brooklyn Aspires to Its Former Glory | False | By David M. Herszenhorn | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-28 | 2003-06-28 | https://www.nytimes.com/2003/06/28/international/middleeast/palestinians-urge-smaller-factions-to-join-truce.html | Palestinians Urge Smaller Factions to Join Truce | False | By James Bennet | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-28 | 2003-06-28 | https://www.nytimes.com/2003/06/28/business/world-business-briefing-americas-canada-economy-shrinks.html | World Business Briefing | Americas: Canada: Economy Shrinks | False | By Bernard Simon (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-28 | 2003-06-28 | https://www.nytimes.com/2003/06/28/classified/paid-notice-deaths-freed-sara-ann.html | Paid Notice: Deaths FREED, , SARA ANN | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-28 | 2003-06-28 | https://www.nytimes.com/2003/06/28/business/international-business-inflation-eases-but-other-worries-build-up-in-brazil.html | INTERNATIONAL BUSINESS; Inflation Eases, But Other Worries Build Up in Brazil | False | By Tony Smith | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-28 | 2003-06-28 | https://www.nytimes.com/2003/06/28/your-money/IHT-make-em-earn-it-and-other-forms-of-discipline.html | Make 'em earn it, and other forms of discipline | False | By Barbara Wall, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-28 | 2003-06-28 | https://www.nytimes.com/2003/06/28/arts/chucho-valdes-ends-the-wait.html | Chucho Valdÿs Ÿs Ÿs Ends the Wait | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-28 | 2003-06-28 | https://www.nytimes.com/2003/06/28/nyregion/roll-call-in-central-park.html | Roll Call in Central Park | False | By Kirk Johnson | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-28 | 2003-06-28 | https://www.nytimes.com/2003/06/28/your-money/IHT-teens-investment-tips.html | Teens' investment tips | False | By Barbara Wall, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-28 | 2003-06-28 | https://www.nytimes.com/2003/06/28/arts/music-review-playing-up-the-contrasts-in-beethoven-s-sonatas.html | MUSIC REVIEW; Playing Up the Contrasts In Beethoven's Sonatas | False | By Allan Kozinn | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-28 | 2003-06-28 | https://www.nytimes.com/2003/06/28/sports/baseball-mets-see-the-good-and-bad-in-reyes.html | BASEBALL; Mets See The Good And Bad In Reyes | False | By Rafael Hermoso | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-28 | 2003-06-28 | https://www.nytimes.com/2003/06/28/opinion/incredible-hulk-of-a-budget.html | Incredible Hulk of a Budget | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-28 | 2003-06-28 | https://www.nytimes.com/2003/06/28/us/strom-thurmond-senate-institution-who-fought-integration-dies-at-100.html | Strom Thurmond, Senate Institution Who Fought Integration, Dies at 100 | False | By Adam Clymer | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-28 | 2003-06-28 | https://www.nytimes.com/2003/06/28/arts/sara-ann-freed-57-an-award-winning-editor-of-mystery-books.html | Sara Ann Freed, 57, an Award-Winning Editor of Mystery Books | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-28 | 2003-06-28 | https://www.nytimes.com/2003/06/28/opinion/hiding-in-plain-sight.html | Hiding In Plain Sight | False | By Carla del Ponte | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-28 | 2003-06-28 | https://www.nytimes.com/2003/06/28/classified/paid-notice-deaths-geduld-sadie.html | Paid Notice: Deaths GEDULD, , SADIE | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-28 | 2003-06-28 | https://www.nytimes.com/2003/06/28/world/after-the-war-security-british-plan-to-restore-order-in-south-iraq-city.html | AFTER THE WAR: SECURITY; British Plan to Restore Order in South Iraq City | False | By Shaila K. Dewan | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-28 | 2003-06-28 | https://www.nytimes.com/2003/06/28/your-money/IHT-world-of-investing-biotech-maniatry-to-hold-on.html | World of Investing : Biotech maniaTry to hold on | False | By James K. Glassman, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-28 | 2003-06-28 | https://www.nytimes.com/2003/06/28/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-28 | 2003-06-28 | https://www.nytimes.com/2003/06/28/business/lucrative-deals-for-executives-tie-the-hands-that-pay-them.html | Lucrative Deals For Executives Tie the Hands That Pay Them | False | By Patrick McGeehan | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-28 | 2003-06-28 | https://www.nytimes.com/2003/06/28/us/where-thurmond-lived-died-and-was-forgiven.html | Where Thurmond Lived, Died and Was Forgiven | False | By Jeffrey Gettleman | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-28 | 2003-06-28 | https://www.nytimes.com/2003/06/28/classified/paid-notice-deaths-sandback-fred.html | Paid Notice: Deaths SANDBACK, , FRED | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-28 | 2003-06-28 | https://www.nytimes.com/2003/06/28/sports/baseball-analysis-now-it-is-alomar-who-should-be-looking-up-to-soriano.html | Baseball Analysis; Now It Is Alomar Who Should Be Looking Up to Soriano | False | By Jack Curry | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-28 | 2003-06-28 | https://www.nytimes.com/2003/06/28/us/nasa-s-new-task-shuttle-repair-in-space.html | NASA's New Task: Shuttle Repair in Space | False | By Matthew L. Wald | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-28 | 2003-06-28 | https://www.nytimes.com/2003/06/28/arts/a-library-in-cuba-what-is-it.html | A Library In Cuba; What Is It? | False | By Felicia R. Lee | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-28 | 2003-06-28 | https://www.nytimes.com/2003/06/28/arts/bridge-milking-the-barest-chance-with-the-sneakiest-ruse.html | BRIDGE; Milking the Barest Chance With the Sneakiest Ruse | False | By Alan Truscott | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-28 | 2003-06-28 | https://www.nytimes.com/2003/06/28/world/world-briefing-americas-argentina-terror-trial-to-hear-security-role.html | World Briefing | Americas: Argentina: Terror Trial To Hear Security Role | False | By Larry Rohter (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-28 | 2003-06-28 | https://www.nytimes.com/2003/06/28/style/IHT-sights-and-sounds-of-text-tones-breaching-borders-in-hamburg.html | Sights and sounds of 'Text Tones' : Breaching borders in Hamburg | False | By David Galloway, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/travel/s-same-as-yesterday-259675.html | Same as Yesterday | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/classified/paid-notice-deaths-lavinsky-emanuel.html | Paid Notice: Deaths LAVINSKY, , EMANUEL | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/style/weddings-celebrations-laura-iglehart-jonathan-davis.html | WEDDINGS/CELEBRATIONS; Laura Iglehart, Jonathan Davis | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/classified/paid-notice-deaths-seidman-amy.html | Paid Notice: Deaths SEIDMAN, , AMY | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/opinion/l-what-americans-knew-319910.html | What Americans Knew | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/classified/paid-notice-deaths-birnbaum-carol-fried-man.html | Paid Notice: Deaths BIRNBAUM, , CAROL FRIED MAN | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/classified/paid-notice-deaths-idol-charles-william-sr.html | Paid Notice: Deaths IDOL, , CHARLES WILLIAM SR. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/nyregion/calming-the-waters-in-brookhaven.html | Calming the Waters In Brookhaven? | False | By Vivian S. Toy | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/realestate/in-the-region-westchester-elaborate-pools-in-backyard-havens.html | In the Region/Westchester; Elaborate Pools In Backyard Havens | False | By Elsa Brenner | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/nyregion/barbs-fly-in-nassau-over-tax-revisions.html | Barbs Fly in Nassau Over Tax Revisions | False | By Stewart Ain | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/weekinreview/the-basics-piggybacking-viruses.html | THE BASICS; Piggybacking Viruses | False | By Donald G. McNeil Jr. | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/nyregion/in-business-bicycling-in-denmark-or-on-a-virtual-tour.html | IN BUSINESS; Bicycling in Denmark, Or on a Virtual Tour | False | By Susan Hodara | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/magazine/l-did-you-hear-the-one-about-the-suicide-bomber-232203.html | Did You Hear the One About the Suicide Bomber? | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/magazine/letters.html | Letters | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/business/yourmoney/plenty-of-confusion-on-bonds-and-rates.html | Plenty of Confusion on Bonds and Rates | False | Compiled by Jeff Sommer | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/nyregion/dining-out-where-the-menu-and-the-scene-beckon.html | DINING OUT; Where the Menu and the Scene Beckon | False | By Alice Gabriel | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/nyregion/in-business-not-a-big-box-but-an-update.html | IN BUSINESS; Not a Big Box, but an Update | False | By Nancy Haggerty | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/business/affirmative-action-a-corporate-diary-it-s-not-about-mediocrity.html | Affirmative Action: A Corporate Diary; 'It's Not About Mediocrity' | False | By Matt Richtel | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/weekinreview/page-two-june-22-28-the-week-ahead.html | Page Two: June 22-28; The Week Ahead | False | By David Leonhardt | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/classified/paid-notice-deaths-glanz-alfred.html | Paid Notice: Deaths GLANZ, , ALFRED | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/nyregion/good-eating-everything-but-the-flag.html | GOOD EATING; Everything but the Flag | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/nyregion/the-rains-of-june-have-left-behind-soaked-businesses.html | The Rains of June Have Left Behind Soaked Businesses | False | By James Lomuscio | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/magazine/l-going-for-broke-232084.html | Going for Broke | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/sports/transactions-320137.html | TRANSACTIONS | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/weekinreview/the-world-all-europe-s-stage-for-an-italian-duel.html | The World; All Europe's Stage for an Italian Duel | False | By Frank Bruni | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/arts/music/music-listings.html | Music Listings | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/magazine/l-a-mighty-wind-232130.html | A Mighty Wind | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/books/chapters/auto-da-fay.html | 'Auto da Fay' | False | By Fay Weldon | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/books/review/hardcover-highlights.html | Hardcover Highlights | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/magazine/l-a-mighty-wind-232157.html | A Mighty Wind | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/style/weddings-celebrations-vows-annette-ezekiel-and-jeremy-parzen.html | WEDDINGS/CELEBRATIONS; VOWS; Annette Ezekiel and Jeremy Parzen | False | By Kathryn Shattuck | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/books/l-union-men-194824.html | Union Men | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/business/private-sector-mixed-messages-in-mixed-media.html | Private Sector; Mixed Messages in Mixed Media | False | By Jane L. Levere | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/classified/paid-notice-deaths-collins-priscilla-patsy-bullitt.html | Paid Notice: Deaths COLLINS, , PRISCILLA "PATSY" BULLITT | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/international/asia/china-and-hong-kong-finalize-trade-agreement.html | China and Hong Kong Finalize Trade Agreement | False | By Keith Bradsher | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/books/the-last-word-authentically-offensive.html | THE LAST WORD; Authentically Offensive | False | By Laura Miller | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/style/flippies.html | Flippies | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/magazine/the-way-we-live-now-6-29-03-the-ethicist-medicine-at-30000-feet.html | THE WAY WE LIVE NOW: 6-29-03: THE ETHICIST; Medicine at 30,000 Feet | False | By Randy Cohen | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/classified/paid-notice-deaths-uris-leon.html | Paid Notice: Deaths URIS, , LEON | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/weekinreview/ideas-trends-beyond-bakke-a-decision-that-universities-can-relate-to.html | Ideas & Trends: Beyond Bakke; A Decision That Universities Can Relate To | False | By Nicholas Lemann | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/books/chapters/the-man-of-feeling.html | 'The Man of Feeling' | False | By JAVIER MARÍÃÃ‚ÂS | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/nyregion/wine-under-20-dry-white-and-simple.html | WINE UNDER $20; Dry, White And Simple | False | By Howard G. Goldberg | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/nyregion/dining-out-from-the-land-of-bi-bim-bop.html | DINING OUT; From the Land of Bi Bim Bop | False | By Marge Perry | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/style/weddings-celebrations-kavitha-mathew-nirmalan-nagulendran.html | WEDDINGS/CELEBRATIONS; Kavitha Mathew, Nirmalan Nagulendran | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/business/investing-with-james-r-margard-rainier-small-mid-cap-equity-fund.html | INVESTING WITH -- James R. Margard; Rainier Small/Mid Cap Equity Fund | False | By Carole Gould | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/style/possessed-letting-fate-take-the-picture.html | POSSESSED; Letting Fate Take the Picture | False | By David Colman | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/nyregion/cuttings-in-search-of-meaningful-companionship.html | CUTTINGS; In Search of Meaningful Companionship | False | By Anne Raver | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/nyregion/jersey-don-t-know-much-about-attic-vents.html | JERSEY; Don't Know Much About Attic Vents | False | By Neil Genzlinger | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/style/weddings-celebrations-yael-rappeport-bryan-latzman.html | WEDDINGS/CELEBRATIONS; Yael Rappeport, Bryan Latzman | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/books/books-in-brief-nonfiction-195332.html | BOOKS IN BRIEF: NONFICTION | False | By Carolyn T. Hughes | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/business/personal-business-diary-for-summer-wine-and-memoirs.html | PERSONAL BUSINESS: DIARY; For Summer: Wine and Memoirs | False | Compiled by Vivian Marino | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/books/books-in-brief-nonfiction-195340.html | BOOKS IN BRIEF: NONFICTION | False | By Roberta Bernstein | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/arts/music-how-to-kill-orchestras.html | MUSIC; How To Kill Orchestras | False | By Bernard Holland | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/sports/schumachers-prowess-fuels-formula-one.html | Schumacher's Prowess Fuels Formula One | False | By Brad Spurgeon | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/movies/l-holocaust-documentaries-perpetrators-stories-274720.html | HOLOCAUST DOCUMENTARIES; Perpetrators' Stories | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/style/crime-and-provenance-a-chosen-son-is-exiled.html | Crime and Provenance: A Chosen Son Is Exiled | False | By Phoebe Hoban | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/classified/paid-notice-deaths-friend-eleanor-b.html | Paid Notice: Deaths FRIEND, , ELEANOR B. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/theater/theater-hey-watch-who-you-re-calling-wicked.html | THEATER; Hey, Watch Who You're Calling Wicked | False | By Daniel Handler | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/travel/frugal-traveler-hip-cafes-celtic-art-and-bargains-in-dublin.html | FRUGAL TRAVELER; Hip Cafes, Celtic Art and Bargains in Dublin | False | By Daisann McLane | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/classified/paid-notice-memorials-talbot-donald.html | Paid Notice: Memorials TALBOT, , DONALD | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/style/weddings-celebrations-serena-fairchild-tyler-sheldon.html | WEDDINGS/CELEBRATIONS; Serena Fairchild, Tyler Sheldon | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/nyregion/rediscovering-things-french.html | Rediscovering Things French | False | By Marc Ferris | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/magazine/a-mighty-wind-232122.html | A Mighty Wind | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/nyregion/litchfield-looks-back-at-its-past-and-its-architecture-of-the-future.html | Litchfield Looks Back at Its Past, And Its Architecture of the Future | False | By Fred A. Bernstein | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/nyregion/no-budget-deal-is-reached-by-leaders-in-late-session.html | No Budget Deal Is Reached By Leaders in Late Session | False | By Laura Mansnerus | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/business/yourmoney/online-and-in-the-dark-about-privacy-issues.html | Online and in the Dark About Privacy Issues | False | Compiled by Vivian Marino | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/travel/q-a-257800.html | Q & A | False | By Ray Cormier | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/nyregion/education-katonah-lewisboro-offers-revised-budget-to-voters.html | EDUCATION; Katonah-Lewisboro Offers Revised Budget to Voters | False | By Merri Rosenberg | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/classified/paid-notice-deaths-herbst-israel.html | Paid Notice: Deaths HERBST, , ISRAEL | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/nyregion/in-business-free-medications-for-uninsured-elderly.html | IN BUSINESS; Free Medications For Uninsured Elderly | False | By Merri Rosenberg | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/travel/travel-advisory-new-home-for-sharks-on-the-lake-in-chicago.html | TRAVEL ADVISORY; New Home for Sharks On the Lake in Chicago | False | By Katherine House | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/style/a-chelsea-girl-makes-a-name-all-over-town.html | A Chelsea Girl Makes a Name All Over Town | False | By Vanessa Grigoriadis | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/nyregion/still-positively-4th-street.html | Still Positively 4th Street | False | By Joseph Berger | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/business/market-watch-some-numbers-only-add-to-the-fog.html | MARKET WATCH; Some Numbers Only Add To the Fog | False | By Gretchen Morgenson | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/sports/tennis-agassi-rallies-and-advances-to-round-of-16.html | TENNIS; Agassi Rallies And Advances To Round of 16 | False | By Christopher Clarey | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/theater/theater-the-crucial-first-clue-to-henry-v.html | THEATER; The Crucial First Clue To 'Henry V' | False | By Ron Rosenbaum | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/sports/cycling-the-tour-de-france-grew-into-top-event.html | CYCLING; The Tour De France Grew Into Top Event | False | By Samuel Abt | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/business/robert-wechsler-dies-at-90-a-creator-of-miss-rheingold.html | Robert Wechsler Dies at 90; A Creator of Miss Rheingold | False | By Stuart Lavietes | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/international/middleeast/british-foreign-secretary-urges-iran-to-accept.html | British Foreign Secretary Urges Iran to Accept Addition to Arms Treaty | False | By Nazila Fathi | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/magazine/l-introduction-232068.html | Introduction | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/magazine/l-a-mighty-wind-232149.html | A Mighty Wind | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/business/responsible-parties-sunny-goode-and-dede-davis-an-artisan-every-can-her-paint.html | RESPONSIBLE PARTIES -- SUNNY GOODE and DEDE DAVIS; An Artisan In Every Can Of Their Paint | False | By Suzanne Hamlin | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/business/bulletin-board-women-call-from-home-men-from-everywhere-else.html | BULLETIN BOARD; Women Call From Home, Men From Everywhere Else | False | By Hubert B. Herring | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/arts/art-architecture-the-new-art-wallpaper-it-doesn-t-just-hang-there.html | ART/ARCHITECTURE; The New Art Wallpaper: It Doesn't Just Hang There | False | By Sarah Bayliss | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/books/l-gentleman-crank-194816.html | Gentleman Crank | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/arts/l-liz-phair-chicken-little-s-tale-274682.html | LIZ PHAIR; Chicken Little's Tale | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/books/chapters/living-history.html | 'Living History' | False | By Hillary Rodham Clinton | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/nyregion/caramoor-chooses-new-chief.html | Caramoor Chooses New Chief | False | By Roberta Hershenson | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/weekinreview/the-nation-debunking-america-s-enduring-myths.html | The Nation; Debunking America's Enduring Myths | False | By David Greenberg | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/nyregion/the-guide-317691.html | THE GUIDE | False | By Barbara Delatiner | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/style/weddings-celebrations-mimi-mcdonald-james-hendricks.html | WEDDINGS/CELEBRATIONS; Mimi McDonald, James Hendricks | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/nyregion/c-corrections-319945.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/style/the-age-of-dissonance-on-every-parade-some-rain.html | THE AGE OF DISSONANCE; On Every Parade, Some Rain | False | By Bob Morris | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/travel/rocky-peaks-bared-souls.html | Rocky Peaks, Bared Souls | False | By Mindy Sink | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/sports/l-longing-for-old-signs-320188.html | Longing for Old Signs | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/business/private-sector-a-large-chunk-of-green-from-an-old-orangman.html | Private Sector; A Large Chunk of Green From an Old Orangeman | False | COMPILED by Mark A. Stein | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/business/executive-life-the-boss-in-the-customer-s-eyes.html | EXECUTIVE LIFE; THE BOSS; In the Customer's Eyes | False | By Karen Katz | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/nyregion/neighborhood-report-city-lore-neighborhood-mystery-relics-web-backyard-life.html | NEIGHBORHOOD REPORT: CITY LORE -- NEIGHBORHOOD MYSTERY; Relics From the Web of Backyard Life | False | By Ezra Goldstein | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/books/car-talk.html | Car Talk | False | By Richard Lingeman | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/nyregion/quotation-of-the-day-311847.html | QUOTATION OF THE DAY | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/nyregion/worth-noting-sailing-sailing-to-a-girls-championship.html | WORTH NOTING; Sailing, Sailing, To a Girls' Championship | False | By Robert Strauss | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/travel/travel-advisory-woodstock-art-colony-tells-its-story.html | TRAVEL ADVISORY; Woodstock Art Colony Tells Its Story | False | By Ray Cormier | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/opinion/l-standards-for-teachers-295515.html | Standards for Teachers | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/nyregion/c-corrections-319937.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/nyregion/in-person-goodbye-mr-budget.html | IN PERSON; Goodbye, Mr. Budget | False | By Wendy Ginsberg | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/sports/soccer-power-loses-the-lead-not-the-game.html | SOCCER; Power Loses The Lead, Not the Game | False | By Alex Yannis | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/business/personal-business-diary-online-and-in-the-dark-about-privacy-issues.html | PERSONAL BUSINESS: DIARY; Online and in the Dark About Privacy Issues | False | Compiled by Vivian Marino | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/realestate/habitats-walkill-ulster-county-from-greenwich-village-to-118-very-rural-acres.html | Habitats/Wallkill, Ulster County; From Greenwich Village To 118 Very Rural Acres | False | By Penelope Green | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/style/weddings-celebrations-gabrielle-roth-michael-zofchak.html | WEDDINGS/CELEBRATIONS; Gabrielle Roth, Michael Zofchak | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/pageoneplus/corrections.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/business/business-with-capital-in-hand-spain-revisits-its-empire.html | Business; With Capital in Hand, Spain Revisits Its Empire | False | By John Tagliabue | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/magazine/in-the-land-of-guantanamo.html | In the Land of Guantãî'sÂ°namo | False | By Ted Conover | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/international/worldspecial/american-forces-carry-out-raids-in-central-iraq.html | American Forces Carry Out Raids in Central Iraq | False | By Edmund L. Andrews | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/nyregion/john-henry-redwood-iii-60-actor-and-writer.html | John Henry Redwood III, 60, Actor and Writer | False | By Wolfgang Saxon | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/style/weddings-celebrations-yamini-subramanian-benjamin-levitzky.html | WEDDINGS/CELEBRATIONS; Yamini Subramanian, Benjamin Levitzky | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/world/kashmir-clash-kills-12-indian-soldiers-during-visit-by-president.html | Kashmir Clash Kills 12 Indian Soldiers During Visit by President | False | By David Rohde | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/movies/television-reruns-misogyny-plus-girl-power-original-recipe-angels.html | TELEVISION; RERUNS, Misogyny Plus Girl Power: Original-Recipe 'Angels' | False | By Emily Nussbaum | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/books/books-in-brief-nonfiction-195316.html | BOOKS IN BRIEF: NONFICTION | False | By Glyn Vincent | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/sports/backtalk-no-quieting-ex-phenom-with-wild-tales-on-and-off-field.html | BackTalk; No Quieting Ex-Phenom With Wild Tales On and Off Field | False | By Howard Eisenberg | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/business/private-sector-still-testing-wall-st-s-ceiling.html | Private Sector; Still Testing Wall St.'s 'Ceiling' | False | By Diana B. Henriques | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/magazine/food-frozen-assets.html | FOOD; Frozen Assets | False | By Julia Reed | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/nyregion/theater-review-what-to-do-about-that-pain-in-the-neck.html | THEATER REVIEW; What to Do About That Pain in the Neck | False | By Naomi Siegel | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/business/yourmoney/affirmative-action-a-corporate-diary.html | Affirmative Action: A Corporate Diary | False | By Jonathan D. Glater | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/sports/baseball-notebook-ventura-takes-a-seat.html | BASEBALL: NOTEBOOK; Ventura Takes a Seat | False | By Tyler Kepner | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/nyregion/worth-noting-the-earth-moves-in-asbury-park.html | WORTH NOTING; The Earth Moves In Asbury Park | False | By John T. Ward | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/classified/paid-notice-deaths-tredanari-leonard-j-lee-tred.html | Paid Notice: Deaths TREDANARI , LEONARD J. "LEE" "TRED" | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/opinion/costly-insurance-in-the-workplace-4-letters.html | Costly Insurance in the Workplace (4 Letters) | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/jobs/home-front-measuring-the-time-needed-to-succeed.html | HOME FRONT; Measuring the Time Needed to Succeed | False | By Anthony Depalma | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/weekinreview/c-corrections-308064.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/opinion/nino-s-opera-bouffe.html | Nino's Opä'sÂ©ra Bouffe | False | By Maureen Dowd | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/classified/paid-notice-deaths-radutzky-harry.html | Paid Notice: Deaths RADUTZKY, , HARRY | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/realestate/something-s-brewing-in-bushwick.html | Something's Brewing in Bushwick | False | By Dennis Hevesi | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/books/bench-press.html | Bench Press | False | By Dennis J. Hutchinson | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/magazine/a-mighty-wind-232114.html | A Mighty Wind | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/realestate/your-home-declaring-sponsors-intentions.html | YOUR HOME; Declaring Sponsors' Intentions | False | By Jay Romano | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/sports/basketball-inside-the-nba-tight-money-limits-choices-of-free-agents.html | BASKETBALL: INSIDE THE N.B.A.; Tight Money Limits Choices of Free Agents | False | By Chris Broussard | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/business/economic-view-affirmative-action-productive-potential.html | ECONOMIC VIEW; Affirmative Action, Productive Potential | False | By Daniel Altman | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/classified/paid-notice-deaths-hopp-lani-joy-salzberg.html | Paid Notice: Deaths HOPP, , LANI JOY SALZBERG | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/arts/dance/dance-listings.html | Dance Listings | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/books/books-in-brief-nonfiction-195324.html | BOOKS IN BRIEF: NONFICTION | False | By Margaret van Dagens | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/style/weddings-celebrations-bridget-sargent-jason-lesizza.html | WEDDINGS/CELEBRATIONS; Bridget Sargent, Jason Lesizza | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/business/affirmative-action-a-corporate-diary-diversity-in-practice.html | Affirmative Action: A Corporate Diary; Diversity 'in Practice' | False | By Claudia H. Deutsch | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/style/weddings-celebrations-susan-burton-michael-agger.html | WEDDINGS/CELEBRATIONS; Susan Burton, Michael Agger | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/style/weddings-celebrations-cynthia-warner-charles-dressel.html | WEDDINGS/CELEBRATIONS; Cynthia Warner, Charles Dressel | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/arts/music-orchestral-survival-it-s-not-simply-the-economy-stupid.html | MUSIC; Orchestral Survival: It's not Simply The Economy, Stupid | False | By James R. Oestreich | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/classified/paid-notice-memorials-lawson-thomas.html | Paid Notice: Memorials LAWSON, , THOMAS | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/weekinreview/affirmative-actions-the-selective-history-of-an-american-idea.html | Affirmative Actions: The Selective History of an American Idea | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/style/weddings-celebrations-denise-mauzerall-kenneth-duell.html | WEDDINGS/CELEBRATIONS; Denise Mauzerall, Kenneth Duell | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/nyregion/music-summer-outdoors-where-concerts-abound.html | MUSIC; Summer Outdoors, Where Concerts Abound | False | By Robert Sherman | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/classified/paid-notice-deaths-geyer-jo-ann-s.html | Paid Notice: Deaths GEYER, , JO ANN S. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/travel/deals-and-discounts.html | Deals and Discounts | False | By Joseph Siano | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/classified/paid-notice-deaths-frankel-bruce.html | Paid Notice: Deaths FRANKEL, , BRUCE | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/sports/l-feint-on-beckham-320196.html | Feint on Beckham | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/classified/paid-notice-deaths-marsh-spencer-s-jr.html | Paid Notice: Deaths MARSH, , SPENCER S. JR. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/nyregion/a-la-carte-the-lusty-flavors-of-latin-america.html | A LA CARTE; The Lusty Flavors of Latin America | False | By Richard Jay Scholem | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/us/long-quest-unlikely-allies-black-museum-nears-reality.html | Long Quest, Unlikely Allies: Black Museum Nears Reality | False | By Lynette Clemetson | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/nyregion/neighborhood-report-central-park-reservoir-s-sunken-fountain-rising-deep.html | NEIGHBORHOOD REPORT: CENTRAL PARK; Reservoir's Sunken Fountain Is Rising From the Deep | False | By Kelly Crow | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/travel/travel-advisory-correspondent-s-report-a-premium-summer-for-low-fare-airlines.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; A Premium Summer For Low-Fare Airlines | False | By Micheline Maynard | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/us/online-dating-sheds-its-stigma-as-losers.com.html | Online Dating Sheds Its Stigma as Losers.com | False | By Amy Harmon | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/books/little-flower-drum-song.html | (Little) Flower Drum Song | False | By Sam Roberts | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/business/c-corrections-307459.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/style/weddings-celebrations-keri-goldberg-lavi-ben-zvi.html | WEDDINGS/CELEBRATIONS; Keri Goldberg, Lavi Ben-Zvi | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/nyregion/red-white-blue-and-profitable.html | Red, White, Blue (and Profitable) | False | By Jeff Holtz | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/nyregion/the-fresh-air-fund-as-buses-roll-an-adventure-begins-for-150-children.html | The Fresh Air Fund; As Buses Roll, an Adventure Begins for 150 Children | False | By Arthur Bovino | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/travel/what-s-doing-in-san-francisco.html | WHAT'S DOING IN; San Francisco | False | By Christopher Hall | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/nyregion/by-the-way-a-wild-anniversary.html | BY THE WAY; A Wild Anniversary | False | By George James | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/nyregion/c-corrections-317292.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/opinion/l-costly-insurance-in-the-workplace-319899.html | Costly Insurance in the Workplace | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/books/books-in-brief-nonfiction-a-brotherhood-of-ham.html | BOOKS IN BRIEF: NONFICTION; A Brotherhood of Ham | False | By Steven Heller | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/weekinreview/page-two-june-22-28-fed-how-low-can-it-go.html | Page Two: June 22-28; FED: HOW LOW CAN IT GO? | False | By David Leonhardt | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/arts/music-it-s-ok-i-m-with-clear-channel.html | MUSIC; It's O.K., I'm With Clear Channel | False | By Matt Dellinger | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/nyregion/police-raid-gone-awry-a-muddled-path-to-the-wrong-door.html | Police Raid Gone Awry: A Muddled Path to the Wrong Door | False | By Jim Dwyer | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/arts/c-corrections-274755.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/world/cautiously-argentines-warm-to-the-k-style.html | Cautiously, Argentines Warm to the 'K Style' | False | By Larry Rohter | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/style/weddings-celebrations-katherine-howe-louis-hyman.html | WEDDINGS/CELEBRATIONS; Katherine Howe, Louis Hyman | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/realestate/c-corrections-318671.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/travel/l-vote-and-go-259705.html | Vote and Go | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/weekinreview/page-two-june-22-28-the-court-takes-the-nation-s-pulse.html | Page Two: June 22-28; The Court Takes The Nation's Pulse | False | By Neil A. Lewis | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/nyregion/neighborhood-report-urban-studies-gawking-wim-the-artist-and-his-steam-shovel.html | NEIGHBORHOOD REPORT: URBAN STUDIES/GAWKING; Wim the Artist and His Steam Shovel | False | By David Carr | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/books/gimme-shelter-reprise.html | Gimme Shelter (Reprise) | False | By James McManus | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/magazine/i-did-you-hear-the-one-about-the-suicide-bomber-232190.html | Did You Hear the One About the Suicide Bomber? | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/nyregion/l-lawrence-has-the-money-for-student-performance-317764.html | Lawrence Has the Money For Student Performance | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/classified/paid-notice-deaths-harman-jan-phd.html | Paid Notice: Deaths HARMAN, , JAN, PH.D. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/weekinreview/judges-keep-the-state-after-school.html | Judges Keep the State After School | False | By Sam Roberts | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/travel/c-corrections-307440.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/business/affirmative-action-a-corporate-diary.html | Affirmative Action: A Corporate Diary | False | By Jonathan D. Glater | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/style/weddings-celebrations-lila-musser-brooks-preston.html | WEDDINGS/CELEBRATIONS; Lila Musser, Brooks Preston | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/movies/c-corrections-274747.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/sports/sports-of-the-times-quiet-please-sounds-of-silence-to-a-point.html | Sports of The Times; Quiet, Please! Sounds of Silence, to a Point | False | By George Vecsey | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/classified/paid-notice-deaths-presten-kary-d.html | Paid Notice: Deaths PRESTEN, , KARY D. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/theater/theater-excerpt-the-last-sunday-in-june.html | THEATER; EXCERPT; THE LAST SUNDAY IN JUNE | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/style/weddings-celebrations-catherine-kuhnle-v-w-fowlkes.html | WEDDINGS/CELEBRATIONS; Catherine Kuhnle, V. W. Fowlkes | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/nyregion/state-widens-stalker-protection.html | State Widens Stalker Protection | False | By Marcelle S. Fischler | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/nyregion/body-found-at-la-guardia.html | Body Found at La Guardia | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/style/c-corrections-304875.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/classified/paid-notice-deaths-hirsch-philip-j.html | Paid Notice: Deaths HIRSCH, , PHILIP J. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/business/my-job-on-the-green-putters-blasters-and-hungry-hawks.html | MY JOB; On the Green, Putters, Blasters and Hungry Hawks | False | By Gregory Lecker | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/us/this-land-is-made-finally-for-chinese-settlers.html | This Land Is Made, Finally, for Chinese Settlers | False | By Dean E. Murphy | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/realestate/commercial-property-upper-west-side-flamboyant-landmark-hotel-restored-for.html | Commercial Property/Upper West Side; Flamboyant Landmark Hotel, Restored for Tourists | False | By John Holusha | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/weekinreview/the-world-animals-seeking-happiness.html | The World; Animals Seeking Happiness | False | By David Barboza | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/us/shuttle-mystery.html | Shuttle Mystery | False | By Matthew L. Wald | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/realestate/on-the-market.html | On the Market | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/classified/paid-notice-deaths-kloorfain-stuart-stuey.html | Paid Notice: Deaths KLOORFAIN, , STUART "STUEY" | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/nyregion/coping-for-a-young-striver-a-moment-in-the-sun.html | COPING; For a Young Striver, a Moment in the Sun | False | By Anemona Hartocollis | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/style/weddings-celebrations-kelly-verardos-peter-ward.html | WEDDINGS/CELEBRATIONS; Kelly Verardos, Peter Ward | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/sports/basketball-nets-top-pick-learned-to-play-in-a-war-zone.html | BASKETBALL; Nets' Top Pick Learned To Play in a War Zone | False | By Liz Robbins | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/movies/l-holocaust-documentaries-hunger-for-insight-274690.html | HOLOCAUST DOCUMENTARIES; Hunger for Insight | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/travel/chariots-of-fire-trek-in-the-pyrenees.html | 'Chariots of Fire' Trek In the Pyrenees | False | By Ken Chowder | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/nyregion/footlights.html | FOOTLIGHTS | False | By Roberta Hershenson | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/travel/l-accent-please-259691.html | Accent, Please | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/nyregion/chess-a-cautious-azmaiparashvili-turns-adventurous-to-win.html | CHESS; A Cautious Azmaiparashvili Turns Adventurous to Win | False | By Robert Byrne | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/business/l-men-who-shoulder-care-for-the-elderly-308200.html | Men Who Shoulder Care for the Elderly | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/weekinreview/page-two-june-22-28-making-pirates-walk-the-plank.html | Page Two: June 22-28; Making Pirates Walk the Plank | False | By John Schwartz | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/nyregion/briefings-elections-whitman-s-new-role.html | BRIEFINGS; ELECTIONS; WHITMAN'S NEW ROLE | False | By Karen Demasters | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/automobiles/a-target-for-competition.html | A Target for Competition | False | By Norman Mayersohn | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/nyregion/on-stage-behind-the-curtains-and-on-their-toes.html | On Stage, Behind the Curtains and on Their Toes | False | By Merri Rosenberg | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/style/weddings-celebrations-sarah-bennison-alec-machiels.html | WEDDINGS/CELEBRATIONS; Sarah Bennison, Alec Machiels | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/nyregion/under-the-stars-an-orbit-of-sounds.html | Under the Stars, an Orbit of Sounds | False | By Robert Sherman | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/nyregion/new-york-observed-rain-rain-come-again.html | NEW YORK OBSERVED; Rain, Rain, Come Again | False | By Meg Wolitzer | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/sports/horse-racing-filling-niche-frankel-s-barn-spoken-fur-wins-grade-mother-goose.html | HORSE RACING; Filling Niche in Frankel's Barn, Spoken Fur Wins Grade I Mother Goose | False | By Jason Diamos | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/nyregion/stadium-due-in-time-for-tennis-team.html | Stadium Due In Time for Tennis Team | False | By Marek Fuchs | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/books/books-in-brief-nonfiction-195308.html | BOOKS IN BRIEF: NONFICTION | False | By Andy Brumer | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/classified/paid-notice-deaths-washington-rev-dr-preston-r-sr.html | Paid Notice: Deaths WASHINGTON, , REV. DR. PRESTON R. SR. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/weekinreview/page-two-june-22-28-forming-a-more-diverse-union.html | Page Two: June 22-28; Forming A More Diverse Union | False | By Sam Roberts | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/classified/paid-notice-deaths-shen-carol-lee.html | Paid Notice: Deaths SHEN, , CAROL LEE | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/books/chapters/collected-poems.html | 'Collected Poems' | False | By Robert Lowell | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/nyregion/c-corrections-320153.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/nyregion/worth-noting-sorry-your-youngsters-must-sleep-in-the-garage.html | WORTH NOTING; Sorry. Your Youngsters Must Sleep in the Garage. | False | By Debra Nussbaum | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/nyregion/in-business-living-on-chocolate-virtually-and-locally.html | IN BUSINESS; Living on Chocolate, Virtually and Locally | False | By Merri Rosenberg | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/movies/harry-crushes-the-hulk.html | Harry Crushes The Hulk | False | By Frank Rich | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/business/c-corrections-307424.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/movies/film-from-junkies-to-zombies-always-with-style.html | FILM; From Junkies to Zombies, Always With Style | False | By Caryn James | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/automobiles/psst-want-to-see-the-next-vette.html | Psst? Want to See the Next 'Vette? | False | By Norman Mayersohn | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/world/victims-say-japan-ignores-sex-crimes-committed-by-teachers.html | Victims Say Japan Ignores Sex Crimes Committed by Teachers | False | By Howard W. French | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/style/weddings-celebrations-celia-o-donnell-edwin-torres.html | WEDDINGS/CELEBRATIONS; Celia O'Donnell, Edwin Torres | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/nyregion/art-review-a-painter-who-was-horrified-by-war-but-also-inspired-by-it.html | ART REVIEW; A Painter Who Was Horrified by War, but Also Inspired by It | False | By Benjamin Genocchio | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/magazine/the-way-we-live-now-6-29-03-friendship-envy.html | THE WAY WE LIVE NOW: 6-29-03; Friendship Envy | False | By Ann Patchett | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/weekinreview/the-nation-two-deaths-take-georgia-back-in-time.html | The Nation; Two Deaths Take Georgia Back in Time | False | By David M. Halbfinger | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/sports/baseball-notebook-floyd-strikes-out.html | BASEBALL; NOTEBOOK; Floyd Strikes Out | False | By Rafael Hermoso | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/business/affirmative-action-a-corporate-diary-an-environment-for-success.html | Affirmative Action: A Corporate Diary; An Environment for Success | False | By Matt Richtel | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/business/from-stints-on-the-street-many-tales-to-tell.html | From Stints on the Street, Many Tales to Tell | False | By Landon Thomas Jr. | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/style/weddings-celebrations-caroline-marple-fargo-yeater.html | WEDDINGS/CELEBRATIONS; Caroline Marple, Fargo Yeater | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/nyregion/theater-review-they-open-in-venice-and-then-play-bellport.html | THEATER REVIEW; They Open in Venice, and Then Play Bellport | False | By Alvin Klein | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/travel/corrections.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/classified/paid-notice-deaths-bantel-edward-a-edd.html | Paid Notice: Deaths BANTEL, , EDWARD A., ED.D. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/opinion/the-lone-star-power-grab.html | The Lone Star Power Grab | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/opinion/l-costly-insurance-in-the-workplace-319872.html | Costly Insurance in the Workplace | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/classified/paid-notice-deaths-smith-forrest-l.html | Paid Notice: Deaths SMITH, , FORREST L. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/style/weddings-celebrations-kathleen-ross-peter-dooney.html | WEDDINGS/CELEBRATIONS; Kathleen Ross, Peter Dooney | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/nyregion/art-reviews-immortality-in-bronze-and-wood-for-men-and-goddesses.html | ART REVIEWS; Immortality, in Bronze and Wood, for Men and Goddesses | False | By Helen A. Harrison | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/business/databank-major-indexes-fall-as-investors-grab-profits.html | DataBank; Major Indexes Fall as Investors Grab Profits | False | By Jeff Sommer | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/nyregion/the-view-from-east-haddam-saving-the-land-hits-close-to-home.html | THE VIEW/From East Haddam; Saving the Land Hits Close to Home | False | By Alan Bisbort | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/nyregion/briefings-poetry-laureate-s-job-on-the-line.html | BRIEFINGS: POETRY; LAUREATE'S JOB ON THE LINE | False | By Wendy Ginsburg | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/books/bestseller/paperback-advice.html | Paperback Advice | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/sports/baseball-notebook-mets-send-down-shinjo-and-perez-should-benefit.html | BASEBALL: NOTEBOOK; Mets Send Down Shinjo, And Perez Should Benefit | False | By Dave Caldwell | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/sports/baseball-giants-win-with-a-hybrid-cap-you-just-can-t-lose.html | BASEBALL; Giants Win (With a Hybrid Cap, You Just Can't Lose) | False | By Gregg Bell | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/books/to-the-imperial-manner-born.html | To the Imperial Manner Born | False | By Amanda Foreman | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/weekinreview/page-two-june-22-28-the-mideast-gaining-ground.html | Page Two: June 22-28; THE MIDEAST: GAINING GROUND | False | By James Bennet | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/books/t-torn-dick-and-harpo-194808.html | Torn, Dick and Harpo | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/nyregion/it-was-great-weather-for-piano-tuners.html | It Was Great Weather For Piano Tuners | False | By Allan Richter | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/style/fashion-review-from-milan-soccer-cowboys.html | FASHION REVIEW; From Milan, Soccer Cowboys | False | By Guy Trebay | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/style/weddings-celebrations-amy-sorrells-frederick-rinehart-ii.html | WEDDINGS/CELEBRATIONS; Amy Sorrells, Frederick Rinehart II | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/magazine/ayn-rand-in-spades.html | Ayn Rand, in Spades | False | By John Hodgman | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/sports/around-majors-with-emotion-four-tough-pitches-dodgers-gagne-becomes-top-closer.html | AROUND THE MAJORS; With Emotion and Four Tough Pitches, Dodgers' Gagne Becomes a Top Closer | False | By Jack Curry | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/fashion/weddings/serena-fairchild-tyler-sheldon.html | Serena Fairchild, Tyler Sheldon | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/classified/paid-notice-deaths-tendrich-max-a.html | Paid Notice: Deaths TENDRICH, , MAX A. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/books/review/books-in-brief-nonfiction.html | Books in Brief: Nonfiction | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/style/l-fiction-nonfiction-boundary-291943.html | Fiction-Nonfiction Boundary | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/nyregion/li-work.html | L.I. @ WORK | False | Compiled by Warren Strugatch | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/nyregion/neighborhood-report-tremont-city-people-he-saw-homeless-woman-found-his-calling.html | NEIGHBORHOOD REPORT: TREMONT -- CITYPEOPLE; He Saw a Homeless Woman, and Found His Calling | False | By Erika Kinetz | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/classified/paid-notice-memorials-weintraub-samuel.html | Paid Notice: Memorials WEINTRAUB, , SAMUEL | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/books/paperback-best-sellers-june-29-2003.html | PAPERBACK BEST SELLERS: June 29, 2003 | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/classified/paid-notice-deaths-citron-peter.html | Paid Notice: Deaths CITRON, , PETER | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/nyregion/l-no-need-to-tip-the-bartender-either-320005.html | No Need to Tip The Bartender, Either | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/classified/paid-notice-deaths-meyers-lawrence-md.html | Paid Notice: Deaths MEYERS, , LAWRENCE, M.D. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/style/weddings-celebrations-claudia-fier-tony-weber.html | WEDDINGS/CELEBRATIONS; Claudia Fier, Tony Weber | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/weekinreview/the-basics-in-tennis-taller-isn-t-always-better.html | THE BASICS; In Tennis, Taller Isn't Always Better | False | By Neil Amdur | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/nyregion/reeling-in-many-a-meal-on-the-east-river-and-maybe-a-risky-mess-of-pcb-s.html | Reeling In Many a Meal on the East River, and Maybe a Risky Mess of PCB's | False | By RICHARD Pã¢Â¿REZ-PEã¢Â±A | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/nyregion/pregnant-woman-28-found-fatally-shot.html | Pregnant Woman, 28, Found Fatally Shot | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/weekinreview/nation-frankenstein-candidate-build-perfect-democratic-contender.html | The Nation: The Frankenstein Candidate; How to Build the Perfect Democratic Contender | False | By Adam Nagourney | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/nyregion/c-corrections-320145.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/nyregion/l-coming-in-from-the-cold-308781.html | Coming In From the Cold | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/sports/golf-lpga-s-stanford-steals-lead-and-spotlight-from-the-stars.html | GOLF; L.P.G.A.'s Stanford Steals Lead and Spotlight From the Stars | False | By Clifton Brown | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/opinion/l-iranian-resistance-294500.html | Iranian Resistance | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/nyregion/l-coming-in-from-the-cold-308790.html | Coming In From the Cold | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/sports/outdoors-starting-small-with-wary-stripers-on-the-east-end.html | OUTDOORS; Starting Small, With Wary Stripers on the East End | False | By Pete Bodo | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/world/the-royal-alter-ego-wields-a-poison-pen-in-cambodia.html | The Royal Alter Ego Wields a Poison Pen in Cambodia | False | By Seth Mydans | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/business/private-sector-turns-out-you-can-go-home-again.html | Private Sector; Turns Out, You Can Go Home Again | False | COMPILED BY Mark A. Stein | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/books/and-bear-in-mind.html | And Bear In Mind | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/classified/paid-notice-deaths-altman-edwin-j.html | Paid Notice: Deaths ALTMAN, EDWIN J. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/world/after-the-war-shootings-doctors-see-reality-er-at-hospital-in-basra.html | AFTER THE WAR: SHOOTINGS; Doctors See Reality ER At Hospital In Basra | False | By Shaila K. Dewan | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/magazine/the-way-we-live-now-6-29-03-on-language-sexy-lexies.html | THE WAY WE LIVE NOW: 6-29-03; ON LANGUAGE; Sexy Lexies | False | By William Safire | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/classified/paid-notice-deaths-bernstein-inez.html | Paid Notice: Deaths BERNSTEIN, , INEZ | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/sports/basketball-young-stars-choose-sneakers-over-country.html | BASKETBALL; Young Stars Choose Sneakers Over Country | False | By Pete Thamel | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/business/strategies-how-to-learn-from-closed-end-funds-without-buying.html | STRATEGIES; How to Learn From Closed-End Funds, Without Buying | False | By Mark Hulbert | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/us/deaths-of-immigrants-uncover-makeshift-world-of-smuggling.html | Deaths of Immigrants Uncover Makeshift World of Smuggling | False | By Kate Zernike With Ginger Thompson | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/realestate/streetscapes-frederick-sterner-house-139-east-19th-street-architect-who-turned.html | Streetscapes/The Frederick Sterner House, at 139 East 19th Street; An Architect Who Turned Brownstones Into Gems | False | By Christopher Gray | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/nyregion/votes-in-congress-311804.html | Votes in Congress | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/style/weddings-celebrations-dawn-goldring-evan-weiner.html | WEDDINGS/CELEBRATIONS; Dawn Goldring, Evan Weiner | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/books/the-hungriest-critic-of-them-all.html | The Hungriest Critic of Them All | False | By A. O. Scott | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/style/weddings-celebrations-camilla-wahlberg-michael-medeiros.html | WEDDINGS/CELEBRATIONS; Camilla Wahlberg, Michael Medeiros | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/business/affirmative-action-a-corporate-diary-thankful-for-the-opportunity.html | Affirmative Action: A Corporate Diary; Thankful for the Opportunity | False | By Sherri Day | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/style/weddings-celebrations-margaret-koster-joseph-koerner.html | WEDDINGS/CELEBRATIONS; Margaret Koster, Joseph Koerner | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/tv/for-young-viewers-comic-strip-heroes-from-japan-join-toonami.html | FOR YOUNG VIEWERS; Comic Strip Heroes From Japan Join 'Toonami' | False | By Kathryn Shattuck | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/sports/auto-racing-a-teenage-driver-learning-to-be-safe-at-any-speed.html | AUTO RACING; A Teenage Driver Learning To Be Safe at Any Speed | False | By Robert Lipsyte | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/sports/baseball-baseball-analysis-catching-on-at-plate-matsui-makes-major-contributions.html | BASEBALL; Baseball Analysis; Catching On at Plate, Matsui Makes Major Contributions | False | By Jack Curry | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/realestate/postings-commission-designates-noho-east-new-landmark.html | POSTINGS; Commission Designates NoHo East; New Landmark | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/arts/design/art-listings.html | Art Listings | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/weekinreview/world-correspondence-iraq-brush-with-ali-baba-reveals-rule-lawlessness.html | The World; Correspondence/Iraq; A Brush With 'Ali Baba' Reveals the Rule of Lawlessness | False | By Shaila K. Dewan | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/movies/film-the-man-who-made-musicals-a-serious-business.html | FILM; The Man Who Made Musicals a Serious Business | False | By Stuart Klawans | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/nyregion/stony-brook-battles-for-parcel.html | Stony Brook Battles for Parcel | False | By Barbara Gerbasi | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/nyregion/neighborhood-report-flushing-it-s-summer-but-plans-are-afoot-to-vanquish-high-tech.html | NEIGHBORHOOD REPORT: FLUSHING; It's Summer, but Plans Are Afoot To Vanquish High-Tech Hooky | False | By Jim O'Grady | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/weekinreview/ideas-trends-test-of-time-fixing-the-race-gap-in-25-years-or-less.html | Ideas & Trends: Test of Time; Fixing the Race Gap in 25 Years or Less | False | By Steven A. Holmes and Greg Winter | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/nyregion/from-class-to-tv-15-minutes-of-fame.html | From Class to TV: 15 Minutes of Fame | False | By Kate Stone Lombardi | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/books/chapters/curzon.html | 'Curzon' | False | By David Gilmour | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/us/political-memo-bush-plays-it-fast-with-hard-money.html | Political Memo; Bush Plays It Fast, With Hard Money | False | By David E. Rosenbaum | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/weekinreview/the-nation-pursuing-happiness-jefferson-to-jlo.html | The Nation; Pursuing happiness, Jefferson To J.Lo | False | By John Leland | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/classified/paid-notice-deaths-kollmer-phoebe-lap-ham.html | Paid Notice: Deaths KOLLMER, , PHOEBE LAP HAM | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/arts/theater/theater-listings.html | Theater Listings | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/dining-a-hands-on-chef-with-eclectic-tastes.html | DINING; A Hands-On Chef With Eclectic Tastes | False | By Mark Bittman | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/realestate/in-the-region-new-jersey-seeking-to-overturn-a-ruling-on-delinquent-taxes.html | In the Region/New Jersey; Seeking to Overturn a Ruling on Delinquent Taxes | False | By Antoinette Martin | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/nyregion/l-cherry-lane-not-necessarily-308803.html | Cherry Lane? Not Necessarily | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/travel/c-corrections-307416.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/realestate/q-a-group-of-co-op-shareholders-uniting.html | Q. & A.; Group of Co-op Shareholders Uniting | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/business/market-insight-realistic-estimates-are-easier-to-meet.html | MARKET INSIGHT; Realistic Estimates Are Easier To Meet | False | By Kenneth N. Gilpin | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/fashion/weddings/kathleen-ross-peter-dooney.html | Kathleen Ross, Peter Dooney | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/obituaries/fielder-cook-80-director-of-films-and-notable-early-tv-dramas.html | Fielder Cook, 80, Director of Films and Notable Early TV Dramas | False | By The New York Times | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/nyregion/briefings-road-and-rail-bill-doubles-fines.html | BRIEFINGS: ROAD AND RAIL; BILL DOUBLES FINES | False | By Karen Demasters | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/nyregion/l-the-basketball-court-that-was-not-threatened-308820.html | The Basketball Court That Was Not Threatened | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/dining-out-a-new-chef-and-other-pleasing-changes.html | DINING OUT; A New Chef and Other Pleasing Changes | False | By Joanne Starkey | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/nyregion/soapbox-poetry-lost-and-found.html | SOAPBOX; Poetry: Lost and Found | False | By Maryann Woods-Murphy | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/business/affirmative-action-a-corporate-diary-qualifications-do-the-talking.html | Affirmative Action: A Corporate Diary; Qualifications Do the Talking | False | By Jonathan D. Glater | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/nyregion/soapbox-when-standardized-tests-go-wrong.html | SOAPBOX; When Standardized Tests Go Wrong | False | By John A. Chambers | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/magazine/l-going-for-broke-232076.html | Going for Broke | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/nyregion/brooklyn-man-dies-10-days-after-police-raid-home.html | Brooklyn Man Dies 10 Days After Police Raid Home | False | By Robert D. McFadden | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/style/weddings/celebrations-susan-ettinger-kerry-heuter.html | WEDDINGS/CELEBRATIONS; Susan Ettinger, Kerry Heuter | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/sports/baseball-roundup-pitcher-leaves-hospital.html | BASEBALL; ROUNDUP; Pitcher Leaves Hospital | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/business/executive-life-a-hard-driving-crew-takes-up-needlework.html | Executive Life; A Hard-Driving Crew Takes Up Needlework | False | By Abby Ellin | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/nyregion/neighborhood-report-lincoln-square-cement-mixers-this-must-be-my-street.html | NEIGHBORHOOD REPORT: LINCOLN SQUARE; Cement Mixers? This Must Be My Street | False | By Denny Lee | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/arts/dance/dance-the-handyman-of-new-york-dance-is-heading-west.html | DANCE; The Handyman Of New York Dance Is Heading West | False | By Jennifer Dunning | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-28 | 2003-06-29 | https://www.nytimes.com/2003/06/29/weekinreview/page-two-june-22-28-medicare-a-tough-road.html | Page Two: June 22-28; MEDICARE: A TOUGH ROAD | False | By Carl Hulse | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/style/weddings-celebrations-molly-carrott-geoffrey-taylor.html | WEDDINGS/CELEBRATIONS; Molly Carrott, Geoffrey Taylor | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/magazine/lives-keep-on-moving-on.html | LIVES; Keep On Moving On | False | By Barbara Stewart | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/nyregion/a-summary-of-the-major-actions-of-the-legislature-s-226th-session.html | A Summary of the Major Actions of the Legislature's 226th Session | False | By James C. McKinley Jr. and Al Baker | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/magazine/l-a-mighty-wind-232092.html | A Mighty Wind | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/business/affirmative-action-a-corporate-diary-running-on-self-motivation.html | Affirmative Action: A Corporate Diary; Running on Self-Motivation | False | By Matt Richtel | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/nyregion/the-guide-317268.html | THE GUIDE | False | By Eleanor Charles | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/opinion/l-enemy-combatants-and-civil-liberties-294594.html | Enemy Combatants And Civil Liberties | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/classified/paid-notice-deaths-fader-daniel-n.html | Paid Notice: Deaths FADER, , DANIEL N. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/weekinreview/the-basics.html | The Basics | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/style/weddings-celebrations-jennifer-haas-thane-carlston.html | WEDDINGS/CELEBRATIONS; Jennifer Haas, Thane Carlston | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/movies/l-holocaust-documentaries-aiding-the-witnesses-274704.html | HOLOCAUST DOCUMENTARIES; Aiding the Witnesses | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/nyregion/briefings-child-welfare-lawsuit-settled.html | BRIEFINGS: CHILD WELFARE; LAWSUIT SETTLED | False | By Richard Lezin Jones | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/opinion/l-costly-insurance-in-the-workplace-319880.html | Costly Insurance in the Workplace | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/weekinreview/page-two-june-22-28-iraq-a-rising-toll.html | Page Two: June 22-28; IRAQ: A RISING TOLL | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/movies/l-holocaust-documentaries-closer-horrors-274712.html | HOLOCAUST DOCUMENTARIES; Closer Horrors | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/nyregion/inside-315400.html | INSIDE | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/travel/international-datebook-july-9-to-aug-2.html | International Datebook: July 9 to Aug. 2 | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/realestate/c-corrections-318728.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/magazine/style-latins-are-not-lousy-lovers.html | STYLE; Latins Are Not Lousy Lovers | False | By Joyce Chang | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/realestate/c-corrections-318647.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/opinion/l-military-take-heed-294675.html | Military, Take Heed | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/books/original-bliss.html | Original Bliss | False | By D. T. Max | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/nyregion/4-generations-of-family-die-in-i-80-crash.html | 4 Generations Of Family Die In I-80 Crash | False | By Thomas J. Lueck and Patrick Healy | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/sports/sports-times-baseball-s-inspector-clouseau-his-carefully-planned-criticism.html | Sports of The Times; Baseball's Inspector Clouseau and His Carefully Planned Criticism | False | By Ira Berkow | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/nyregion/exurbia-and-god-megachurches-in-new-jersey.html | Exurbia and God: Megachurches in New Jersey | False | By George James | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/nyregion/news-summary-318841.html | NEWS SUMMARY | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/magazine/the-executioner-s-iq-test.html | The Executioner's I.Q. Test | False | By Margaret Talbot | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/style/boite-yachters-club.html | BOïïÃ©TE; Yachters' Club | False | By Julia Chaplin | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/travel/l-st-barts-259683.html | St. Barts | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/classified/paid-notice-deaths-ryan-mary-e.html | Paid Notice: Deaths RYAN, , MARY E. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/classified/paid-notice-deaths-weinberg-charles.html | Paid Notice: Deaths WEINBERG, , CHARLES | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/style/pulse-summer-camp-for-the-urbane-explorer.html | PULSE: SUMMER CAMP; For the Urbane Explorer | False | By Ellen Tien | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/world/a-boom-from-oil-transforms-a-russian-island.html | A Boom From Oil Transforms a Russian Island | False | By James Brooke | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/classified/paid-notice-deaths-gerald-doris-c.html | Paid Notice: Deaths GERALD, , DORIS C. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/us/us-spending-against-terror-is-too-low-report-warns.html | U.S. Spending Against Terror Is Too Low, Report Warns | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/nyregion/a-solution-to-health-care-crisis-319988.html | A Solution To Health Care Crisis | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/nyregion/for-the-record-on-the-local-links-chasing-every-word.html | FOR THE RECORD; On the Local Links, Chasing Every Word | False | By Marek Fuchs | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/business/business-natural-food-stores-pursue-organic-seals-of-approval.html | Business; Natural Food Stores Pursue Organic Seals of Approval | False | By Dennis Blank | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/business/investing-playing-the-euro-in-both-directions.html | Investing; Playing the Euro in Both Directions | False | By Conrad De Aenlle | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/nyregion/restaurants-sicilian-inspiration.html | RESTAURANTS; Sicilian Inspiration | False | By Karla Cook | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/business/l-men-who-shoulder-care-for-the-elderly-308196.html | Men Who Shoulder Care for the Elderly | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/classified/paid-notice-deaths-berenberg-gus.html | Paid Notice: Deaths BERENBERG, , GUS | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/magazine/the-way-we-live-now-6-29-03/what-they-were-thinking.html | THE WAY WE LIVE NOW: 6-29-03; What They Were Thinking | False | By Kenneth L. Cain | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/classified/paid-notice-deaths-mahler-joseph-j.html | Paid Notice: Deaths MAHLER, , JOSEPH J. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/nyregion/georgetown-on-the-delaware.html | Georgetown on the Delaware | False | By Jill P. Capuzzo | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/world/in-bethlehem-palestinians-struggle-to-prepare-for-possible-israeli-pullout.html | In Bethlehem, Palestinians Struggle to Prepare for Possible Israeli Pullout | False | By Greg Myre | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/style/weddings-celebrations-marisa-van-dongen-harald-stavenas-jr.html | WEDDINGS/CELEBRATIONS; Marisa Van Dongen, Harald Stavenas Jr. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/business/the-business-world-a-star-is-born-and-swimming-in-singapore.html | THE BUSINESS WORLD; A Star Is Born (and Swimming in Singapore) | False | By Wayne Arnold | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/opinion/l-will-the-environment-get-an-a-in-2033-292206.html | Will the Environment Get an 'A' in 2033? | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/classified/paid-notice-deaths-koblitz-ellen.html | Paid Notice: Deaths KOBLITZ, , ELLEN | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/sports/baseball-jeter-is-beginning-to-feel-like-his-old-self-again.html | BASEBALL; Jeter Is Beginning to Feel Like His Old Self Again | False | By GLORIA RODRÍ'sÁ§UEZ | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/style/c-corrections-304867.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/realestate/if-you-re-thinking-of-living-in-midwood-bustling-area-with-a-touch-of-country.html | If You're Thinking of Living In/Midwood; Bustling Area With a Touch of Country | False | By Dulcie Leimbach | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/obituaries/katharine-hepburn-spirited-actress-dies-at-96.html | Katharine Hepburn, Spirited Actress, Dies at 96 | False | By Caryn James | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/arts/art-architecture-fantasy-baseball-of-another-kind.html | ART/ARCHITECTURE; Fantasy Baseball of Another Kind | False | By Jim Bouton | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/classified/paid-notice-deaths-koppett-leonard.html | Paid Notice: Deaths KOPPETT, , LEONARD | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/nyregion/fyi-306517.html | F.Y.I. | False | By Margalit Fox and George Robinson | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/international/asia/south-korean-leader-threatens-tough-response-to-rail.html | South Korean Leader Threatens Tough Response to Rail Strike | False | By Don Kirk | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/travel/practical-traveler-in-the-event-of-emergency.html | PRACTICAL TRAVELER; In the Event Of Emergency | False | By Susan Stellin | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/style/weddings-celebrations-catherine-mccawley-douglas-harter.html | WEDDINGS/CELEBRATIONS; Catherine McCawley, Douglas Harter | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/classified/paid-notice-deaths-shapiro-dr-donald-martin.html | Paid Notice: Deaths SHAPIRO, , DR. DONALD MARTIN | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/style/weddings-celebrations-jia-lu-yin-stanford-lin.html | WEDDINGS/CELEBRATIONS; Jia-Lu Yin, Stanford Lin | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/classified/paid-notice-deaths-lee-robert-e.html | Paid Notice: Deaths LEE, , ROBERT E. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/nyregion/briefings-crime-and-punishment-conviction-in-hudson-county.html | BRIEFINGS: CRIME AND PUNISHMENT; CONVICTION IN HUDSON COUNTY | False | By Debra Nussbaum | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/nyregion/soapbox-an-antagonist-s-view-of-tom-suozzi.html | SOAPBOX; An Antagonist's View of Tom Suozzi | False | By Dean G. Skelos | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/travel/at-the-wheel-259667.html | At the Wheel | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/sports/plus-yacht-racing-around-alone-racer-dies-in-italy.html | PLUS: YACHT RACING; Around Alone Racer Dies in Italy | False | By Agence France-Presse | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/opinion/l-costly-insurance-in-the-workplace-319902.html | Costly Insurance in the Workplace | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/books/life-studies.html | Life Studies | False | By William H. Pritchard | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/books/new-noteworthy-paperbacks-194417.html | New & Noteworthy Paperbacks | False | By Scott Veale | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/nyregion/schools-more-mold-than-money.html | SCHOOLS; More Mold Than Money | False | By Wendy Ginsberg | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/classified/paid-notice-deaths-feingold-dr-jessica.html | Paid Notice: Deaths FEINGOLD, , DR. JESSICA | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/automobiles/behind-the-wheel-2003-chevrolet-corvette-at-50-you-should-look-so-good.html | BEHIND THE WHEEL/2003 Chevrolet Corvette; At 50, You Should Look So Good | False | By Norman Mayersohn | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/nyregion/a-solution-to-health-care-crisis-319953.html | A Solution To Health Care Crisis | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/magazine/l-did-you-hear-the-one-about-the-suicide-bomber-232181.html | Did You Hear the One About the Suicide Bomber? | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/business/l-men-who-shoulder-care-for-the-elderly-308218.html | Men Who Shoulder Care for the Elderly | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/classified/paid-notice-memorials-drayer-doris.html | Paid Notice: Memorials DRAYER, , DORIS | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/nyregion/lipa-watchdog-may-be-near-end.html | LIPA Watchdog May Be Near End | False | By John Rather | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/opinion/l-hormones-and-cancer-294608.html | Hormones and Cancer | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/world/iran-is-trying-to-curb-porn-and-politics-on-web.html | Iran Is Trying to Curb Porn and Politics on Web | False | By Neil MacFarquhar | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/business/investing-diary-fidelity-eliminates-some-fees.html | INVESTING; DIARY; Fidelity Eliminates Some Fees | False | Compiled by Jeff Sommer | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/nyregion/long-island-journal-plenty-of-books-for-sale-but-few-buyers.html | LONG ISLAND JOURNAL; Plenty of Books for Sale, but Few Buyers | False | By Marcelle S. Fischler | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/style/weddings-celebrations-heather-thomson-jonathan-schindler.html | WEDDINGS/CELEBRATIONS; Heather Thomson, Jonathan Schindler | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/style/weddings-celebrations-susan-stuard-j-f-berry.html | WEDDINGS/CELEBRATIONS; Susan Stuard, J. F. Berry | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/world/un-leader-calls-for-peacekeeping-force-in-liberia-possibly-led-by-us.html | U.N. Leader Calls for Peacekeeping Force in Liberia, Possibly Led by U.S. | False | By Somini Sengupta | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/nyregion/l-real-artifacts-but-not-in-plain-sight-308811.html | Real Artifacts, But Not in Plain Sight | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/nyregion/gay-pride-parades-celebrate-court-victory.html | Gay Pride Parades Celebrate Court Victory | False | By Andrea Elliott | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/realestate/residential-sales.html | Residential Sales | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/opinion/is-google-god.html | Is Google God? | False | By Thomas L Friedman | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/sports/baseball-got-cork-sosa-and-cubs-victims-of-jeers-and-sox.html | BASEBALL; 'Got Cork?' Sosa and Cubs Victims of Jeers and Sox | False | By John W. Fountain | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/nyregion/neighborhood-report-new-york-up-close-through-her-lens-the-lovelorn-go-courting.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; Through Her Lens, the Lovelorn Go Courting | False | By Erika Kinetz | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/nyregion/quick-bite-metuchen-an-abundance-of-coffee.html | QUICK BITE/Metuchen; An Abundance of Coffee | False | By Norm Oshrin | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/travel/travel-advisory-a-train-to-the-plane-for-the-city-by-the-bay.html | TRAVEL ADVISORY; A Train to the Plane for the City by the Bay | False | By Christopher Hall | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/nyregion/new-york-bookshelf-memoir-autobiography-four-scenes-lives-they-lived-city.html | NEW YORK BOOKSHELF/MEMOIR-AUTOBIOGRAPHY; Four Scenes From the Lives They Lived in the City | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/sports/l-winning-and-resentment-320170.html | Winning and Resentment | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/style/weddings-celebrations-adam-mastoon-andrew-klein.html | WEDDINGS/CELEBRATIONS; Adam Mastoon, Andrew Klein | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/sports/baseball-for-mets-griffiths-no-control-no-chance.html | BASEBALL; For Mets' Griffiths, No Control, No Chance | False | By Rafael Hermoso | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/books/chapters/the-majesty-of-the-law.html | 'The Majesty of the Law' | False | By Sandra Day O'Connor | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/fashion/weddings/correction.html | Correction | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/sports/baseball-yankee-prospect-outpitches-glavine.html | BASEBALL; Yankee Prospect Outpitches Glavine | False | By Dave Caldwell | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/books/the-real-hillary.html | The Real Hillary | False | By Maureen Dowd | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/realestate/c-corrections-318680.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/opinion/what-americans-knew-2-letters.html | What Americans Knew (2 Letters) | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/nyregion/next-generation-on-a-mission-far-from-home.html | NEXT GENERATION; On a Mission, Far From Home | False | By Yilu Zhao | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/style/good-company-new-york-new-york-it-s-still-frank-s-town.html | GOOD COMPANY; New York, New York, It's Still Frank's Town | False | By Linda Lee | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/classified/paid-notice-deaths-rothschild-walter-n.html | Paid Notice: Deaths ROTHSCHILD, , WALTER N. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/opinion/l-what-americans-knew-319929.html | What Americans Knew | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/nyregion/neighborhood-report-howard-beach-shortcut-over-marsh-turns-into-giant-joy-buzzer.html | NEIGHBORHOOD REPORT: HOWARD BEACH; A Shortcut Over a Marsh Turns Into a Giant Joy Buzzer | False | By Jim O'Grady | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/books/chapters/wheels-for-the-world.html | 'Wheels for the World' | False | By Douglas G. Brinkley | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/classified/paid-notice-deaths-laing-william-james-scott.html | Paid Notice: Deaths LAING, , WILLIAM JAMES SCOTT | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/nyregion/theater-review-at-boscobel-romance-via-shakespeare-takes-a-funny-turn.html | THEATER REVIEW: At Boscobel, Romance, Via Shakespeare, Takes a Funny Turn | False | By Alvin Klein | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/travel/songs-of-norway.html | Songs of Norway | False | By Anthony Tommasini | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/arts/television-hi-i-m-george-and-i-ll-be-your-dead-person-tonight.html | TELEVISION; Hi, I'm George, and I'll Be Your Dead Person Tonight | False | By Laura Miller | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/arts/music-playlist-aretha-a-natural-woman-once-more.html | MUSIC: PLAYLIST; Aretha: A Natural Woman Once More | False | By Jon Pareles | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/world/after-the-war-casualties-bodies-of-gi-s-missing-3-days-found-in-iraq.html | AFTER THE WAR: CASUALTIES; Bodies of G.I.'s, Missing 3 Days, Found in Iraq | False | By Edmund L. Andrews | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/nyregion/coming-in-from-the-cold.html | Coming in From the Cold | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/nyregion/li-work-the-fine-art-of-selling-art-in-the-hamptons.html | L.I. @ WORK; The Fine Art of Selling Art in the Hamptons | False | By Warren Strugatch | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | False | By Margo Nash | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/style/e-corrections-302686.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/realestate/postings-windows-revealed-restored-north-face-store-gives-ansonia-face-lift.html | POSTINGS: Windows Revealed and Restored; North Face Store Gives Ansonia a Face Lift | False | By David W. Dunlap | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/weekinreview/beautiful-minds-pure-math-pure-joy.html | Beautiful Minds; Pure Math, Pure Joy | False | By Dennis Overbye | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/books/best-sellers-june-29-2003.html | BEST SELLERS: June 29, 2003 | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/classified/paid-notice-deaths-schachter-oscar.html | Paid Notice: Deaths SCHACHTER, , OSCAR | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/opinion/rebuilding-iraq-with-iraqis.html | Rebuilding Iraq With Iraqis | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/classified/paid-notice-deaths-downs-warren-j.html | Paid Notice: Deaths DOWNS, , WARREN J. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/movies/film-quietly-celebrating-a-one-night-stand.html | FILM; Quietly Celebrating A One-Night Stand | False | By Karen Durbin | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/style/evening-hours-a-sultry-week-for-art.html | EVENING HOURS; A Sultry Week For Art | False | By Bill Cunningham | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/classified/paid-notice-deaths-kunstadter-john-w.html | Paid Notice: Deaths KUNSTADTER, , JOHN W. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/business/investing-diary-plenty-of-confusion-on-bonds-and-rates.html | INVESTING: DIARY; Plenty of Confusion On Bonds and Rates | False | Compiled by Jeff Sommer | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/world/an-aging-europe-may-find-itself-on-the-sidelines.html | An Aging Europe May Find Itself on the Sidelines | False | By Richard Bernstein | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/travel/new-train-to-san-francisco-airport-chicago-shark-aquarium-opens.html | New Train to San Francisco Airport; Chicago Shark Aquarium Opens; Optional In-flight Meals | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/weekinreview/page-two-june-22-28-africa-more-chaos.html | Page Two: June 22-28; AFRICA: MORE CHAOS | False | By Somini Sengupta | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/opinion/the-game-in-spain.html | The Game in Spain | False | By Phil Ball | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/travel/travel-advisory-us-airways-expands-optional-meal-service.html | TRAVEL ADVISORY; US Airways Expands Optional Meal Service | False | By Susan Stellin | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/nyregion/on-politics-why-so-many-elections-just-try-to-change-that.html | ON POLITICS; Why So Many Elections? Just Try to Change That | False | By Iver Peterson | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/classified/paid-notice-memorials-fields-helen-krohngold.html | Paid Notice: Memorials FIELDS, , HELEN (KROHNGOLD) | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/tv/cover-story-broadening-the-byways-of-a-country-mile.html | COVER STORY; Broadening the Byways Of a Country Mile | False | By Bill Friskics-Warren | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/world/after-war-occupation-once-hailed-soldiers-iraq-now-feel-blame-each-step.html | AFTER THE WAR; THE OCCUPATION; Once Hailed, Soldiers in Iraq Now Feel Blame at Each Step | False | By Edmund L Andrews | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/style/weddings-celebrations-rise-norman-ross-markman.html | WEDDINGS/CELEBRATIONS; Risïl'sÄ` Norman, Ross Markman | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/movies-critic-s-choice.html | MOVIES: CRITIC'S CHOICE | False | By Anita Gates | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/books/don-t-call-her-franklin.html | Don't Call Her Franklin | False | By Janet Burroway | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/nyregion/long-island-vines-sparklers-for-july-4.html | LONG ISLAND VINES; Sparklers for July 4 | False | By Howard G. Goldberg | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/business/yourmoney/a-large-chunk-of-green-from-an-old-orangeman.html | A Large Chunk of Green From an Old Orangeman | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/nyregion/controversy-follows-sip-of-champagne.html | Controversy Follows Sip of Champagne | False | By Richard Weizel | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/magazine/the-way-we-live-now-6-29-03-questions-for-jesse-friedman-the-home-horror-movie.html | THE WAY WE LIVE NOW; 6-29-03: QUESTIONS FOR JESSE FRIEDMAN; The Home Horror Movie | False | By Cindy Price | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/world/palestinians-urge-smaller-factions-to-join-in-truce.html | PALESTINIANS URGE SMALLER FACTIONS TO JOIN IN TRUCE | False | By James Bennet | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/classified/paid-notice-deaths-vitriol-herbert-a.html | Paid Notice: Deaths VITRIOL, , HERBERT A. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/us/student-sues-for-admission-to-schools-for-hawaiians.html | Student Sues for Admission To Schools for Hawaiians | False | By Adam Liptak | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/nyregion/urban-tactics-the-leasing-of-lot-116.html | URBAN TACTICS; The Leasing of Lot 116 | False | By Tom Vanderbilt | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/opinion/how-science-brought-down-the-shuttle.html | How Science Brought Down the Shuttle | False | By Matthew B. Koss | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/style/c-corrections-302708.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/classified/paid-notice-deaths-berlin-joseph.html | Paid Notice: Deaths BERLIN, , JOSEPH | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/nyregion/following-up.html | FOLLOWING UP | False | By Joseph P. Fried | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/classified/paid-notice-memorials-amies-sir-hardy-kcvo.html | Paid Notice: Memorials AMIES, , SIR HARDY K.C.V.O. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/classified/paid-notice-deaths-trottenberg-arthur.html | Paid Notice: Deaths TROTTENBERG, , ARTHUR | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/business/l-what-makes-men-shop-or-try-to-avoid-it-308226.html | What Makes Men Shop (Or Try to Avoid It) | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/nyregion/the-luck-of-the-irish-not-this-summer.html | The Luck of the Irish? Not This Summer | False | By Bill Werde | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/books/chapters/the-great-mayor.html | 'The Great Mayor' | False | By Alyn Brodsky | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/magazine/l-a-mighty-wind-232165.html | A Mighty Wind | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/nyregion/c-corrections-320161.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/county-lines-where-a-fresh-academic-breeze-may-blow.html | COUNTY LINES; Where a Fresh Academic Breeze May Blow? | False | By Marek Fuchs | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/books/suspect-everybody.html | Suspect Everybody | False | By Julie Salamon | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/style/weddings-celebrations-sara-gelfand-joshua-krantz.html | WEDDINGS/CELEBRATIONS; Sara Gelfand, Joshua Krantz | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/review/review/books-in-brief-nonfiction.html | Books in Brief: Nonfiction | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/opinion/a-moderate-term-on-the-court.html | A Moderate Term on the Court | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/classified/paid-notice-memorials-seifman-linda-b.html | Paid Notice: Memorials SEIFMAN, , LINDA B. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/arts/architecture-india-s-ambassador-a-shiny-supermodel.html | ART/ARCHITECTURE; India's Ambassador, a Shiny Supermodel | False | By Sarah Boxer | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/classified/paid-notice-deaths-o-toole-robert-g.html | Paid Notice: Deaths OTOOLE, , ROBERT G. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/classified/paid-notice-memorials-sulzberger-edward.html | Paid Notice: Memorials SULZBERGER, , EDWARD | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/classified/paid-notice-deaths-homans-marian-bennett.html | Paid Notice: Deaths HOMANS, , MARIAN BENNETT | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/business/personal-business-you-might-want-to-put-your-credit-to-the-test.html | PERSONAL BUSINESS; You Might Want to Put Your Credit to the Test | False | By Jennifer Bayot | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/business/private-sector-checking-a-whistle-blower-s-resume.html | Private Sector; Checking a Whistle-Blower's RÃ©sÃ©umÃ©sÃ© | False | By Milt Freudenheim | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/style/weddings-celebrations-victoria-lloyd-masters-jordan-brand.html | WEDDINGS/CELEBRATIONS; Victoria Lloyd-Masters, Jordan Brand | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/nyregion/briefings-environment-a-sludge-proposal.html | BRIEFINGS: ENVIRONMENT; A SLUDGE PROPOSAL | False | By Karen Demasters | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/nyregion/briefings-crime-and-punishment-alert-on-assaults.html | BRIEFINGS: CRIME AND PUNISHMENT; ALERT ON ASSAULTS | False | By Wendy Ginsburg | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/nyregion/new-art-school-opens-in-a-converted-stable.html | New Art School Opens In a Converted Stable | False | By Helen A. Harrison | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/travel/a-pilgrim-but-a-tourist-too.html | A Pilgrim, but a Tourist, Too | False | By Denise Fainberg | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/classified/paid-notice-deaths-mclean-james-f-csp.html | Paid Notice: Deaths MCLEAN, , JAMES F., CSP. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/magazine/the-summer-of-screamo.html | The Summer of Screamo | False | By Jonathan Dee | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/magazine/the-way-we-live-now-6-29-03-essay-a-nation-of-grinders.html | THE WAY WE LIVE NOW: 6-29-03: ESSAY; A Nation of Grinders | False | By David Brooks | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/magazine/l-a-mighty-wind-232106.html | A Mighty Wind | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/nyregion/jerseyana-this-case-never-closes.html | JERSEYANA; This Case Never Closes | False | By Becky Batcha | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/opinion/l-our-bodies-and-theirs-292214.html | Our Bodies, and Theirs | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/nyregion/can-t-find-a-summer-job-blame-all-the-layoffs.html | Can't Find a Summer Job? Blame All the Layoffs | False | By R.s. Flinn | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/nyregion/neighborhood-report-upper-east-side-not-just-another-kebab-cart-it-has-lines.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE; Not Just Another Kebab Cart, And It Has the Lines to Prove It | False | By Mariam Fam | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/business/personal-business-slowing-down-the-treadmill-with-help.html | Personal Business; Slowing Down the Treadmill, With Help | False | By Laura Koss-Feder | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/realestate/in-the-region-long-island-buyer-vs-developer-heading-off-rivalry.html | In the Region/Long Island; Buyer vs. Developer: Heading Off Rivalry | False | By Carole Paquette | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/nyregion/spelling-out-bike-safety-in-spanish.html | Spelling Out Bike Safety, in Spanish | False | By Peter Boody | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/us/supreme-court-retirement-appears-unlikely-for-now.html | Supreme Court Retirement Appears Unlikely for Now | False | By Neil A. Lewis | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/business/affirmative-action-a-corporate-diary-from-coffee-to-keynote.html | Affirmative Action: A Corporate Diary; From Coffee to Keynote | False | By Jonathan D. Glater | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/nyregion/worth-noting-pssst-wanna-know-when-the-borgata-opens.html | WORTH NOTING; Pssst! Wanna Know When the Borgata Opens? | False | By Robert Strauss | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/classified/paid-notice-deaths-gaba-dora-l.html | Paid Notice: Deaths GABA, , DORA L. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/weekinreview/page-two-june-22-28.html | Page Two: June 22-28; BUZZWORDS | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/nyregion/closed-since-9-11-a-path-station-is-set-to-reopen-today.html | Closed Since 9/11, a PATH Station Is Set to Reopen Today | False | By Benjamin Weiser | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/world/political-foes-of-berlusconi-see-red-flag-in-an-exam.html | Political Foes Of Berlusconi See Red Flag in an Exam | False | By Frank Bruni | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/arts/c-corrections-274739.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/business/who-s-minding-the-drugstore.html | Who's Minding the Drugstore? | False | By Melody Petersen | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/books/speaking-without-a-libretto.html | Speaking Without a Libretto | False | By Lawrence Venuti | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/style/a-night-out-with-ludivine-sagnier-city-of-light-s-bright-star.html | A NIGHT OUT WITH: Ludivine Sagnier; City of Light's Bright Star | False | By Marshall Heyman | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/review/review/hardcover-highlights.html | Hardcover Highlights | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/sports/baseball-yankees-must-go-miles-before-they-sweep.html | BASEBALL; Yankees Must Go Miles Before They Sweep | False | By Tyler Kepner | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-29 | 2003-06-29 | https://www.nytimes.com/2003/06/29/nyregion/it-isn-t-heat-it-s-rapidity-compressed-summer-season-already-seems-fleeting.html | It Isn't the Heat, It's the Rapidity; A Compressed Summer Season Already Seems Fleeting | False | By Lisa W. Foderaro | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-30 | 2003-06-30 | https://www.nytimes.com/2003/06/30/us/white-house-letter-run-george-run-but-not-too-fast.html | White House Letter; Run, George, Run, But Not Too Fast | False | By Elisabeth Bumiller | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-30 | 2003-06-30 | https://www.nytimes.com/2003/06/30/classified/paid-notice-deaths-nonas-dr-gerson.html | Paid Notice: Deaths NONAS, , DR. GERSON | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-30 | 2003-06-30 | https://www.nytimes.com/2003/06/30/classified/paid-notice-deaths-butterman-donald-je-rome.html | Paid Notice: Deaths BUTTERMAN, , DONALD JE ROME | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-30 | 2003-06-30 | https://www.nytimes.com/2003/06/30/world/british-minister-presses-iran-to-allow-nuclear-inspections.html | British Minister Presses Iran To Allow Nuclear Inspections | False | By Nazila Fathi | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-30 | 2003-06-30 | https://www.nytimes.com/2003/06/30/classified/paid-notice-deaths-albanese-veronica.html | Paid Notice: Deaths ALBANESE, , VERONICA | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-30 | 2003-06-30 | https://www.nytimes.com/2003/06/30/arts/fielder-cook-80-director-of-films-and-tv-dramas.html | Fielder Cook, 80, Director Of Films and TV Dramas | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-30 | 2003-06-30 | https://www.nytimes.com/2003/06/30/opinion/l-one-party-rule-or-political-cycles-328197.html | One-Party Rule, Or Political Cycles? | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-30 | 2003-06-30 | https://www.nytimes.com/2003/06/30/nyregion/new-jersey-foster-children-lingering-in-mental-wards.html | New Jersey Foster Children Lingering in Mental Wards | False | By Richard Lezin Jones and Leslie Kaufman | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-30 | 2003-06-30 | https://www.nytimes.com/2003/06/30/sports/IHT-tennis-agassi-changes-tactics-to-make-the-round-of-16.html | Tennis : Agassi changes tactics to make the round of 16 | False | By Christopher Clarey, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-30 | 2003-06-30 | https://www.nytimes.com/2003/06/30/classified/paid-notice-deaths-neukrug-eleanor.html | Paid Notice: Deaths NEUKRUG, , ELEANOR | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-30 | 2003-06-30 | https://www.nytimes.com/2003/06/30/business/worldbusiness/IHT-message-board-letters-to-the-technology-editor.html | message BOARD / Letters to the technology editor | False | , International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-30 | 2003-06-30 | https://www.nytimes.com/2003/06/30/nyregion/metro-briefing-new-york-bronx-pregnant-woman-assaulted.html | Metro Briefing | New York; Bronx: Pregnant Woman Assaulted | False | By Thomas J. Lueck (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-30 | 2003-06-30 | https://www.nytimes.com/2003/06/30/national/vatican-said-to-be-near-decision-on-new-boston-archbishop.html | Vatican Said to Be Near Decision on New Boston Archbishop | False | By Frank Bruni | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-30 | 2003-06-30 | https://www.nytimes.com/2003/06/30/sports/track-and-field-at-52-still-faster-than-a-speeding-bullet.html | TRACK AND FIELD; At 52, Still Faster Than a Speeding Bullet | False | By Marc Bloom | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-30 | 2003-06-30 | https://www.nytimes.com/2003/06/30/business/union-and-verizon-at-odds-on-focus-of-talks.html | Union and Verizon at Odds on Focus of Talks | False | By Steven Greenhouse | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-30 | 2003-06-30 | https://www.nytimes.com/2003/06/30/business/schroder-accelerates-germany-s-tax-cuts.html | Schröder accelerates Germany's Tax Cuts | False | By Mark Landler | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-30 | 2003-06-30 | https://www.nytimes.com/2003/06/30/business/new-economy-secure-nation-s-computer-networks-government-will-rely-ideas.html | New Economy; To secure the nation's computer networks, the government will rely on ideas from companies. | False | By Steve Lohr | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-30 | 2003-06-30 | https://www.nytimes.com/2003/06/30/us/enthusiasts-gather-to-salute-gi-joe-a-man-of-action.html | Enthusiasts Gather To Salute G.I. Joe, A Man of Action | False | By Patricia Leigh Brown | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-30 | 2003-06-30 | https://www.nytimes.com/2003/06/30/business/worldbusiness/IHT-finding-fault-with-phones-message-board-letters-to.html | Finding fault with phones : message BOARD / Letters to the technology editor | False | , International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-30 | 2003-06-30 | https://www.nytimes.com/2003/06/30/nyregion/quotation-of-the-day-328235.html | QUOTATION OF THE DAY | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-30 | 2003-06-30 | https://www.nytimes.com/2003/06/30/world/after-the-war-reconstruction-bremer-says-more-attacks-won-t-deter-the-allies.html | AFTER THE WAR: RECONSTRUCTION; Bremer Says More Attacks Won't Deter The Allies | False | By Amy Waldman | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-30 | 2003-06-30 | https://www.nytimes.com/2003/06/30/business/worldbusiness/IHT-theres-no-such-thing-as-a-free-phone.html | There's no such thing as a free phone | False | By Jennifer L. Schenker, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-30 | 2003-06-30 | https://www.nytimes.com/2003/06/30/us/freddie-meeks-83-ex-sailor-who-was-pardoned-dies.html | Freddie Meeks, 83, Ex-Sailor Who Was Pardoned, Dies | False | By Richard Goldstein | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-30 | 2003-06-30 | https://www.nytimes.com/2003/06/30/sports/soccer-french-win-title-but-victory-is-somber.html | SOCCER; French Win Title, But Victory Is Somber | False | By Ron Dicker | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-30 | 2003-06-30 | https://www.nytimes.com/2003/06/30/opinion/l-undermining-freedom-293008.html | Undermining Freedom | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-30 | 2003-06-30 | https://www.nytimes.com/2003/06/30/sports/IHT-wimbledon-tennis-soap-opera-provides-tall-tales.html | Wimbledon: Tennis soap opera provides tall tales | False | By Christopher Clarey, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-30 | 2003-06-30 | https://www.nytimes.com/2003/06/30/business/media/webdenda.html | Webdenda | False | By The New York Times | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-30 | 2003-06-30 | https://www.nytimes.com/2003/06/30/opinion/problems-with-the-math-regents-4-letters.html | Problems With the Math Regents (4 Letters) | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-30 | 2003-06-30 | https://www.nytimes.com/2003/06/30/classified/paid-notice-deaths-vander-poel-halsted-billings.html | Paid Notice: Deaths VANDER POEL, , HALSTED BILLINGS | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-30 | 2003-06-30 | https://www.nytimes.com/2003/06/30/opinion/oblivious-in-dc.html | Oblivious in D.C. | False | By Bob Herbert | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-30 | 2003-06-30 | https://www.nytimes.com/2003/06/30/nyregion/political-memo-gop-senate-bid-may-take-the-fall-for-bush-s-sake.html | Political Memo; G.O.P. Senate Bid May Take the Fall, for Bush's Sake | False | By Raymond Hernandez | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-30 | 2003-06-30 | https://www.nytimes.com/2003/06/30/nyregion/parties-say-they-are-close-to-new-jersey-budget-deal.html | Parties Say They Are Close To New Jersey Budget Deal | False | By Laura Mansnerus | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-30 | 2003-06-30 | https://www.nytimes.com/2003/06/30/classified/paid-notice-deaths-presten-kary-d.html | Paid Notice: Deaths PRESTEN, , KARY D. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-30 | 2003-06-30 | https://www.nytimes.com/2003/06/30/classified/paid-notice-deaths-bruss-annela.html | Paid Notice: Deaths BRUSS, , ANNELA | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-30 | 2003-06-30 | https://www.nytimes.com/2003/06/30/us/12-die-in-chicago-as-crowded-decks-collapse-at-a-party.html | 12 Die in Chicago As Crowded Decks Collapse at a Party | False | By Monica Davey | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-30 | 2003-06-30 | https://www.nytimes.com/2003/06/30/sports/baseball-notebook-mets-and-red-sox-talk.html | BASEBALL: NOTEBOOK; Mets and Red Sox Talk | False | By Rafael Hermoso | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-30 | 2003-06-30 | https://www.nytimes.com/2003/06/30/international/middleeast/us-returns-five-captured-border-guards-to-syria.html | U.S. Returns Five Captured Border Guards to Syria | False | By Joel Brinkley | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-30 | 2003-06-30 | https://www.nytimes.com/2003/06/30/business/mediatalk-it-s-cindy-s-column-kids-cindy-s-column.html | MediaTalk; It's Cindy's Column, Kids, Cindy's Column | False | By Nat Ives | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-30 | 2003-06-30 | https://www.nytimes.com/2003/06/30/dining/cooking/roulade-of-salmon.html | Roulade of Salmon | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-30 | 2003-06-30 | https://www.nytimes.com/2003/06/30/classified/paid-notice-deaths-uris-leon.html | Paid Notice: Deaths URIS, , LEON | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-30 | 2003-06-30 | https://www.nytimes.com/2003/06/30/classified/paid-notice-memorials-struhl-dr-bernard.html | Paid Notice: Memorials STRUHL, , DR. BERNARD | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-30 | 2003-06-30 | https://www.nytimes.com/2003/06/30/business/rally-gives-stock-market-its-strongest-quarter-since-1998.html | Rally Gives Stock Market Its Strongest Quarter Since 1998 | False | By Jonathan Fuerbringer With Floyd Norris | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-30 | 2003-06-30 | https://www.nytimes.com/2003/06/30/sports/baseball/torre-pencils-in-trammell-then-reaches-for-an-eraser.html | Torre Pencils In Trammell, Then Reaches for an Eraser | False | By Tyler Kepner | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-30 | 2003-06-30 | https://www.nytimes.com/2003/06/30/world/after-the-war-crackdown-american-forces-carry-out-raids-in-central-iraq.html | AFTER THE WAR: CRACKDOWN; AMERICAN FORCES CARRY OUT RAIDS IN CENTRAL IRAQ | False | By Edmund L. Andrews | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-30 | 2003-06-30 | https://www.nytimes.com/2003/06/30/international/middleeast/arab-world-greets-truce-with-guarded-optimism.html | Arab World Greets Truce With Guarded Optimism | False | By John Kifner | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-30 | 2003-06-30 | https://www.nytimes.com/2003/06/30/business/media-business-advertising-coca-cola-tries-selling-sexiness-promoting-dasani.html | THE MEDIA BUSINESS: ADVERTISING; Coca-Cola tries selling sexiness in promoting Dasani in the competitive bottled-water market. | False | By Stuart Elliott | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-30 | 2003-06-30 | https://www.nytimes.com/2003/06/30/business/the-media-business-advertising-addenda-forecasts-for-03-04-are-revised-upward.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Forecasts for '03, '04 Are Revised Upward | False | By Stuart Elliott | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-30 | 2003-06-30 | https://www.nytimes.com/2003/06/30/theater/theater-review-siblings-at-odds-a-stranger-uninvited.html | THEATER REVIEW; Siblings At Odds, A Stranger Uninvited | False | By Bruce Weber | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-30 | 2003-06-30 | https://www.nytimes.com/2003/06/30/world/with-unrest-rising-hong-kong-and-china-conclude-an-agreement-to-liberalize-trade.html | With Unrest Rising, Hong Kong and China Conclude an Agreement to Liberalize Trade | False | By Keith Bradsher | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-30 | 2003-06-30 | https://www.nytimes.com/2003/06/30/international/opposing-irans-governments.html | Opposing Iran's Governments | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-30 | 2003-06-30 | https://www.nytimes.com/2003/06/30/arts/no-mealworm-snacks-for-late-night-comic.html | No Mealworm Snacks For Late-Night Comic | False | By Lola Ogunnaike | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-30 | 2003-06-30 | https://www.nytimes.com/2003/06/30/nyregion/metro-briefing-new-york-manhattan-real-estate-group-names-chief.html | Metro Briefing | New York: Manhattan: Real Estate Group Names Chief | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-30 | 2003-06-30 | https://www.nytimes.com/2003/06/30/business/worldbusiness/IHT-message-board-letters-to-the-technology-editor-94156386028.html | message BOARD / Letters to the technology editor | False | , International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-30 | 2003-06-30 | https://www.nytimes.com/2003/06/30/business/media-liberty-s-big-bet.html | MEDIA; Liberty's Big Bet | False | By Geraldine Fabrikant | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-30 | 2003-06-30 | https://www.nytimes.com/2003/06/30/opinion/IHT-tibet-and-china-a-nuns-mission-for-tony-blair.html | Tibet and China : A nunâ€™s mission for Tony Blair | False | By Jonathan Mirsky, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-30 | 2003-06-30 | https://www.nytimes.com/2003/06/30/nyregion/after-the-crash-mourning-the-loss-of-four-generations.html | After the Crash, Mourning the Loss of Four Generations | False | By Elissa Gootman | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-30 | 2003-06-30 | https://www.nytimes.com/2003/06/30/sports/miami-bolting-big-east-for-acc-virginia-tech-also-shifts.html | Miami Bolting Big East for A.C.C.; Virginia Tech Also Shifts | False | By Viv Bernstein | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-30 | 2003-06-30 | https://www.nytimes.com/2003/06/30/nyregion/metro-briefing-new-york.html | Metro Briefing: New York | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-30 | 2003-06-30 | https://www.nytimes.com/2003/06/30/nyregion/c-corrections-327433.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-30 | 2003-06-30 | https://www.nytimes.com/2003/06/30/international/europe/how-the-german-postal-service-is-serving-the-us-army-in.html | How the German Postal Service Is Serving the U.S. Army in Iraq | False | By Frank Dohmen, Br/ der Spiegel | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-30 | 2003-06-30 | https://www.nytimes.com/2003/06/30/classified/paid-notice-deaths-finale-aphrodite.html | Paid Notice: Deaths FINALE, , APHRODITE | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-30 | 2003-06-30 | https://www.nytimes.com/2003/06/30/opinion/l-problems-with-the-math-regents-328294.html | Problems With the Math Regents | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-30 | 2003-06-30 | https://www.nytimes.com/2003/06/30/arts/intriguing-works-rise-london-sales-auction-houses-find-connections-between.html | Intriguing Works Rise in London Sales; Auction Houses Find Connections Between Provenance and Price | False | By Carol Vogel | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-30 | 2003-06-30 | https://www.nytimes.com/2003/06/30/nyregion/courts-rulings-buoy-a-gay-pride-parade.html | Courts' Rulings Buoy A Gay Pride Parade | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-30 | 2003-06-30 | https://www.nytimes.com/2003/06/30/arts/bridge-a-positive-approach-to-the-negative-double.html | BRIDGE; A Positive Approach to the Negative Double | False | By Alan Truscott | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-30 | 2003-06-30 | https://www.nytimes.com/2003/06/30/sports/auto-racing-younger-schumacher-takes-turn-as-victor.html | AUTO RACING; Younger Schumacher Takes Turn as Victor | False | By Brad Spurgeon | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-30 | 2003-06-30 | https://www.nytimes.com/2003/06/30/sports/ncaabasketball/miami-bolting-big-east-for-acc-virginia-tech-also.html | Miami Bolting Big East for A.C.C.; Virginia Tech Also Shifts | False | By Viv Bernstein | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-30 | 2003-06-30 | https://www.nytimes.com/2003/06/30/business/intel-plans-to-introduce-2-new-microprocessors.html | Intel Plans to Introduce 2 New Microprocessors | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-30 | 2003-06-30 | https://www.nytimes.com/2003/06/30/classified/paid-notice-deaths-kaplan-yetta.html | Paid Notice: Deaths KAPLAN, , YETTA | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-30 | 2003-06-30 | https://www.nytimes.com/2003/06/30/opinion/l-problems-with-the-math-regents-328308.html | Problems With the Math Regents | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-30 | 2003-06-30 | https://www.nytimes.com/2003/06/30/business/strike-hobbles-rail-service-after-arrests-in-south-korea.html | Strike Hobbles Rail Service After Arrests in South Korea | False | By Don Kirk | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-30 | 2003-06-30 | https://www.nytimes.com/2003/06/30/world/for-berlusconi-a-fickle-political-sky-suddenly-turns-rosy.html | For Berlusconi, a Fickle Political Sky Suddenly Turns Rosy | False | By Frank Bruni | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-30 | 2003-06-30 | https://www.nytimes.com/2003/06/30/sports/colleges-miami-listens-now-must-choose.html | COLLEGES; Miami Listens, Now Must Choose | False | By Viv Bernstein and Charlie Nobles | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-30 | 2003-06-30 | https://www.nytimes.com/2003/06/30/sports/pro-basketball-for-weatherspoon-frustration-mounts.html | PRO BASKETBALL; For Weatherspoon, Frustration Mounts | False | By Lena Williams | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-30 | 2003-06-30 | https://www.nytimes.com/2003/06/30/arts/dance-review-movements-with-mystery-and-surprise.html | DANCE REVIEW; Movements With Mystery and Surprise | False | By Jennifer Dunning | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-30 | 2003-06-30 | https://www.nytimes.com/2003/06/30/theater/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-30 | 2003-06-30 | https://www.nytimes.com/2003/06/30/opinion/keeping-the-vision-at-ground-zero.html | Keeping the Vision at Ground Zero | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-30 | 2003-06-30 | https://www.nytimes.com/2003/06/30/us/save-those-popsicle-sticks-this-camp-builds-politics.html | Save Those Popsicle Sticks, This Camp Builds Politics | False | By Jodi Wilgoren | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-30 | 2003-06-30 | https://www.nytimes.com/2003/06/30/nyregion/a-house-divided-and-for-sale-real-estate-splits-jewish-group-and-synagogue.html | A House Divided, and for Sale; Real Estate Splits Jewish Group and Synagogue | False | By Daniel J. Wakin | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-30 | 2003-06-30 | https://www.nytimes.com/2003/06/30/sports/sports-of-the-times-roddick-displays-attitude-of-contender.html | Sports of The Times; Roddick Displays Attitude Of Contender | False | By George Vecsey | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-30 | 2003-06-30 | https://www.nytimes.com/2003/06/30/arts/television-review-on-the-case-sexy-cop-with-split-lip.html | TELEVISION REVIEW; On the Case, Sexy Cop With Split Lip | False | By Anita Gates | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-30 | 2003-06-30 | https://www.nytimes.com/2003/06/30/business/economic-calendar.html | Economic Calendar | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-30 | 2003-06-30 | https://www.nytimes.com/2003/06/30/classified/paid-notice-deaths-homans-marian-bennett.html | Paid Notice: Deaths HOMANS, , MARIAN BENNETT | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-30 | 2003-06-30 | https://www.nytimes.com/2003/06/30/business/technology-global-partnership-puts-realnetworks-s-media-player-on-vodafone-handsets.html | TECHNOLOGY; Global Partnership Puts RealNetworks's Media Player or on Vodafone Handsets | False | By John Markoff | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-30 | 2003-06-30 | https://www.nytimes.com/2003/06/30/sports/IHT-formula-one-ralf-schumacher-shows-his-critics-he-can-win.html | Formula One : Ralf Schumacher shows his critics he can win | False | By Brad Spurgeon, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-30 | 2003-06-30 | https://www.nytimes.com/2003/06/30/us/ex-fbi-agent-contradicts-umass-president.html | Ex-F.B.I. Agent Contradicts UMass President | False | By Fox Butterfield | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-30 | 2003-06-30 | https://www.nytimes.com/2003/06/30/business/most-wanted-drilling-down-company-web-sites-customer-care-online.html | MOST WANTED: DRILLING DOWN/COMPANY WEB SITES; Customer Care, Online | False | By Susan Stellin | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-30 | 2003-06-30 | https://www.nytimes.com/2003/06/30/opinion/IHT-1953degasperi-formally-resigns-in-our-pages100-75-and-50-years.html | 1953:DeGasperi Formally Resigns : IN OUR PAGES;100, 75 AND 90 YEARS AGO | False | , International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-30 | 2003-06-30 | https://www.nytimes.com/2003/06/30/business/patents-insurance-protection-for-terrorism-divorces-frivolous-lawsuits-excessive.html | Patents; Insurance protection for terrorism, divorces, frivolous lawsuits and excessive gambling losses. | False | By Sabra Chartrand | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-30 | 2003-06-30 | https://www.nytimes.com/2003/06/30/opinion/l-1984-has-come-to-pass-295469.html | '1984' Has Come to Pass | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-30 | 2003-06-30 | https://www.nytimes.com/2003/06/30/sports/baseball-runaway-train-leaves-wreck-behind.html | BASEBALL; Runaway Train Leaves Wreck Behind | False | By Tyler Kepner | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-30 | 2003-06-30 | https://www.nytimes.com/2003/06/30/dining/cooking/stuffed-fish-the-recipes.html | Stuffed Fish -- The Recipes | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-30 | 2003-06-30 | https://www.nytimes.com/2003/06/30/sports/baseball-notebook-torre-puts-him-in-the-lineup-but-trammell-leaves-the-team.html | BASEBALL: NOTEBOOK; Torre Puts Him in the Lineup, but Trammell Leaves the Team | False | By Tyler Kepner | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-30 | 2003-06-30 | https://www.nytimes.com/2003/06/30/arts/jazz-festival-reviews-bittersweet-and-serious-blend-without-discord.html | JAZZ FESTIVAL REVIEWS; Bittersweet and Serious Blend Without Discord | False | By Stephen Holden | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-30 | 2003-06-30 | https://www.nytimes.com/2003/06/30/business/business-digest-320846.html | BUSINESS DIGEST | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-30 | 2003-06-30 | https://www.nytimes.com/2003/06/30/classified/paid-notice-deaths-hirsch-philip-j.html | Paid Notice: Deaths HIRSCH, PHILIP J. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-30 | 2003-06-30 | https://www.nytimes.com/2003/06/30/classified/paid-notice-deaths-broome-marvin-y.html | Paid Notice: Deaths BROOME, , MARVIN Y. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-30 | 2003-06-30 | https://www.nytimes.com/2003/06/30/business/the-weeks-economic-events.html | The Week's Economic Events | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-30 | 2003-06-30 | https://www.nytimes.com/2003/06/30/world/us-chill-flattens-mood-at-french-wine-fair.html | U.S. Chill Flattens Mood at French Wine Fair | False | By Craig S. Smith | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-30 | 2003-06-30 | https://www.nytimes.com/2003/06/30/opinion/l-problems-with-the-math-regents-328286.html | Problems With the Math Regents | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-30 | 2003-06-30 | https://www.nytimes.com/2003/06/30/opinion/why-testing-can-t-fail.html | Why Testing Can't Fail | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-30 | 2003-06-30 | https://www.nytimes.com/2003/06/30/world/apathetic-voters-seem-likely-to-prolong-mexican-stalemate.html | Apathetic Voters Seem Likely To Prolong Mexican Stalemate | False | By Tim Weiner | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-30 | 2003-06-30 | https://www.nytimes.com/2003/06/30/nyregion/metropolitan-diary-321494.html | Metropolitan Diary | False | By Joe Rogers | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-30 | 2003-06-30 | https://www.nytimes.com/2003/06/30/books/books-of-the-times-science-class-waters-seeds-of-maturity.html | BOOKS OF THE TIMES; Science Class Waters Seeds of Maturity | False | By Janet Maslin | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-30 | 2003-06-30 | https://www.nytimes.com/2003/06/30/business/media/mgm-to-sell-stake-in-3-cable-channels-back-to-cablevision.html | MGM to Sell Stake in 3 Cable Channels Back to Cablevision | False | By Kenneth N. Gilpin | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-30 | 2003-06-30 | https://www.nytimes.com/2003/06/30/world/plan-to-hand-more-autonomy-to-chechnya-has-its-skeptics.html | Plan to Hand More Autonomy to Chechnya Has Its Skeptics | False | By Sabrina Tavernise | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-30 | 2003-06-30 | https://www.nytimes.com/2003/06/30/opinion/l-the-bishops-outreach-295310.html | The Bishops' Outreach | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-30 | 2003-06-30 | https://www.nytimes.com/2003/06/30/world/words-of-fatah-hamas-and-islamic-jihad-just-lasting-and-comprehensive-peace.html | Words of Fatah, Hamas and Islamic Jihad: 'Just, Lasting and Comprehensive Peace' | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-30 | 2003-06-30 | https://www.nytimes.com/2003/06/30/nyregion/inside-327891.html | INSIDE | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-30 | 2003-06-30 | https://www.nytimes.com/2003/06/30/classified/paid-notice-deaths-baxt-george.html | Paid Notice: Deaths BAXT, , GEORGE | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-30 | 2003-06-30 | https://www.nytimes.com/2003/06/30/sports/golf-stanford-s-start-settles-nerves-and-outcome.html | GOLF; Stanford's Start Settles Nerves and Outcome | False | By Clifton Brown | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-30 | 2003-06-30 | https://www.nytimes.com/2003/06/30/classified/paid-notice-deaths-slobodin-alex.html | Paid Notice: Deaths SLOBODIN, , ALEX | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-30 | 2003-06-30 | https://www.nytimes.com/2003/06/30/sports/IHT-1903automobile-cup-in-dublin-in-our-pages100-75-and-50-years-ago.html | 1903:Automobile Cup in Dublin : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-30 | 2003-06-30 | https://www.nytimes.com/2003/06/30/sports/baseball-athletics-ride-cycle-in-victory-over-giants.html | BASEBALL; Athletics Ride Cycle In Victory Over Giants | False | By Gregg Bell | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-30 | 2003-06-30 | https://www.nytimes.com/2003/06/30/classified/paid-notice-deaths-fornataro-betty-seeley.html | Paid Notice: Deaths FORNATARO, , BETTY SEELEY | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-30 | 2003-06-30 | https://www.nytimes.com/2003/06/30/sports/soccer/hiccup-for-us-on-road-to-2006-world-cup.html | Hiccup for U.S. on Road to 2006 World Cup | False | BY Jack Bell | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-30 | 2003-06-30 | https://www.nytimes.com/2003/06/30/international/middleeast/on-gazas-main-road-a-wary-return-to-honks-and-hope.html | On Gaza's Main Road, a Wary Return to Honks and Hope | False | By James Bennet | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-30 | 2003-06-30 | https://www.nytimes.com/2003/06/30/sports/tennis-firsts-droughts-and-other-such-tales.html | TENNIS; Firsts, Droughts and Other Such Tales | False | By Christopher Clarey | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-30 | 2003-06-30 | https://www.nytimes.com/2003/06/30/nyregion/connecticut-faces-fiscal-year-without-adopting-a-budget.html | Connecticut Faces Fiscal Year Without Adopting a Budget | False | By Paul von Zielbauer | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-30 | 2003-06-30 | https://www.nytimes.com/2003/06/30/classified/paid-notice-deaths-cohen-sidney.html | Paid Notice: Deaths COHEN, , SIDNEY | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-30 | 2003-06-30 | https://www.nytimes.com/2003/06/30/business/technology-a-safer-system-for-home-pc-s-feels-like-jail-to-some-critics.html | TECHNOLOGY; A Safer System For Home PC's Feels Like Jail To Some Critics | False | By John Markoff | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-30 | 2003-06-30 | https://www.nytimes.com/2003/06/30/nyregion/robert-l-lehman-rabbi-76.html | Robert L. Lehman -- Rabbi, 76 | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-30 | 2003-06-30 | https://www.nytimes.com/2003/06/30/classified/paid-notice-deaths-saypol-cynthia-otis.html | Paid Notice: Deaths SAYPOL, , CYNTHIA OTIS | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-30 | 2003-06-30 | https://www.nytimes.com/2003/06/30/opinion/l-prosecutors-power-294160.html | Prosecutors' Power | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-30 | 2003-06-30 | https://www.nytimes.com/2003/06/30/movies/katharine-hepburn-spirited-actress-dies-at-96.html | Katharine Hepburn, Spirited Actress, Dies at 96 | False | By Caryn James | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-30 | 2003-06-30 | https://www.nytimes.com/2003/06/30/sports/baseball-howe-erupts-but-mets-do-not.html | BASEBALL; Howe Erupts, But Mets Do Not | False | By Rafael Hermoso | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-30 | 2003-06-30 | https://www.nytimes.com/2003/06/30/nyregion/frist-opposes-gay-marriage.html | Frist Opposes Gay Marriage | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-30 | 2003-06-30 | https://www.nytimes.com/2003/06/30/classified/paid-notice-deaths-kunstadter-john-w.html | Paid Notice: Deaths KUNSTADTER, , JOHN W. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-30 | 2003-06-30 | https://www.nytimes.com/2003/06/30/sports/college-basketball-few-clues-in-player-s-disappearance.html | COLLEGE BASKETBALL; Few Clues in Player's Disappearance | False | By Pete Thamel | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-30 | 2003-06-30 | https://www.nytimes.com/2003/06/30/classified/paid-notice-deaths-birnbaum-carol-fried-man.html | Paid Notice: Deaths BIRNBAUM, , CAROL FRIED MAN | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-30 | 2003-06-30 | https://www.nytimes.com/2003/06/30/business/the-media-business-advertising-addenda-accounts-328529.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-30 | 2003-06-30 | https://www.nytimes.com/2003/06/30/business/worldbusiness/IHT-ahead-of-the-markets-silver-linings-still-a-bit-hazy.html | AHEAD OF THE MARKETS; Silver linings still a bit hazy | False | By Eric Pfanner, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-30 | 2003-06-30 | https://www.nytimes.com/2003/06/30/world/iranian-opposition-movement-s-many-faces.html | Iranian Opposition Movement's Many Faces | False | By Elaine Sciolino | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-30 | 2003-06-30 | https://www.nytimes.com/2003/06/30/nyregion/behind-a-troubled-bench-an-arcane-way-of-picking-judges.html | Behind a Troubled Bench, an Arcane Way of Picking Judges | False | By Leslie Eaton | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-30 | 2003-06-30 | https://www.nytimes.com/2003/06/30/international/asia/laos-jails-2-journalists-and-american-aide.html | Laos Jails 2 Journalists and American Aide | False | By Seth Mydans | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-30 | 2003-06-30 | https://www.nytimes.com/2003/06/30/nyregion/pelham-journal-a-graduation-with-pranksters-but-few-teachers.html | Pelham Journal; A Graduation With Pranksters, but Few Teachers | False | By Lisa W. Foderaro | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-30 | 2003-06-30 | https://www.nytimes.com/2003/06/30/opinion/l-zimbabwe-s-leadership-293067.html | Zimbabwe's Leadership | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-30 | 2003-06-30 | https://www.nytimes.com/2003/06/30/dining/cooking/nioisestyle-stuffed-sardines-with-olive-artichoke-tomato-and-fennel-salad | NiïˊsÂYoise-Style Stuffed Sardines with Olive, Artichoke, Tomato and Fennel Salad | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-30 | 2003-06-30 | https://www.nytimes.com/2003/06/30/classified/paid-notice-deaths-siskin-miriam.html | Paid Notice: Deaths SISKIN, , MIRIAM | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-30 | 2003-06-30 | https://www.nytimes.com/2003/06/30/sports/baseball-angels-sweep-dodgers-and-rivalry-may-be-brewing.html | BASEBALL; Angels Sweep Dodgers, and Rivalry May Be Brewing | False | By Michael Arkush | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-30 | 2003-06-30 | https://www.nytimes.com/2003/06/30/sports/baseball/discussions-with-red-sox-not-about-benitez.html | Discussions With Red Sox Not About Benitez | False | By Rafael Hermoso | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-30 | 2003-06-30 | https://www.nytimes.com/2003/06/30/opinion/l-women-in-congo-293016.html | Women in Congo | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-30 | 2003-06-30 | https://www.nytimes.com/2003/06/30/sports/tennis/australian-beats-agassi-at-wimbledon-with-46-aces.html | Australian Beats Agassi at Wimbledon With 46 Aces | False | By Christopher Clarey | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-30 | 2003-06-30 | https://www.nytimes.com/2003/06/30/world/athens-journal-for-a-cremation-the-corpse-has-to-emigrate.html | Athens Journal; For a Cremation, the Corpse Has to Emigrate | False | By Frank Bruni | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-30 | 2003-06-30 | https://www.nytimes.com/2003/06/30/opinion/the-legacy-of-hans-blix.html | The Legacy of Hans Blix | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-30 | 2003-06-30 | https://www.nytimes.com/2003/06/30/classified/paid-notice-deaths-radutzky-harry.html | Paid Notice: Deaths RADUTZKY, , HARRY | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-30 | 2003-06-30 | https://www.nytimes.com/2003/06/30/world/israeli-forces-withdrawing-from-gaza.html | Israeli Forces Withdrawing From Gaza | False | By James Bennet With Greg Myre | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-30 | 2003-06-30 | https://www.nytimes.com/2003/06/30/us/japanese-americans-relive-barbed-era.html | Japanese-Americans Relive Barbed Era | False | By Sarah Kershaw | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-30 | 2003-06-30 | https://www.nytimes.com/2003/06/30/arts/ballet-theater-review-broadway-bird-returns-to-the-swan-role.html | BALLET THEATER REVIEW; Broadway Bird Returns to the Swan Role | False | By Anna Kisselgoff | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-30 | 2003-06-30 | https://www.nytimes.com/2003/06/30/business/bond-sale-schedule-for-the-week-ahead.html | Bond Sale Schedule For the Week Ahead | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-30 | 2003-06-30 | https://www.nytimes.com/2003/06/30/business/extended-review-of-oracle-bid-is-expected.html | Extended Review of Oracle Bid Is Expected | False | By Andrew Ross Sorkin | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-30 | 2003-06-30 | https://www.nytimes.com/2003/06/30/nyregion/autopsy-put-off-in-police-home-entry-case.html | Autopsy Put Off in Police Home-Entry Case | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-30 | 2003-06-30 | https://www.nytimes.com/2003/06/30/world/after-war-law-enforcement-us-struggles-transform-tainted-iraqi-police-force.html | AFTER THE WAR: LAW ENFORCEMENT; U.S. Struggles to Transform A Tainted Iraqi Police Force | False | By Amy Waldman | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-30 | 2003-06-30 | https://www.nytimes.com/2003/06/30/world/spanish-judge-sends-argentine-to-prison-on-genocide-charge.html | Spanish Judge Sends Argentine to Prison on Genocide Charge | False | By Emma Daly | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-30 | 2003-06-30 | https://www.nytimes.com/2003/06/30/opinion/l-one-party-rule-or-political-cycles-328200.html | One-Party Rule, Or Political Cycles? | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-30 | 2003-06-30 | https://www.nytimes.com/2003/06/30/opinion/one-man-s-opinion.html | One Man's Opinion | False | By Stanley Fish | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-30 | 2003-06-30 | https://www.nytimes.com/2003/06/30/arts/jazz-festival-reviews-melodic-landmarks-ballad-to-turbulence.html | JAZZ FESTIVAL REVIEWS; Melodic Landmarks, Ballad to Turbulence | False | By Jon Pareles | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-30 | 2003-06-30 | https://www.nytimes.com/2003/06/30/business/ebay-faithful-unshaken-despite-ever-slimmer-profits.html | EBay Faithful Unshaken Despite Ever Slimmer Profits | False | By Saul Hansell | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-30 | 2003-06-30 | https://www.nytimes.com/2003/06/30/opinion/l-mosquito-bite-good-deed-in-disguise-295370.html | Mosquito Bite: Good Deed in Disguise? | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-30 | 2003-06-30 | https://www.nytimes.com/2003/06/30/world/german-cause-celebre-a-teacher-s-head-scarf.html | German Cause CïˊsÂCïˊsÂ/ïbre: A Teacher's Head Scarf | False | By Hugh Eakin | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-30 | 2003-06-30 | https://www.nytimes.com/2003/06/30/opinion/l-problems-with-the-math-regents-328278.html | Problems With the Math Regents | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-30 | 2003-06-30 | https://www.nytimes.com/2003/06/30/opinion/IHT-proliferation-of-small-arms-a-menace-that-must-be-controlled.html | Proliferation of small arms : A menace that must be controlled | False | By Rachel Stohl, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-30 | 2003-06-30 | https://www.nytimes.com/2003/06/30/business/media-sex-and-death-just-like-hbo-but-showtime-gets-no-love.html | MEDIA; Sex and Death Just Like HBO, But Showtime Gets No Love | False | By Jim Rutenberg and Bill Carter | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-30 | 2003-06-30 | https://www.nytimes.com/2003/06/30/sports/baseball/team-plays-without-a-home.html | Team Plays Without a Home | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-30 | 2003-06-30 | https://www.nytimes.com/2003/06/30/politics/with-2004-in-mind-bush-promotes-drug-plan-in-florida.html | With 2004 in Mind, Bush Promotes Drug Plan in Fla. | False | By David Stout | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-30 | 2003-06-30 | https://www.nytimes.com/2003/06/30/theater/theater-review-if-leonardo-had-had-access-to-powerpoint.html | THEATER REVIEW; If Leonardo Had Had Access to PowerPoint | False | By Bruce Weber | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-30 | 2003-06-30 | https://www.nytimes.com/2003/06/30/opinion/the-bedroom-door.html | The Bedroom Door | False | By William Safire | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-30 | 2003-06-30 | https://www.nytimes.com/2003/06/30/nyregion/metro-matters-sex-schmex-want-a-furor-break-kosher.html | Metro Matters; Sex, Schmex. Want a Furor? Break Kosher. | False | By Joyce Purnick | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-30 | 2003-06-30 | https://www.nytimes.com/2003/06/30/business/at-ringside-of-peoplesoft-bout-sap-hopes-to-share-in-the-prize.html | At Ringside of PeopleSoft Bout, SAP Hopes to Share in the Prize | False | By Mark Landler | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-30 | 2003-06-30 | https://www.nytimes.com/2003/06/30/classified/paid-notice-deaths-berlin-joseph.html | Paid Notice: Deaths BERLIN, , JOSEPH | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-30 | 2003-06-30 | https://www.nytimes.com/2003/06/30/sports/baseball-baseball-analysis-to-contend-the-mets-must-rebuild.html | BASEBALL: Baseball Analysis; To Contend, The Mets Must Rebuild | False | By Jack Curry | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-30 | 2003-06-30 | https://www.nytimes.com/2003/06/30/us/two-sides-of-political-reality-for-new-lawmakers.html | Two Sides of Political Reality for New Lawmakers | False | By Sheryl Gay Stolberg | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-30 | 2003-06-30 | https://www.nytimes.com/2003/06/30/business/worldbusiness/IHT-email-on-the-road-message-board-letters-to-the.html | E-mail on the road : message BOARD / Letters to the technology editor | False | , International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-30 | 2003-06-30 | https://www.nytimes.com/2003/06/30/business/book-buyers-stay-busy-but-forsake-bookstores.html | Book Buyers Stay Busy But Forsake Bookstores | False | By David D. Kirkpatrick | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-30 | 2003-06-30 | https://www.nytimes.com/2003/06/30/business/stock-offerings-this-week.html | Stock Offerings This Week | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-30 | 2003-06-30 | https://www.nytimes.com/2003/06/30/us/bush-looking-to-his-right-to-shore-up-04-support.html | Bush Looking to His Right To Shore Up '04 Support | False | By Adam Nagourney | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-30 | 2003-06-30 | https://www.nytimes.com/2003/06/30/IHT-exlabor-lawyer-now-comes-down-hard-railroad-strike-poses-tough-issue-for.html | Ex-labor lawyer now comes down hard : Railroad strike poses tough issue for Roh | False | By Don Kirk, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-30 | 2003-06-30 | https://www.nytimes.com/2003/06/30/classified/paid-notice-deaths-herschaft-jeanette-rachmuth.html | Paid Notice: Deaths HERSCHAFT, , JEANETTE (RACHMUTH) | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-30 | 2003-06-30 | https://www.nytimes.com/2003/06/30/business/mediatalk-a-test-story-morphs-into-a-heady-rumor.html | MediaTalk; A Test Story Morphs Into a Heady Rumor | False | By Jim Rutenberg | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-30 | 2003-06-30 | https://www.nytimes.com/2003/06/30/classified/paid-notice-deaths-o-kane-denis-j.html | Paid Notice: Deaths O'KANE, , DENIS J. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-30 | 2003-06-30 | https://www.nytimes.com/2003/06/30/nyregion/news-summary-327530.html | NEWS SUMMARY | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-30 | 2003-06-30 | https://www.nytimes.com/2003/06/30/business/worldbusiness/IHT-the-end-user-a-voice-for-the-consumer-an-audio.html | the end user / A voice for the consumer : An audio innovator tries to be heard | False | By Victoria Shannon, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-30 | 2003-06-30 | https://www.nytimes.com/2003/06/30/nyregion/gays-and-lesbians-parade-with-a-new-sense-of-pride-and-possibility.html | Gays and Lesbians Parade With a New Sense of Pride and Possibility | False | By Andrea Elliott | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-30 | 2003-06-30 | https://www.nytimes.com/2003/06/30/opinion/IHT-1928us-buys-embassy-site-in-our-pages100-75-and-50-years-ago.html | 1928:U.S. Buys Embassy Site : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-30 | 2003-06-30 | https://www.nytimes.com/2003/06/30/sports/baseball-cubs-avoid-sweep-with-victory-in-chicago-series-finale.html | BASEBALL; Cubs Avoid Sweep With Victory in Chicago Series Finale | False | By John W. Fountain | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-30 | 2003-06-30 | https://www.nytimes.com/2003/06/30/classified/paid-notice-deaths-vogel-pauline-nee-flanagan.html | Paid Notice: Deaths VOGEL, , PAULINE (NEE FLANAGAN) | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-30 | 2003-06-30 | https://www.nytimes.com/2003/06/30/arts/balanchine-celebration-to-last-the-whole-season.html | Balanchine Celebration To Last the Whole Season | False | By Anna Kisselgoff | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-30 | 2003-06-30 | https://www.nytimes.com/2003/06/30/classified/paid-notice-deaths-newman-david.html | Paid Notice: Deaths NEWMAN, , DAVID | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-30 | 2003-06-30 | https://www.nytimes.com/2003/06/30/us/fund-raising-puts-dean-in-top-tier-of-contenders.html | Fund-Raising Puts Dean In Top Tier Of Contenders | False | By Adam Nagourney | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-30 | 2003-06-30 | https://www.nytimes.com/2003/06/30/world/liberia-war-chokes-the-life-of-monrovia.html | Liberia War Chokes the Life of Monrovia | False | By Somini Sengupta | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-30 | 2003-06-30 | https://www.nytimes.com/2003/06/30/opinion/one-party-rule-or-political-cycles-328189.html | One-Party Rule, Or Political Cycles? | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-30 | 2003-06-30 | https://www.nytimes.com/2003/06/30/business/a-tabloid-king-looks-beyond-elvis.html | A Tabloid King Looks Beyond Elvis | False | By David Carr | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-30 | 2003-06-30 | https://www.nytimes.com/2003/06/30/business/the-media-business-advertising-addenda-people-328537.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-30 | 2003-06-30 | https://www.nytimes.com/2003/06/30/sports/olympics-tense-time-for-cities-vying-to-stage-2010-games.html | OLYMPICS; Tense Time For Cities Vying to Stage 2010 Games | False | By Richard Sandomir | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-30 | 2003-06-30 | https://www.nytimes.com/2003/06/30/arts/opera-not-a-shoo-in-at-ground-zero.html | Opera Not a Shoo-In at Ground Zero | False | By Robin Pogrebin | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-30 | 2003-06-30 | https://www.nytimes.com/2003/06/30/business/e-commerce-report-filling-cracks-in-e-tailings-promise-to-protect-privacy.html | E-Commerce Report; Filling cracks in e-tailing's promise to protect privacy. | False | By Bob Tedeschi | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/business/boeing-is-said-to-have-won-major-order-from-airtran.html | Boeing Is Said to Have Won Major Order From AirTran | False | By Edward Wong | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/world/white-house-weighs-direct-aid-for-the-palestinian-leadership.html | White House Weighs Direct Aid For the Palestinian Leadership | False | By Steven R. Weisman | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/us/national-briefing-new-england-rhode-island-club-owner-resigns-from-tv.html | National Briefing \| New England; Rhode Island: Club Owner Resigns From TV | False | By Kate Zernike (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/nyregion/education-dept-test-chief-has-resigned-regents-say.html | Education Dept. Test Chief Has Resigned, Regents Say | False | By Karen W. Arenson | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/opinion/l-train-reading-teachers-331635.html | Train Reading Teachers | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/world/road-changes-hands-and-gaza-traffic-flows.html | Road Changes Hands, and Gaza Traffic Flows | False | By James Bennet | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/science/vaccination-graduates-to-an-older-crowd.html | Vaccination Graduates to an Older Crowd | False | By Donald G. McNeil Jr. | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/business/competing-bid-offered-for-british-retailer.html | Competing Bid Offered for British Retailer | False | By Heather Timmons | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/business/china-opens-a-door-to-trade.html | China Opens a Door to Trade | False | By Keith Bradsher | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/arts/strikes-disrupt-festivals-in-france.html | Strikes Disrupt Festivals In France | False | By Elaine Sciolino | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/sports/transactions-340073.html | TRANSACTIONS | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/us/pope-reported-set-to-name-new-archbishop-for-boston.html | Pope Reported Set to Name New Archbishop for Boston | False | By Frank Bruni With Fox Butterfield | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/opinion/l-the-war-in-iraq-is-far-from-over-338788.html | The War in Iraq Is Far From Over | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/us/across-us-redistricting-as-a-never-ending-battle.html | Across U.S., Redistricting as a Never-Ending Battle | False | By David M. Halbfinger | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/international/europe/world-briefing-europe.html | World Briefing Europe | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/opinion/rescuing-liberia.html | Rescuing Liberia | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/opinion/l-dissenters-role-in-the-court-s-momentous-week-338702.html | Dissenters' Role in the Court's Momentous Week | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/opinion/medicare-plan-relief-or-placebo-6-letters.html | Medicare Plan: Relief or Placebo? (6 Letters) | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/classified/paid-notice-deaths-konopko-luba-nee-karp.html | Paid Notice: Deaths KONOPKO, , LUBA (NEE KARP) | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/nyregion/tunnel-vision-ballet-for-subway-well-it-already-has-conductors.html | TUNNEL VISION; Ballet for Subway? Well, It Already Has Conductors | False | By Randy Kennedy | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/us/president-quickly-scours-florida-for-votes-and-cash.html | President Quickly Scours Florida for Votes and Cash | False | By Elisabeth Bumiller | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/nyregion/c-corrections-339687.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/business/business-travel-critics-reasons-and-results-for-airport-security.html | BUSINESS TRAVEL; Critics, Reasons and Results for Airport Security | False | By Joe Sharkey | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/opinion/l-medicare-plan-relief-or-placebo-338621.html | Medicare Plan: Relief or Placebo? | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/opinion/IHT-1953no-to-sponsored-tv-in-uk-in-our-pages100-75-and-50-years-ago.html | 1953:'No' to Sponsored TV in U.K. ; IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/opinion/l-national-wish-list-331350.html | National Wish List | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/business/world-business-briefing-europe-ireland-builder-lowers-outlook.html | World Business Briefing \| Europe: Ireland: Builder Lowers Outlook | False | By Brian Lavery (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/classified/paid-notice-deaths-lipman-henry.html | Paid Notice: Deaths LIPMAN, , HENRY | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/classified/paid-notice-deaths-berlin-joseph.html | Paid Notice: Deaths BERLIN, , JOSEPH | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/business/business-travel-memo-pad.html | BUSINESS TRAVEL; MEMO PAD | False | By Joe Sharkey | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/classified/paid-notice-deaths-o-neil-james.html | Paid Notice: Deaths O'NEIL, , JAMES | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/classified/paid-notice-deaths-brewster-dorothy-ga-tins.html | Paid Notice: Deaths BREWSTER, , DOROTHY GA TINS | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/nyregion/c-corrections-339725.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/classified/paid-notice-deaths-herling-sidney.html | Paid Notice: Deaths HERLING, , SIDNEY | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/sports/tennis-philippoussis-takes-down-the-last-champion-standing.html | TENNIS; Philippoussis Takes Down The Last Champion Standing | False | By Christopher Clarey | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/books/books-of-the-times-you-ve-got-merger-inside-the-aol-time-warner-deal.html | BOOKS OF THE TIMES; You've Got Merger: Inside the AOL-Time Warner Deal | False | By Michiko Kakutani | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/business/media/abc-news-is-close-to-signing-a-top-cnn-correspondent.html | ABC News Is Close to Signing a Top CNN Correspondent | False | By Jim Rutenberg | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/business/world-business-briefing-asia-japan-sovereign-rating-affirmed.html | World Business Briefing \| Asia: Japan: Sovereign Rating Affirmed | False | By Ken Belson (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/nyregion/nyc-yes-it-s-a-hit-a-sick-child-is-smiling.html | NYC; Yes, It's a Hit. A Sick Child Is Smiling | False | By Clyde Haberman | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/classified/paid-notice-deaths-edelstein-alfred.html | Paid Notice: Deaths EDELSTEIN, , ALFRED | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/business/court-halts-a-bid-by-intel-to-stop-e-mail.html | Court Halts a Bid by Intel to Stop E-Mail | False | By Saul Hansell | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/classified/paid-notice-deaths-terranova-jane-brief.html | Paid Notice: Deaths TERRANOVA, , JANE (BRIEFF) | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/health/vital-signs-childbirth-the-downside-of-big-babies.html | VITAL SIGNS: CHILDBIRTH; The Downside of Big Babies | False | By John O'Neil | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/sports/soccer-giants-stadium-lands-the-italian-super-cup.html | SOCCER; Giants Stadium Lands the Italian Super Cup | False | By Alex Yannis | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/nyregion/c-corrections-339679.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/classified/paid-notice-deaths-pino-mario-m.html | Paid Notice: Deaths PINO, , MARIO M. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/business/world-business-briefing-europe.html | World Business Briefing: Europe | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/opinion/l-aid-for-africa-letters-to-the-editor.html | Aid for Africa : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/science/l-of-doctors-and-depression-338885.html | Of Doctors and Depression | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/sports/baseball-yankees-notebook-tentatively-trammell-is-on-the-restricted-list.html | BASEBALL; YANKEES NOTEBOOK; Tentatively, Trammell Is on the Restricted List | False | By Tyler Kepner | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/world/russia-presses-iran-to-accept-scrutiny-of-the-nuclear-sites.html | Russia Presses Iran To Accept Scrutiny Of the Nuclear Sites | False | By Sabrina Tavernise | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/nyregion/metro-briefing-new-york-hampton-bays-ground-breaking-for-casino.html | Metro Briefing \| New York: Hampton Bays: Ground-Breaking For Casino | False | By Tina Kelley (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/classified/paid-notice-deaths-beigel-mildred.html | Paid Notice: Deaths BEIGEL, , MILDRED | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/nyregion/metro-briefing-new-york-albany-tuition-increases-approved.html | Metro Briefing \| New York: Albany: Tuition Increases Approved | False | By Hope Reeves (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/business/johnson-johnson-to-sell-cancer-drug-from-millennium-overseas.html | Johnson & Johnson to Sell Cancer Drug From Millennium Overseas | False | By Andrew Pollack | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/opinion/l-medicare-plan-relief-or-placebo-338575.html | Medicare Plan: Relief or Placebo? | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/sports/pro-basketball-knicks-have-little-room-to-maneuver.html | PRO BASKETBALL; Knicks Have Little Room to Maneuver | False | By Steve Popper | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/opinion/appreciations-hepburn-an-inestimable-self.html | APPRECIATIONS; Hepburn: An Inestimable Self | False | By Verlyn Klinkenborg | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/science/l-of-doctors-and-depression-338907.html | Of Doctors and Depression | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/opinion/IHT-1928loire-mine-blast-kills-53-in-our-pages100-75-and-50-years-ago.html | 1928:Loire Mine Blast Kills 53 : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/classified/paid-notice-deaths-sturtevant-roger.html | Paid Notice: Deaths STURTEVANT, , ROGER | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/nyregion/metro-briefing-new-york.html | Metro Briefing: New York | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/business/market-place-gm-profit-gets-lift-from-pension-deal.html | Market Place; G.M. Profit Gets Lift From Pension Deal | False | By Mary Williams Walsh | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/classified/paid-notice-deaths-weilgus-nettie.html | Paid Notice: Deaths WEILGUS, , NETTIE | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/arts/reggae-review-a-musical-carnival-on-center-court.html | REGGAE REVIEW; A Musical Carnival on Center Court | False | By Kelefa Sanneh | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/business/world-business-briefing-americas-brazil-economy-shrinks.html | World Business Briefing \| Americas: Brazil: Economy Shrinks | False | By Tony Smith (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/classified/paid-notice-deaths-barriz-susan-wexler.html | Paid Notice: Deaths BARRIZ, , SUSAN WEXLER | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/classified/paid-notice-deaths-david-rose.html | Paid Notice: Deaths DAVID, , ROSE | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/health/vital-signs-mental-health-sticking-with-antidepressants.html | VITAL SIGNS: MENTAL HEALTH; Sticking With Antidepressants | False | By John O'Neil | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/classified/paid-notice-deaths-flanagan-pauline.html | Paid Notice: Deaths FLANAGAN, , PAULINE | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/us/national-briefing-washington-ashcroft-adviser-steps-down.html | National Briefing | Washington: Ashcroft Adviser Steps Down | False | By Eric Lichtblau (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/nyregion/reason-to-avoid-shutdown-elections.html | Reason to Avoid Shutdown: Elections | False | By David Kocieniewski | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/classified/paid-notice-deaths-balick-stanley.html | Paid Notice: Deaths BALICK, , STANLEY | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/nyregion/c-corrections-339768.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/classified/paid-notice-deaths-bailey-albert-lee-jr.html | Paid Notice: Deaths BAILEY, , ALBERT LEE JR. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/world/a-subatomic-discovery-emerges-from-experiments-in-japan.html | A Subatomic Discovery Emerges From Experiments in Japan | False | By Kenneth Chang | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/nyregion/toll-workers-extend-talks.html | Toll Workers Extend Talks | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/us/buddy-hackett-irrepressible-clown-of-stage-screen-and-nightclubs-is-dead-at-78.html | Buddy Hackett, Irrepressible Clown of Stage, Screen and Nightclubs, Is Dead at 78 | False | By Richard Severo | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/classified/paid-notice-deaths-steinglass-florence.html | Paid Notice: Deaths STEINGLASS, , FLORENCE | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/business/media/procter-gamble-buys-time-on-super-bowl.html | Procter & Gamble Buys Time on Super Bowl | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/business/world-business-briefing-asia-japan-boeing-jets-ordered.html | World Business Briefing | Asia: Japan: Boeing Jets Ordered | False | By Ken Belson (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/world/world-briefing-europe-czech-republic-official-hired-killer.html | World Briefing | Europe: Czech Republic: Official Hired Killer | False | By Peter S. Green (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/us/democrats-protest-changes-to-overtime-rules.html | Democrats Protest Changes to Overtime Rules | False | By Steven Greenhouse | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/sports/sports-of-the-times-a-delightful-day-unless-you-face-a-scud.html | Sports of The Times; A Delightful Day, Unless You Face a Scud | False | By George Vecsey | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/science/the-mystery-of-itch-the-joy-of-scratch.html | The Mystery of Itch, The Joy of Scratch | False | By Abigail Zuger | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/classified/paid-notice-deaths-edelson-clair-b.html | Paid Notice: Deaths EDELSON, , CLAIR B. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/sports/diane-geppi-aikens-40-lacrosse-coach-at-loyola-college.html | Diane Geppi-Aikens, 40, Lacrosse Coach at Loyola College | False | By Richard Goldstein | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/business/technology-government-extends-review-of-oracle-s-peoplesoft-bid.html | TECHNOLOGY; Government Extends Review Of Oracle's PeopleSoft Bid | False | By Laurie Flynn | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/sports/pro-basketball-wizards-fill-top-job-by-hiring-grunfeld.html | PRO BASKETBALL; Wizards Fill Top Job By Hiring Grunfeld | False | By Steve Popper | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/international/middleeast/sharon-and-abbas-meet-and-stress-future.html | Sharon and Abbas Meet and Stress Future | False | By James Bennet | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/business/loeb-awards-are-announced-for-coverage-of-business.html | Loeb Awards Are Announced for Coverage of Business | False | By Landon Thomas Jr. | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/classified/paid-notice-deaths-richman-ruth-l.html | Paid Notice: Deaths RICHMAN, , RUTH L. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/arts/dance-review-young-performers-with-something-to-celebrate.html | DANCE REVIEW; Young Performers With Something to Celebrate | False | By Jack Anderson | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/sports/hockey-oilers-get-the-rights-to-leetch-for-now.html | HOCKEY; Oilers Get the Rights To Leetch, for Now | False | By Jason Diamos | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/pageoneplus/corrections.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/classified/paid-notice-deaths-kelleher-sumi-emma.html | Paid Notice: Deaths KELLEHER, , SUMI EMMA | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/science/few-habitats-many-species-and-a-debate-on-preservation.html | Few Habitats, Many Species And a Debate on Preservation | False | By Jon Christensen | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/science/crunching-the-market-s-numbers-risk-yes-reward-maybe.html | Crunching the Market's Numbers: Risk, Yes; Reward, Maybe | False | By Kenneth Chang | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/business/company-briefs-339806.html | COMPANY BRIEFS | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/business/arbitrators-say-vivendi-owes-messier-23.4-million.html | Arbitrators Say Vivendi Owes Messier $23.4 Million | False | By Andrew Ross Sorkin | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/business/technology-briefing-internet-court-rules-on-pop-up-ads.html | Technology Briefing | Internet: Court Rules On Pop-Up Ads | False | By Bob Tedeschi (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/national/national-briefing-new-england.html | National Briefing New England | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/nyregion/designs-pour-in-to-competition-for-memorial-at-ground-zero.html | Designs Pour In To Competition For Memorial At Ground Zero | False | By Edward Wyatt | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/world/new-premier-of-quebec-keeping-vow-to-cut-back.html | New Premier Of Quebec Keeping Vow To Cut Back | False | By Clifford Krauss | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/science/monkey-see-monkey-speak-facial-expressions-as-a-guide-to-speech.html | Monkey See, Monkey Speak: Facial Expressions as a Guide to Speech | False | By Henry Fountain | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/business/the-media-business-advertising-addenda-accounts-339016.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Sean Mehegan | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/business/business-digest-338087.html | BUSINESS DIGEST | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/opinion/dissenters-role-in-the-courts-momentous-week-3-letters.html | Dissenters' Role in the Court's Momentous Week (3 Letters) | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/sports/colleges-baylor-player-was-shot-informant-says.html | COLLEGES; Baylor Player Was Shot, Informant Says | False | By Pete Thamel | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/theater/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/business/a-tall-order-at-starbucks-more-caffeine-on-ice.html | A Tall Order at Starbucks: More Caffeine on Ice | False | By Sherri Day | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/international/middleeast/sharon-and-abbas-discuss-next-peace-steps.html | Sharon and Abbas Discuss Next Peace Steps | False | By James Bennet | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/business/world-business-briefing-asia-india-economic-growth.html | World Business Briefing | Asia: India: Economic Growth | False | By Saritha Rai (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/business/sleeves-in-his-heart-thread-in-his-veins.html | Sleeves in His Heart, Thread in His Veins | False | By Tracie Rozhon | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/classified/paid-notice-deaths-goldhirsh-bernard-a.html | Paid Notice: Deaths GOLDHIRSH, BERNARD A. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/health/don-t-get-stung-outsmarting-the-mosquito.html | Don't Get Stung Outsmarting the Mosquito | False | By James Gorman | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/nyregion/metro-briefing-new-york-manhattan-body-found-in-suitcase.html | Metro Briefing | New York: Manhattan: Body Found In Suitcase | False | By William K. Rashbaum (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/world/palestinian-focus-the-internal-fight.html | Palestinian Focus: The Internal Fight | False | By James Bennet | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/classified/paid-notice-deaths-maher-eileen-m.html | Paid Notice: Deaths MAHER, , EILEEN M. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/health/a-new-lens-restores-vision-and-brings-relief.html | A New Lens Restores Vision and Brings Relief | False | By Abigail Sullivan Moore | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/nyregion/city-s-top-earners-will-soon-see-larger-tax-bite-in-paychecks.html | City's Top Earners Will Soon See Larger Tax Bite in Paychecks | False | By Michael Cooper | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/classified/paid-notice-deaths-hepburn-katharine.html | Paid Notice: Deaths HEPBURN, , KATHARINE | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/world/after-the-war-democracy-cleric-wants-iraqis-to-write-constitution.html | AFTER THE WAR: DEMOCRACY; Cleric Wants Iraqis to Write Constitution | False | By Amy Waldman | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/classified/paid-notice-deaths-dear-thelma-tipson.html | Paid Notice: Deaths DEAR, , THELMA TIPSON | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/sports/tennis-venus-and-serena-williams-are-quite-enough.html | Venus and Serena Williams Are Quite Enough | False | By George Vecsey | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/nyregion/relative-finds-bronx-couple-slain-at-home-police-say.html | Relative Finds Bronx Couple Slain at Home, Police Say | False | By Thomas J. Lueck | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/style/IHT-color-it-paul-smith.html | Color it Paul Smith | False | By Suzy Menkes, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/opinion/l-west-nile-in-new-york-330698.html | West Nile in New York | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/classified/paid-notice-deaths-rozmaryn-jack.html | Paid Notice: Deaths ROZMARYN, , JACK | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/classified/paid-notice-deaths-butterman-donald-je-rome.html | Paid Notice: Deaths BUTTERMAN, , DONALD JE ROME | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/opinion/IHT-1903safeguarding-ny-infants-in-our-pages100-75-and-50-years-ago.html | 1903 Safeguarding N.Y. Infants : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/world/cia-said-to-find-nuclear-advances-by-north-koreans.html | C.I.A. Said to Find Nuclear Advances by North Koreans | False | By David E. Sanger | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/opinion/IHT-bush-and-war-letters-to-the-editor.html | Bush and war : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/classified/paid-notice-deaths-martz-ethel.html | Paid Notice: Deaths MARTZ, , ETHEL | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/business/judge-releases-audit-of-barnes-foundation.html | Judge Releases Audit of Barnes Foundation | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/world/world-briefing-europe-turkey-reform-vetoed.html | World Briefing | Europe: Turkey: Reform Vetoed | False | By Dexter Filkins (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/science/q-a-295272.html | Q & A | False | By C. Claiborne Ray | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/nyregion/suit-says-state-is-segregating-mentally-ill.html | Suit Says State Is Segregating Mentally Ill | False | By Clifford J. Levy | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/nyregion/c-corrections-339717.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/sports/baseball/mets-trade-roberto-alomar-to-white-sox.html | Mets Trade Roberto Alomar to White Sox | False | By Dave Caldwell | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/opinion/IHT-biotech-food-frankenfood-is-here-to-stay-lets-talk.html | Biotech food : Frankenfood is here to stay. Let's talk. | False | By Dan Glickman and Vin Weber, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/sports/baseball-his-job-secure-reyes-lifts-the-mets.html | BASEBALL; His Job Secure, Reyes Lifts the Mets | False | By Dave Caldwell | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/us/national-briefing-new-england-massachusetts-critic-denies-suicide-bid.html | National Briefing | New England: Massachusetts: Critic Denies Suicide Bid | False | By Katie Zezima (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/sports/tennis/williams-sisters-advance-to-wimbledon-semifinals.html | Williams Sisters Advance to Wimbledon Semifinals | False | By Christopher Clarey | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/nyregion/front-row.html | Front Row | False | By Ruth La Ferla | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/sports/colleges-miami-to-join-acc-shift-of-power-expected.html | COLLEGES; Miami to Join A.C.C.; Shift of Power Expected | False | By Charlie Nobles | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/nyregion/boldface-names-339083.html | BOLDFACE NAMES | False | By Corey Kilgannon | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/classified/paid-notice-deaths-barthold-denise-mary.html | Paid Notice: Deaths BARTHOLD, , DENISE MARY | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/business/media-business-advertising-addenda-information-resources-sold-for-98.4-million.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Information Resources Sold for $98.4 Million | False | By Sean Mehegan | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/sports/IHT-wimbledon-tennis-soap-opera-provides-tall-tales.html | Wimbledon : Tennis soap opera provides tall tales | False | By Christopher Clarey, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/classified/paid-notice-deaths-megibow-dorothy-nee-kirsch.html | Paid Notice: Deaths MEGIBOW, , DOROTHY (NEE KIRSCH) | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/sports/pro-basketball-hammon-feels-the-pain-of-sitting-idle-while-others-play.html | PRO BASKETBALL; Hammon Feels the Pain of Sitting Idle While Others Play | False | By Lena Williams | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/opinion/l-the-endless-spin-330680.html | The Endless Spin | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/theater/new-kirov-home-in-golden-glass.html | New Kirov Home in Golden Glass | False | By Sophia Kishkovsky | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/nyregion/metro-briefing-new-york-manhattan-candidate-voted-twice.html | Metro Briefing | New York: Manhattan: Candidate Voted Twice | False | By Susan Saulny (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/sports/cycling-ambitions-remain-high-for-armstrong.html | CYCLING; Ambitions Remain High For Armstrong | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/opinion/l-medicare-plan-relief-or-placebo-338591.html | Medicare Plan: Relief or Placebo? | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/science/l-third-opinion-on-sunshine-338877.html | Third Opinion on Sunshine | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/opinion/l-the-war-in-iraq-is-far-from-over-338796.html | The War in Iraq Is Far From Over | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/style/IHT-van-notenhold-that-tiger.html | Van Noten;Hold that tiger! | False | By Suzy Menkes, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/nyregion/church-s-fate-diocese-s-plight-new-york-catholics-reassess-where-parishes-should.html | A Church's Fate, a Diocese's Plight; New York Catholics Reassess Where Parishes Should Be | False | By Daniel J. Wakin | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/sports/soccer-notebook-hiccup-for-united-states-on-road-to-world-cup.html | SOCCER: NOTEBOOK; Hiccup for United States On Road to World Cup | False | By Jack Bell | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/business/leading-underwriters.html | Leading Underwriters | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/classified/paid-notice-deaths-slom-stanley-h.html | Paid Notice: Deaths SLOM, , STANLEY H. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/world/in-the-mud-liberia-s-gentlest-rebels-pray-for-peace.html | In the Mud, Liberia's Gentlest Rebels Pray for Peace | False | By Somini Sengupta | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/opinion/l-medicare-plan-relief-or-placebo-338583.html | Medicare Plan: Relief or Placebo? | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/style/IHT-postwar-menswear-a-light-and-fresh-spirit.html | Postwar menswear;a light and fresh spirit | False | By Suzy Menkes, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/opinion/the-war-in-iraq-is-far-from-over-2-letters.html | The War in Iraq Is Far From Over (2 Letters) | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/science/celtic-found-to-have-ancient-roots.html | Celtic Found to Have Ancient Roots | False | By Nicholas Wade | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/international/africa/white-house-weighing-us-military-mission-to-liberia.html | White House Weighing U.S. Military Mission to Liberia | False | By David Stout | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/opinion/afghanistan-s-future-lost-in-the-shuffle.html | Afghanistan's Future, Lost in the Shuffle | False | By Sarah Chayes | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/opinion/desperation-in-kabul.html | Desperation in Kabul | False | By Khaled Hosseini | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/classified/paid-notice-deaths-radutzky-harry.html | Paid Notice: Deaths RADUTZKY, , HARRY | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/nyregion/c-corrections-339733.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/world/after-war-hostile-region-british-show-military-muscles-town-where-6-were-killed.html | AFTER THE WAR: HOSTILE REGION; British Show Military Muscles In Town Where 6 Were Killed | False | By Neela Banerjee | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/international/worldspecial/mosque-explosion-in-iraqi-town-fuels-anger-among-americans.html | Mosque Explosion in Iraqi Town Fuels Anger Against Americans | False | By Edmund L. Andrews With Kirk Semple | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/world/world-briefing-europe-italy-immunity-law-appealed.html | World Briefing | Europe: Italy: Immunity Law Appealed | False | By Jason Horowitz (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/world/analysts-see-tension-in-china-within-the-top-leadership.html | Analysts See Tension in China Within the Top Leadership | False | By Joseph Kahn | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/classified/paid-notice-deaths-taylor-zelda.html | Paid Notice: Deaths TAYLOR, , ZELDA | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/sports/olympics-notebook-criticized-vancouver-group-ioc-official-denies-conflict.html | OLYMPICS: NOTEBOOK; Criticized by Vancouver Group, I.O.C. Official Denies Conflict of Interest | False | By Richard Sandomir | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/science/l-einstein-and-his-ether-338915.html | Einstein and His Ether | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/movies/film-review-a-monotonic-cyborg-learns-to-say-pantsuit.html | FILM REVIEW; A Monotonic Cyborg Learns to Say 'Pantsuit' | False | By A. O. Scott | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/nyregion/smoking-foes-blame-lobbying-for-delay-in-fire-safe-cigarettes.html | Smoking Foes Blame Lobbying For Delay in Fire-Safe Cigarettes | False | By James C. McKinley Jr. | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/nyregion/rowland-uses-troopers-to-summon-lawmakers.html | Rowland Uses Troopers to Summon Lawmakers | False | By Paul von Zielbauer | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/classified/paid-notice-deaths-nonas-gerson-md.html | Paid Notice: Deaths NONAS, , GERSON, M.D. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/sports/IHT-tennis-agassi-eliminated-by-bigserving-philippoussis.html | Tennis : Agassi eliminated by big-serving Philippoussis | False | By Christopher Clarey, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/nyregion/kennedy-cuomo-union-appears-to-be-ending.html | Kennedy-Cuomo Union Appears to Be Ending | False | By Jennifer Steinhauer | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/us/private-health-insurers-begin-lobbying-for-changes-in-medicare-drug-legislation.html | Private Health Insurers Begin Lobbying for Changes in Medicare Drug Legislation | False | By Robert Pear | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/sports/plus-golf-two-shoot-69-to-lead-ike-after-first-round.html | PLUS GOLF; Two Shoot 69 to Lead Ike After First Round | False | By Alex Yannis | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/sports/cycling-pursuit-of-four-time-champion-starts-with-some-head-games.html | CYCLING; Pursuit of Four-Time Champion Starts With Some Head Games | False | By Samuel Abt | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/national/national-briefing-south.html | National Briefing | South | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/opinion/a-message-to-market-manipulators.html | A Message to Market Manipulators | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/nyregion/metro-briefing-new-york-brooklyn-surveillance-ruling-deferred.html | Metro Briefing | New York: Brooklyn: Surveillance Ruling Deferred | False | By Andy Newman (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/world/after-war-northern-iraq-trying-set-up-democracy-divided-kurdish-region.html | AFTER THE WAR: NORTHERN IRAQ; Trying to Set Up Democracy in a Divided Kurdish Region | False | By Sabrina Tavernise | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/international/asia/hundreds-of-thousands-in-hong-kong-protest-security-laws.html | Hundreds of Thousands in Hong Kong Protest Security Laws | False | By Keith Bradsher | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/world/anti-us-edict-in-iraq.html | Anti-U.S. Edict in Iraq | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/science/nasa-goes-shopping-for-a-shuttle-successor-off-the-rack.html | NASA Goes Shopping for a Shuttle Successor, Off the Rack | False | By Warren E. Leary | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/business/alstom-finds-irregularities-at-us-unit.html | Alstom Finds Irregularities At U.S. Unit | False | By Ariane Bernard | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/business/company-news-dean-foods-to-acquire-organic-food-producer.html | COMPANY NEWS; DEAN FOODS TO ACQUIRE ORGANIC FOOD PRODUCER | False | By Dow Jones; Ap | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/world/fox-hunting-with-dogs-mp-s-say-no.html | Fox Hunting With Dogs: M.P.'s Say No | False | By Alan Cowell | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/opinion/l-poland-and-abortion-330701.html | Poland and Abortion | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/world/world-briefing-asia-laos-2-europeans-and-an-american-jailed.html | World Briefing | Asia: Laos: 2 Europeans And An American Jailed | False | By Seth Mydans (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/opinion/learning-from-china.html | Learning From China | False | By Nicholas D. Kristof | 2003-10-07 | TX 5-807-878 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/health/vital-signs-patterns-the-toll-of-dental-emergencies.html | VITAL SIGNS: PATTERNS; The Toll of Dental Emergencies | False | By John O'Neil | 2003-10-07 | TX 5-807-878 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/world/world-briefing-asia-india-new-ambassador-to-china.html | World Briefing | Asia: India: New Ambassador To China | False | By Agence France-Presse | 2003-10-07 | TX 5-807-878 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/business/fund-manager-indicted.html | Fund Manager Indicted | False | By Dow Jones/Ap | 2003-10-07 | TX 5-807-878 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/us/reports-detail-tests-of-troops-for-exposures.html | Reports Detail Tests of Troops For Exposures | False | By Thom Shanker | 2003-10-07 | TX 5-807-878 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/classified/paid-notice-memorials-boomer-george-du-pont.html | Paid Notice: Memorials BOOMER, , GEORGE DU PONT | False | | 2003-10-07 | TX 5-807-878 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/style/IHT-music-vespersa-musical-lingua-franca.html | Music : 'Vespers':A musical lingua franca | False | By David Stevens, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/health/a-test-of-paying-attention-behind-the-wheel.html | A Test of Paying Attention Behind the Wheel | False | By John O'Neil | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/nyregion/c-corrections-339695.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/us/chicago-says-owner-lacked-building-permit-for-porches.html | Chicago Says Owner Lacked Building Permit for Porches | False | By Monica Davey | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/business/business-travel-on-the-ground-moscow-chaos-and-contrasts-on-crowded-city-streets.html | BUSINESS TRAVEL: ON THE GROUND -- Moscow; Chaos and Contrasts On Crowded City Streets | False | By Abby Ellin | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/business/markets-stocks-bonds-stock-prices-posted-their-best-quarter-since-late-1998.html | THE MARKETS: STOCKS & BONDS; Stock Prices Posted Their Best Quarter Since Late in 1998 | False | By Jonathan Fuerbringer With Floyd Norris | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/classified/paid-notice-deaths-richardson-margaret-campbell.html | Paid Notice: Deaths RICHARDSON, , MARGARET CAMPBELL | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/us/charter-schools-rated-as-equal-to-public-ones-in-california.html | Charter Schools Rated as Equal To Public Ones In California | False | By Greg Winter | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/world/copenhagen-journal-free-spirits-in-their-fortress-the-law-at-the-gate.html | Copenhagen Journal; Free Spirits in Their Fortress, the Law at the Gate | False | By Lizette Alvarez | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/nyregion/news-summary-337927.html | NEWS SUMMARY | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/classified/paid-notice-deaths-steinbach-frances-h.html | Paid Notice: Deaths STEINBACH, , FRANCES H. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/classified/paid-notice-deaths-saypol-cynthia-otis.html | Paid Notice: Deaths SAYPOL, , CYNTHIA OTIS | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/style/IHT-a-vintage-margiela-summer.html | A vintage Margiela summer | False | By Suzy Menkes, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/arts/critic-s-choice-new-cd-s-heartbreaks-in-off-kilter-grooves.html | Critic's Choice/New CD's; Heartbreaks in Off-Kilter Grooves | False | By Kelefa Sanneh | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/sports/colleges-the-big-east-moves-on-to-an-uncertain-future.html | COLLEGES; The Big East Moves On, To an Uncertain Future | False | By Viv Bernstein | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/nyregion/trenton-reaches-a-tentative-deal-on-state-budget.html | TRENTON REACHES A TENTATIVE DEAL ON STATE BUDGET | False | By Laura Mansnerus | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/style/IHT-a-new-face-for-gaultier.html | A new face for Gaultier | False | By Suzy Menkes, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/nyregion/public-lives-a-judge-in-the-mold-of-hoffman-abbie-that-is.html | PUBLIC LIVES; A Judge in the Mold of Hoffman (Abbie, That Is) | False | By Chris Hedges | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/business/the-media-business-advertising-addenda-procter-gamble-buys-time-on-super-bowl.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Procter & Gamble Buys Time on Super Bowl | False | By Sean Mehegan | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/health/personal-health-gay-families-flourish-as-acceptance-grows.html | PERSONAL HEALTH; Gay Families Flourish as Acceptance Grows | False | By Jane E. Brody | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/science/i-beauty-sleep-what-s-that-338850.html | Beauty Sleep? What's That? | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/classified/paid-notice-deaths-waltuch-margot-r.html | Paid Notice: Deaths WALTUCH, , MARGOT R. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/health/books-on-health-at-immune-system-s-mercy.html | BOOKS ON HEALTH; At Immune System's Mercy | False | By John Langone | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/arts/robert-mccloskey-88-of-make-way-for-ducklings-is-dead.html | Robert McCloskey, 88, of 'Make Way for Ducklings,' Is Dead | False | By Eleanor Blau | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/opinion/l-dissenters-role-in-the-court-s-momentous-week-338699.html | Dissenters' Role in the Court's Momentous Week | False | | 2003-10-07 | TX 5-807-239 | | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/science/l-sunday-in-the-park-with-vincent-338923.html | Sunday in the Park With Vincent | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/business/abc-names-new-top-producer-for-world-news-tonight.html | ABC Names New Top Producer for 'World News Tonight' | False | By Jim Rutenberg | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/us/public-health-vs-civil-liberties-hawaiian-style-rabies-quarantine-eased-for-pets.html | Public Health vs. Civil Liberties, Hawaiian Style: Rabies Quarantine Eased for Pets | False | By Adam Liptak | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/arts/opera-review-a-bevy-of-eccentrics-in-a-dreaming-frenzy.html | OPERA REVIEW; A Bevy of Eccentrics In a Dreaming Frenzy | False | By Anthony Tommasini | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/opinion/the-scramble-for-hard-money.html | The Scramble for Hard Money | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/business/worldbusiness/world-business-briefing-asia.html | World Business Briefing: Asia | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/science/letters.html | Letters | False | | 2003-10-07 | TX 5-807-239 | | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/nyregion/keeping-parties-off-ballots-is-now-something-to-argue.html | Keeping Parties Off Ballots Is Now Something to Argue | False | By Jonathan P. Hicks | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/nyregion/c-corrections-339709.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/world/royal-account-s-bottom-line-charles-makes-a-princely-sum.html | Royal Account's Bottom Line: Charles Makes a Princely Sum | False | By Sarah Lyall | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/classified/paid-notice-deaths-kunstadter-john-w.html | Paid Notice: Deaths KUNSTADTER, JOHN W. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/sports/pro-basketball-for-free-agent-kidd-the-anticipation-is-over.html | PRO BASKETBALL; For Free Agent Kidd, The Anticipation Is Over | False | By Liz Robbins | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/health/books-on-health-a-handle-on-homeopathy.html | BOOKS ON HEALTH; A Handle on Homeopathy | False | By John Langone | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/nyregion/inside-339334.html | INSIDE | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/nyregion/c-corrections-339776.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/us/us-shuttle-controller-said-foam-strike-was-not-even-worth-mentioning-files-show.html | Shuttle Controller Said Foam Strike Was 'Not Even Worth Mentioning,' Files Show | False | By Matthew L. Wald With John Schwartz | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/nyregion/quotation-of-the-day-337366.html | QUOTATION OF THE DAY | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/us/national-briefing-midwest-illinois-sentence-for-former-state-aide.html | National Briefing | Midwest: Illinois: Sentence For Former State Aide | False | By Jo Napolitano (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/world/schroder-s-economic-plan-is-aided-by-a-union-and-his-party.html | Schröder's Economic Plan Is Aided by a Union and His Party | False | By Mark Landler | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/business/world-business-briefing-asia-japan-bank-stake-sale.html | World Business Briefing | Asia: Japan: Bank Stake Sale | False | By Ken Belson (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/nyregion/planning-for-an-explosive-fourth-but-out-of-hands-reach.html | Planning for an Explosive Fourth, but Out of Hands' Reach | False | By Michael Cooper | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/us/national-briefing-midwest-illinois-hospital-demolition.html | National Briefing | Midwest: Illinois: Hospital Demolition | False | By Ainsley O'Connell (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/business/mgm-to-sell-its-stake-in-three-cable-channels.html | MGM to Sell Its Stake in Three Cable Channels | False | By Geraldine Fabrikant | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/nyregion/st-vincent-s-to-take-control-of-hospital-in-hell-s-kitchen.html | St. Vincent's to Take Control Of Hospital in Hell's Kitchen | False | By RICHARD PÉˆREZ-PEÑA | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/international/asia/chinese-leaders-speech-disappoints-reformers.html | Chinese Leader's Speech Disappoints Reformers | False | By Joseph Kahn | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/opinion/IHT-gay-adoption-letters-to-the-editor.html | Gay adoption : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/opinion/better-presidential-campaigns-for-only-2-more.html | Better Presidential Campaigns for Only \$2 More | False | By Scott E. Thomas | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/business/golf-club-maker-adds-top-flite-to-its-bag.html | Golf Club Maker Adds Top-Flite to Its Bag | False | By David Barboza | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/classified/paid-notice-deaths-levinson-ethel.html | Paid Notice: Deaths LEVINSON, , ETHEL | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/business/media-business-advertising-church-s-chicken-tried-new-approach-disappointed.html | THE MEDIA BUSINESS: ADVERTISING; Church's Chicken tried a new approach and disappointed franchise owners. | False | By Sean Mehegan | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/business/stocks-bounce-back-across-the-board.html | Stocks Bounce Back . . . . . . Across the Board | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/business/business-travel-road-for-frequent-fliers-upgrades-seem-depend-much-ticket-cost.html | BUSINESS TRAVEL: ON THE ROAD; For Frequent Fliers, Upgrades Seem to Depend on How Much the Ticket Cost | False | By Joe Sharkey | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/opinion/l-medicare-plan-relief-or-placebo-338630.html | Medicare Plan: Relief or Placebo? | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/opinion/IHT-saudi-arabia-conflicting-laws-for-children-of-mixed-marriages.html | Saudi Arabia : Conflicting laws for children of mixed marriages | False | By Muddassir H. Siddiqui, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/sports/sports-of-the-times-miami-leaves-opting-for-sports-safety-net.html | Sports of The Times; Miami Leaves, Opting For Sports Safety Net | False | By William C. Rhoden | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/opinion/l-medicare-plan-relief-or-placebo-338605.html | Medicare Plan: Relief or Placebo? | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/world/after-the-war-hans-blix-un-arms-inspector-retires.html | AFTER THE WAR; Hans Blix, U.N. Arms Inspector, Retires | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/world/l-dissenters-role-in-the-court-s-momentous-week-338680.html | Dissenters' Role in the Court's Momentous Week | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/us/supreme-court-overview-momentous-term-justices-remake-law-court.html | THE SUPREME COURT: OVERVIEW; In a Momentous Term, Justices Remake the Law, and the Court | False | By Linda Greenhouse | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/world/after-the-war-detainees-us-releases-5-syrians-hurt-in-convoy-attack.html | AFTER THE WAR: DETAINEES; U.S. Releases 5 Syrians Hurt in Convoy Attack | False | By Eric Schmitt | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/nyregion/review-fashion-wearing-america-on-their-sleeves.html | Review/Fashion; Wearing America On Their Sleeves | False | By Cathy Horyn | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/science/l-analyzing-supreme-math-338869.html | Analyzing Supreme Math | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/sports/baseball-second-time-around-is-better-for-two-new-yanks.html | BASEBALL; Second Time Around Is Better for Two New Yanks | False | By Tyler Kepner | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/nyregion/c-corrections-339660.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/world/muslims-recant-and-hindus-are-acquitted-in-riot-trial.html | Muslims Recant and Hindus Are Acquitted in Riot Trial | False | By David Rohde | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/world/after-the-war-names-of-the-dead.html | AFTER THE WAR; Names of the Dead | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/business/an-outstanding-performance.html | An Outstanding Performance | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/nyregion/teenager-kills-half-brother-in-accident.html | Teenager Kills Half Brother In Accident | False | By Michael Wilson | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/nyregion/metro-briefing-new-york-plan-to-renovate-ellis-island.html | Metro Briefing | New York: Plan To Renovate Ellis Island | False | By Ronald Smothers (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/world/arabs-view-cease-fire-with-cautious-optimism.html | Arabs View Cease-Fire With Cautious Optimism | False | By John Kifner | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/world/world-briefing-europe-britain-rights-for-gay-couples.html | World Briefing | Europe: Britain: Rights For Gay Couples | False | By Sarah Lyall (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/opinion/IHT-meanwhile-justice-for-jews-from-arab-nations.html | MEANWHILE : Justice for Jews from Arab nations | False | By Giulia Boukhobza, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/nyregion/group-buying-land-to-link-2-big-parks.html | Group Buying Land to Link 2 Big Parks | False | By Debra West | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/classified/paid-notice-memorials-pilch-todd-david.html | Paid Notice: Memorials PILCH, , TODD DAVID | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/health/vital-signs-emergencies-defibrillators-safe-for-children.html | VITAL SIGNS: EMERGENCIES; Defibrillators Safe for Children | False | By John O'Neil | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/business/company-news-united-to-increase-number-of-its-trans-pacific-flights.html | COMPANY NEWS; UNITED TO INCREASE NUMBER OF ITS TRANS-PACIFIC FLIGHTS | False | By Edward Wong (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/science/under-the-arctic-ice-a-seabed-yields-some-fiery-secrets.html | Under the Arctic Ice, a Seabed Yields Some Fiery Secrets | False | By Andrew C. Revkin | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-01 | 2003-07-01 | https://www.nytimes.com/2003/07/01/theater/critic-s-notebook-london-stage-enlists-old-rulers-make-sport-current-crop.html | CRITIC'S NOTEBOOK; London Stage Enlists Old Rulers to Make Sport of the Current Crop | False | By Ben Brantley | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/dining/the-chef-chris-schlesinger-barbecue-you-could-do-it-in-your-sleep.html | THE CHEF: CHRIS SCHLESINGER; Barbecue? You Could Do It in Your Sleep | False | By Sam Sifton | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/classified/paid-notice-deaths-bergman-ruth.html | Paid Notice: Deaths BERGMAN, , RUTH | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/nyregion/a-teacher-who-helps-the-many-become-one.html | A Teacher Who Helps the Many Become One | False | By Sol Hurwitz | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/nyregion/one-leader-too-many-as-college-takes-on-suny.html | One Leader Too Many as College Takes On SUNY | False | By Lisa W. Foderaro | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/business/troubles-plague-plans-for-a-pipeline-to-australia.html | Troubles Plague Plans for a Pipeline to Australia | False | By Wayne Arnold | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/business/world-business-briefing-europe-ireland-reality-show-resumes.html | World Business Briefing | Europe: Ireland: Reality Show Resumes | False | By Brian Lavery (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/us/man-in-the-news-a-people-s-bishop-sean-patrick-o-malley.html | Man in the News; 'A People's Bishop' -- Sean Patrick O'Malley | False | By Kate Zernike | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/classified/paid-notice-deaths-paster-helen.html | Paid Notice: Deaths PASTER, , HELEN | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/sports/baseball-mets-end-one-sad-story-with-a-trade-of-alomar.html | BASEBALL; Mets End One Sad Story With a Trade of Alomar | False | By Dave Caldwell | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/nyregion/inside-355224.html | INSIDE | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/theater/critic-s-notebook-theater-s-promise-look-off-broadway.html | CRITIC'S NOTEBOOK; Theater's Promise? Look Off Broadway | False | By Bruce Weber | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/nyregion/it-s-still-soup-but-the-mushrooms-are-shiitake.html | It's Still Soup, but the Mushrooms Are Shiitake | False | By Julia Moskin | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/opinion/if-the-budget-fits-run-with-it.html | If the Budget Fits, Run With It | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/business/world-business-briefing-europe-unemployment-steady.html | World Business Briefing | Europe: Unemployment Steady | False | By Paul Meller (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/opinion/washington-s-muted-majority.html | Washington's Muted Majority | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/world/security-laws-target-of-huge-hong-kong-protest.html | Security Laws Target of Huge Hong Kong Protest | False | By Keith Bradsher | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/nyregion/in-day-1-of-school-restructuring-tricky-new-math.html | In Day 1 of School Restructuring, Tricky New Math | False | By David M. Herszenhorn | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/classified/paid-notice-memorials-cohen-elias-a.html | Paid Notice: Memorials COHEN, , ELIAS A. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/opinion/terrorism-and-the-biology-lab.html | Terrorism and the Biology Lab | False | By Henry C. Kelly | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/nyregion/metro-briefing-new-york-manhattan-city-pays-less-in-lawsuit-settlements.html | Metro Briefing | New York: Manhattan: City Pays Less In Lawsuit Settlements | False | By Michael Cooper (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/opinion/l-animal-welfare-at-kfc-345873.html | Animal Welfare at KFC | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/nyregion/transporter-of-immigrants-faces-charges.html | Transporter Of Immigrants Faces Charges | False | By Susan Saulny | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/business/company-news-american-airlines-lays-off-3100-flight-attendants.html | COMPANY NEWS; AMERICAN AIRLINES LAYS OFF 3,100 FLIGHT ATTENDANTS | False | By Edward Wong (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/business/media/editor-of-newsday-to-retire-in-august.html | Editor of Newsday to Retire in August | False | By The New York Times | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/movies/film-review-there-s-nothing-wrong-washington-that-little-cream-rinse-can-t-fix.html | FILM REVIEW; There's Nothing Wrong in Washington That a Little Cream Rinse Can't Fix | False | By Elvis Mitchell | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/nyregion/advocate-for-parents-takes-job-with-the-schools.html | Advocate for Parents Takes Job With the Schools | False | By David M. Herszenhorn | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/nyregion/c-corrections-355089.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/national/court-orders-removal-of-monument-to-ten-commandments.html | Court Orders Removal of Monument to Ten Commandments | False | By Adam Liptak | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/classified/paid-notice-deaths-marke-julius-j.html | Paid Notice: Deaths MARKE, , JULIUS J. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/dining/recipe-baby-greens-with-broiled-lemons.html | Recipe: Baby Greens With Broiled Lemons | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/business/company-briefs-354945.html | COMPANY BRIEFS | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/IHT-stream-of-history-a-search-for-urban-charm-seoul-digs-up-a-highway-to.html | Stream of history / A search for urban charm: Seoul digs up a highway to expose its dynastic roots | False | By Don Kirk, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/classified/paid-notice-deaths-gitelson-paul.html | Paid Notice: Deaths GITELSON, , PAUL | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/sports/plus-golf-college-sophomore-wins-mga-title.html | PLUS GOLF; College Sophomore Wins M.G.A. Title | False | By Alex Yannis | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/nyregion/metro-briefing-new-york-racing-association-hires-security-firm.html | Metro Briefing | New York: Racing Association Hires Security Firm | False | By Tina Kelley (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/nyregion/a-last-minute-budget-deal-is-now-final-no-shutdown-but-higher-taxes.html | A Last-Minute Budget Deal Is Now Final: No Shutdown, but Higher Taxes | False | By David Kocieniewski | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/opinion/how-not-to-fix-medicare.html | How Not To Fix Medicare | False | By Jacob S. Hacker | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/us/national-briefing-midwest-michigan-food-stamp-fine.html | National Briefing | Midwest: Michigan: Food-Stamp Fine | False | By Caitlin Nish (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/us/us-urged-to-educate-women-about-foods-linked-to-dioxin.html | U.S. Urged to Educate Women About Foods Linked to Dioxin | False | By Elizabeth Olson | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/opinion/l-harry-potter-s-magic-344451.html | Harry Potter's Magic | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/business/fear-of-recession-fading-in-japan-business-survey.html | Fear of Recession Fading In Japan Business Survey | False | By Ken Belson | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/sports/baseball-mussina-fails-and-yanks-streak-ends.html | BASEBALL; Mussina Fails and Yanks Streak Ends | False | By Tyler Kepner | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/world/bush-team-says-it-s-weighing-intervention-in-liberia-s-torment.html | Bush Team Says It's Weighing Intervention in Liberia's Torment | False | By Richard W. Stevenson | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/nyregion/a-brooklyn-seal-s-trick-surviving-the-gowanus.html | A Brooklyn Seal's Trick: Surviving the Gowanus | False | By Patrick Healy | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/classified/paid-notice-deaths-saypol-cynnie.html | Paid Notice: Deaths SAYPOL, , CYNNIE | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/movies/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/world/after-war-president-bush-says-attacks-us-forces-won-t-deter-him-rebuilding-iraq.html | AFTER THE WAR: THE PRESIDENT; Bush Says Attacks on U.S. Forces Won't Deter Him From the Rebuilding of Iraq | False | By Richard W. Stevenson and Eric Schmitt | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/opinion/l-protest-over-chechnya-344427.html | Protest Over Chechnya | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/opinion/l-song-of-nebraska-land-of-spacious-skies-344389.html | Song of Nebraska, Land of Spacious Skies | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/opinion/next-up-the-gay-divorcee.html | Next Up, The Gay Divorcé'sÂ©e | False | By Maureen Dowd | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/sports/baseball-baseball-analysis-a-mistake-is-erased-but-a-mystery-remains.html | BASEBALL; Baseball Analysis; A Mistake Is Erased, But a Mystery Remains | False | By Jack Curry | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/health/sars-under-control-in-toronto-world-health-agency-says.html | SARS Under Control in Toronto, World Health Agency Says | False | By Kirk Semple | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/business/trade-pact-with-pakistan-reflects-politics-not-economics-critics-say.html | Trade Pact With Pakistan Reflects Politics, Not Economics, Critics Say | False | By Daniel Altman | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/nyregion/boldface-names-350150.html | BOLDFACE NAMES | False | By Corey Kilgannon | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/classified/paid-notice-deaths-oster-gladyce.html | Paid Notice: Deaths OSTER, , GLADYCE | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/classified/paid-notice-deaths-goldhirsh-bernard-a.html | Paid Notice: Deaths GOLDHIRSH, , BERNARD A. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/sports/IHT-tennis-williams-sisters-to-battle-belgium.html | Tennis : Williams sisters to battle Belgium | False | By Christopher Clarey, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/nyregion/c-corrections-355054.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/classified/paid-notice-deaths-hooper-thomas-edward.html | Paid Notice: Deaths HOOPER, , THOMAS EDWARD | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/nyregion/public-lives-from-a-psychoanalyst-lessons-in-independence.html | PUBLIC LIVES; From a Psychoanalyst, Lessons in Independence | False | By Jan Hoffman | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/opinion/l-do-not-call-plan-dial-d-for-dissent-354686.html | 'Do Not Call' Plan: Dial D for Dissent | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/sports/sports-of-the-times-two-williamses-prove-plenty-tough.html | Sports of The Times; Two Williamses Prove Plenty Tough | False | By George Vecsey | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/classified/paid-notice-deaths-hirky-theodore.html | Paid Notice: Deaths HIRKY, , THEODORE | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/opinion/do-not-call-plan-dial-d-for-dissent-2-letters.html | 'Do Not Call' Plan: Dial D for Dissent (2 Letters) | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/nyregion/c-corrections-354988.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/business/the-media-business-advertising-addenda-arnold-is-chosen-for-amtrak-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Arnold Is Chosen For Amtrak Account | False | By Stuart Elliott | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/opinion/l-do-not-call-plan-dial-d-for-dissent-354708.html | 'Do Not Call' Plan: Dial D for Dissent | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/classified/paid-notice-deaths-spier-larry.html | Paid Notice: Deaths SPIER, , LARRY | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/classified/paid-notice-deaths-mullen-arthur-clarence-jr.html | Paid Notice: Deaths MULLEN, , ARTHUR CLARENCE, JR. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/business/royal-ahold-s-inquiry-ends-finding-1.1-billion-in-errors.html | Royal Ahold's Inquiry Ends, Finding $1.1 Billion in Errors | False | By Gregory Crouch | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/nyregion/democrats-in-hartford-rally-against-rowland.html | Democrats in Hartford Rally Against Rowland | False | By Paul von Zielbauer | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/nyregion/news-summary-354171.html | NEWS SUMMARY | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/world/world-briefing-asia-afghanistan-bomb-explodes-at-mosque.html | World Briefing | Asia: Afghanistan: Bomb Explodes At Mosque | False | By Carlotta Gall (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/us/audit-sharply-criticizes-art-institution-s-dealings.html | Audit Sharply Criticizes Art Institution's Dealings | False | By Ralph Blumenthal | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/business/the-media-business-advertising-addenda-burnett-and-eisner-pick-up-accounts.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Burnett and Eisner Pick Up Accounts | False | By Stuart Elliott | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/dining/recipe-fritto-misto-with-lemon.html | Recipe: Fritto Misto With Lemon | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/national/judge-orders-new-venue-for-malvo-to-face-sniper-charges.html | Judge Orders New Venue for Malvo to Face Sniper Charges | False | By Adam Liptak | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/opinion/op-art-352217.html | Op-Art | False | By Sam Apple | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/business/worldbusiness/world-business-briefing-asia.html | World Business Briefing: Asia | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/us/blossom-dearest-quest-for-a-perfect-magnolia.html | Blossom Dearest: Quest for a Perfect Magnolia | False | By Jeffrey Gettleman | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/style/IHT-ring-road-russians-take-a-new-direction.html | 'Ring' road:Russians take a new direction | False | By George Loomis, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/dining/food-stuff-cucumber-by-the-glass.html | FOOD STUFF; Cucumber by the Glass | False | By Florence Fabricant | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/movies/film-review-fill-er-up-with-high-test-please-check-oil-corpse-trunk.html | FILM REVIEW; Fill 'Er Up With High Test, Please. Check the Oil and the Corpse in the Trunk. | False | By Stephen Holden | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/sports/othersports/ioc-chooses-vancouver-for-2010-olympic-winter-games.html | I.O.C. Chooses Vancouver for 2010 Olympic Winter Games | False | By Richard Sandomir | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/nyregion/record-number-of-homeless-but-city-says-it-s-prepared.html | Record Number of Homeless, But City Says It's Prepared | False | By Andrea Elliott | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/nyregion/review-fashion-a-carnal-tom-ford-a-smoky-slimane.html | Review/Fashion; A Carnal Tom Ford, A Smoky Slimane | False | By Cathy Horyn | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/us/shuttle-inquiry-faults-liftoff-photography.html | Shuttle Inquiry Faults Liftoff Photography | False | By Matthew L. Wald | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/sports/hockey-hockey-analysis-lower-costs-higher-hopes.html | HOCKEY; Hockey Analysis: Lower Costs, Higher Hopes | False | By Joe Lapointe | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/world/us-suspends-aid-to-35-countries-over-new-international-court.html | U.S. Suspends Aid to 35 Countries Over New International Court | False | By Elizabeth Becker | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/us/troubleshooter-is-named-to-lead-boston-catholics.html | TROUBLESHOOTER IS NAMED TO LEAD BOSTON CATHOLICS | False | By Laurie Goodstein and Fox Butterfield | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/opinion/l-education-and-money-344400.html | Education and Money | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/opinion/IHT-america-abroad-us-may-not-be-imperial-but-it-does-have-an-empire.html | America abroad : U.S. may not be imperial, but it does have an empire | False | By Kal Raustiala, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/world/travel-industry-fears-new-rules-could-deter-visits-to-us.html | Travel Industry Fears New Rules Could Deter Visits to U.S. | False | By Rachel L. Swarns | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/classified/paid-notice-deaths-hackett-buddy.html | Paid Notice: Deaths HACKETT, , BUDDY | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/sports/tennis-wimbledon-semifinals-it-s-williamses-vs-belgians.html | TENNIS; Wimbledon Semifinals: It's Williamses vs. Belgians | False | By Christopher Clarey | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/world/letter-from-europe-modern-german-duty-the-obligation-to-play.html | LETTER FROM EUROPE; Modern German Duty: The Obligation to Play | False | By Richard Bernstein | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/business/world-business-briefing-asia-south-korea-rail-strike-ends.html | World Business Briefing | Asia: South Korea: Rail Strike Ends | False | By Don Kirk (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/nyregion/about-new-york-conjuring-hamlet-in-a-hard-hat.html | About New York; Conjuring Hamlet In a Hard Hat | False | By Dan Barry | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/business/business-digest-352314.html | BUSINESS DIGEST | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/business/world-business-briefing-asia-south-korea-foreign-investment-falls.html | World Business Briefing | Asia: South Korea: Foreign Investment Falls | False | By Don Kirk (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/business/british-yellow-pages-owner-revives-stock-offering-plan.html | British Yellow Pages' Owner Revives Stock Offering Plan | False | By Heather Timmons | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/business/the-media-business-advertising-addenda-people-355208.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/world/madrid-regional-legislature-is-split-over-corruption-charges.html | Madrid Regional Legislature Is Split Over Corruption Charges | False | By Emma Daly | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/opinion/IHT-spain-and-terrorism-letters-to-the-editor-9037512088.html | Spain and terrorism : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/obituaries/herbie-mann-jazz-musician-dies-at-73.html | Herbie Mann, Jazz Musician, Dies at 73 | False | By Peter Keepnews | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/business/irs-disallows-a-shelter-intended-to-delay-the-tax-on-stock-options.html | I.R.S. Disallows A Shelter Intended To Delay the Tax On Stock Options | False | By David Cay Johnston | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/movies/film-review-a-selfish-adventurer-with-a-selfless-mission.html | FILM REVIEW; A Selfish Adventurer With a Selfless Mission | False | By Elvis Mitchell | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/world/world-briefing-europe-spain-second-argentine-to-be-tried.html | World Briefing | Europe: Spain: Second Argentine To Be Tried | False | By Emma Daly | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/business/world-markets-in-the-second-quarter.html | World Markets in the Second Quarter | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/nyregion/appeals-court-strikes-down-city-s-law-on-lead-paint.html | Appeals Court Strikes Down City's Law on Lead Paint | False | By Al Baker and Randal C. Archibold | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/dining/25-and-under-near-kips-bay-the-scent-of-a-vietnamese-summer.html | $25 AND UNDER; Near Kips Bay, the Scent of a Vietnamese Summer | False | By Eric Asimov | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/dining/off-the-menu.html | OFF THE MENU | False | By Florence Fabricant | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/business/technology-briefing-telecommunications-xm-satellite-says-it-has-692000.html | Technology Briefing | Telecommunications: XM Satellite Says It Has 692,000 Subscribers | False | By Barnaby J. Feder (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/dining/at-the-nation-s-table-a-forager-shares-her-woodsy-secrets.html | AT THE NATION'S TABLE; A Forager Shares Her Woodsy Secrets | False | By Elizabeth Olson | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/us/as-california-borrows-time-other-states-scrape-together-some-budget-solutions.html | As California Borrows Time, Other States Scrape Together Some Budget Solutions | False | By John M. Broder | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/nyregion/metro-briefing-new-york.html | Metro Briefing New York | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/opinion/l-gay-marriage-and-family-life-354830.html | Gay Marriage and Family Life | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/nyregion/c-corrections-354961.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/dining/food-stuff-for-the-young-and-patriotic-marshmallows-on-parade.html | FOOD STUFF; For the Young And Patriotic, Marshmallows On Parade | False | By Florence Fabricant | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/nyregion/quotation-of-the-day-353884.html | QUOTATION OF THE DAY | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/politics/bush-names-coordinator-for-global-aids-policy.html | Bush Names Coordinator for Global AIDS Policy | False | By Kirk Semple | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/nyregion/metro-briefing-new-york-manhattan-contractors-agree-to-back-wages.html | Metro Briefing | New York: Manhattan: Contractors Agree To Back Wages | False | By Steven Greenhouse (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/arts/buddy-hackett-irrepressible-streetwise-clown-dies-at-78.html | Buddy Hackett, Irrepressible, Streetwise Clown, Dies at 78 | False | By Richard Severo | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/us/national-briefing-midwest-illinois-board-approves-same-sex-registry.html | National Briefing | Midwest: Illinois: Board Approves Same-Sex Registry | False | By Jo Napolitano (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/classified/paid-notice-deaths-alexander-samuel-e.html | Paid Notice: Deaths ALEXANDER , SAMUEL E. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/sports/colleges-acc-greets-new-members-and-sees-more-room-to-grow.html | COLLEGES; A.C.C. Greets New Members, And Sees More Room to Grow | False | By Viv Bernstein | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/technology/despite-hostile-bid-peoplesoft-projects-strong-earnings.html | Despite Hostile Bid, PeopleSoft Projects Strong Earnings | False | By Laurie Flynn | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/us/court-orders-removal-of-monument-to-ten-commandments.html | Court Orders Removal of Monument to Ten Commandments | False | By Adam Liptak | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/sports/olympics-ioc-will-vote-today-on-host-for-2010-games.html | OLYMPICS; I.O.C. Will Vote Today On Host for 2010 Games | False | By Richard Sandomir | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/nyregion/turnpike-and-parkway-workers-avert-strikes-before-the-holiday.html | Turnpike and Parkway Workers Avert Strikes Before the Holiday | False | By Robert Hanley | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/dining/calendar.html | CALENDAR | False | By Florence Fabricant | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/business/employers-seek-to-shift-costs-of-drugs-to-us.html | Employers Seek To Shift Costs Of Drugs to U.S. | False | By Milt Freudenheim | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/dining/wine-talk-with-head-held-high-mondavi-at-90-faces-a-storm.html | WINE TALK; With Head Held High, Mondavi, at 90, Faces a Storm | False | By Frank J. Prial | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/world/after-the-war-occupation-guilty-or-not-us-is-blamed-in-mosque-blast.html | AFTER THE WAR: OCCUPATION; Guilty or Not, U.S. Is Blamed In Mosque Blast | False | By Amy Waldman | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/international/asia/world-briefing-asia.html | World Briefing Asia | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/sports/baseball-mets-clark-retrieves-lead-lost-by-benitez.html | BASEBALL; Mets' Clark Retrieves Lead Lost By Benitez | False | By Dave Caldwell | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/nyregion/metro-briefing-new-york-manhattan-bloomberg-extortionist-sentenced.html | Metro Briefing \| New York: Manhattan: Bloomberg Extortionist Sentenced | False | By Stacy Albin (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/classified/paid-notice-deaths-larrea-john-j-juan-jaime.html | Paid Notice: Deaths LARREA, , JOHN J. (JUAN JAIME) | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/nyregion/c-corrections-355003.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/nyregion/mayor-extending-focus-on-crime-hot-spots.html | Mayor Extending Focus on Crime Hot Spots | False | By William K. Rashbaum | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/opinion/gay-marriage-and-family-life-5-letters.html | Gay Marriage and Family Life (5 Letters) | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/nyregion/metro-briefing-new-york-brooklyn-party-to-recommend-judges.html | Metro Briefing \| New York: Brooklyn: Party To Recommend Judges | False | By Leslie Eaton (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/books/books-of-the-times-liar-and-piggish-layabout-return-to-the-divine-path.html | BOOKS OF THE TIMES; Liar and Piggish Layabout, Return to the Divine Path | False | By Richard Eder | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/sports/IHT-soccer-saadi-gadhafi-starts-to-sweat-as-he-chases-his-dream.html | SOCCER : Saadi Gadhafi starts to sweat as he chases his dream | False | By Rob Hughes, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/classified/paid-notice-deaths-rozmaryn-jack.html | Paid Notice: Deaths ROZMARYN, , JACK | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/world/french-court-releases-2-terror-suspects.html | French Court Releases 2 Terror Suspects | False | By Agence France-Presse | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/classified/paid-notice-deaths-edelstein-alfred.html | Paid Notice: Deaths EDELSTEIN, , ALFRED | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing Europe | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/international/britain-allows-suit-by-kenyans-accusing-soldiers-of-rape.html | Britain Allows Suit by Kenyans Accusing Soldiers of Rape | False | By Warren Hoge | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/sports/baseball-reyes-will-have-a-new-mentor-now.html | BASEBALL; Reyes Will Have a New Mentor Now | False | By GLORIA RODRíSÁȘGUEZ | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/opinion/l-illegal-not-entitled-344370.html | Illegal, Not Entitled | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/us/democratic-field-tries-to-add-punch-to-environment-issue.html | Democratic Field Tries to Add Punch to Environment Issue | False | By Katharine Q. Seelye | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/opinion/the-ten-commandments-judge.html | The Ten Commandments Judge | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/technology/technology-briefing-telecommunications.html | Technology Briefing: Telecommunications | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/dining/the-minimalist-salads-that-declare-their-independence-from-the-same-old.html | THE MINIMALIST; Salads That Declare Their Independence From the Same Old | False | By Mark Bittman | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/classified/paid-notice-deaths-walter-david.html | Paid Notice: Deaths WALTER, , DAVID | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/business/judges-reject-suits-blaming-analysts-for-losses.html | Judges Reject Suits Blaming Analysts For Losses | False | By Landon Thomas Jr. | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/dining/restaurants-wine-for-appetizer-entree-and-dessert.html | RESTAURANTS; Wine for Appetizer, Entree and Dessert | False | By William Grimes | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/business/vivendi-snubs-bidder-as-it-moves-to-keep-record-group.html | Vivendi Snubs Bidder as It Moves to Keep Record Group | False | By Andrew Ross Sorkin And Geraldine Fabrikant | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/nyregion/editors-note-349984.html | Editors' Note | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/business/abc-in-talks-to-hire-kate-snow-away-from-cnn.html | ABC in Talks to Hire Kate Snow Away From CNN | False | By Jim Rutenberg | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/opinion/remembering-hepburn-floppy-pants-and-all.html | Remembering Hepburn, Floppy Pants and All | False | By Lillian Ross | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/sports/women-s-basketball-robinson-looks-strong-for-liberty.html | WOMEN'S BASKETBALL; Robinson Looks Strong For Liberty | False | By Lena Williams | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/classified/paid-notice-deaths-watson-george-s-md.html | Paid Notice: Deaths WATSON, , GEORGE S., MD | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/international/europe/europe-to-require-labels-on-modified-foods.html | Europe to Require Labels on Modified Foods | False | By Lizette Alvarez | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/sports/transactions-356310.html | TRANSACTIONS | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/classified/paid-notice-memorials-roulet-jean.html | Paid Notice: Memorials ROULET, , JEAN | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/opinion/IHT-middle-east-the-demographic-clock-is-ticking-for-israel.html | Middle East : The demographic clock is ticking for Israel | False | By Uri Dromi, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/arts/city-eases-the-pain-in-budget-for-arts.html | City Eases The Pain In Budget For Arts | False | By Robin Pogrebin | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/world/5-missing-from-special-olympics-in-ireland.html | 5 Missing From Special Olympics in Ireland | False | By Brian Lavery | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/nyregion/on-education-even-at-a-low-end-high-school-a-rich-menu-for-the-taking.html | ON EDUCATION; Even at a Low-End High School, A Rich Menu for the Taking | False | By Michael Winerip | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/classified/paid-notice-deaths-hepburn-katharine.html | Paid Notice: Deaths HEPBURN, , KATHARINE | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/business/markets-market-place-various-ways-new-tax-law-affects-companies-handle-their.html | THE MARKETS: Market Place; In various ways, the new tax law affects how companies handle their dividends. | False | By Floyd Norris | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/dining/recipe-pulled-pork.html | Recipe: Pulled Pork | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/nyregion/metro-briefing-new-york-the-bronx-man-is-shot-to-death.html | Metro Briefing | New York: The Bronx: Man Is Shot To Death | False | By Tina Kelley (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/world/sharon-and-abbas-stand-side-by-side-then-begin-talks.html | SHARON AND ABBAS STAND SIDE BY SIDE, THEN BEGIN TALKS | False | By James Bennet | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/sports/pro-basketball-kidd-s-a-free-agent-and-phones-ring.html | PRO BASKETBALL; Kidd's a Free Agent, and Phones Ring | False | By Liz Robbins | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/world/world-briefing-europe-russia-airport-guards-charged.html | World Briefing | Europe: Russia: Airport Guards Charged | False | By Sabrina Tavernise (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/nyregion/c-corrections-355038.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/classified/paid-notice-deaths-fein-mitchell.html | Paid Notice: Deaths FEIN, , MITCHELL | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/nyregion/god-s-word-echoing-english-hispanic-pentecostal-churches-face-bilingual-problem.html | God's Word, Echoing in English; Hispanic Pentecostal Churches Face Bilingual Problem | False | By Anthony Depalma | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/nyregion/federal-judge-sentences-former-mayor-of-bridgeport-to-9-years-in-corruption-case.html | Federal Judge Sentences Former Mayor of Bridgeport to 9 Years in Corruption Case | False | By Alison Leigh Cowan | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/dining/recipe-blueberry-tart-with-crã¨me-frache-and-honey-creme.html | Recipe: Blueberry Tart With Crã¨ÃÂ®me Fraã®ÃÂche and Honey Creme | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/world/oxford-investigates-scientist-who-denied-israeli-application.html | Oxford Investigates Scientist Who Denied Israeli Application | False | By Diana Jean Schemo | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/business/boeing-wins-airtran-deal-over-airbus-for-56-planes.html | Boeing Wins AirTran Deal Over Airbus For 56 Planes | False | By Edward Wong | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/opinion/thin-rays-of-mideast-hope.html | Thin Rays of Mideast Hope | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/world/a-un-official-to-visit-iran-over-nuclear-sites.html | A U.N. Official to Visit Iran Over Nuclear Sites | False | By Nazila Fathi | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/business/media-business-advertising-can-thirsty-army-car-engines-help-pennzoil-stand-its.html | THE MEDIA BUSINESS: ADVERTISING; Can a thirsty army of car engines help Pennzoil stand out from its competitors? | False | By Stuart Elliott | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/books/2-artists-follow-muses-to-success-in-argentina.html | 2 Artists Follow Muses to Success in Argentina | False | By Larry Rohter | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/news/south-korean-railroad-workers-end-strike-giving-roh-a-victory.html | South Korean railroad workers end strike, giving Roh a victory | False | By Don Kirk, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/world/after-the-war-hostilities-in-day-of-violence-in-iraq-attacks-from-all-directions.html | AFTER THE WAR; HOSTILITIES; In Day of Violence in Iraq, Attacks From All Directions | False | By Edmund L. Andrews | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/opinion/l-gay-marriage-and-family-life-354783.html | Gay Marriage and Family Life | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/classified/paid-notice-deaths-striker-hilda.html | Paid Notice: Deaths STRIKER, , HILDA | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/IHT-correction.html | Correction | False | , International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/style/IHT-host-of-church-singers-serves-music-of-a-bornagain-icon-the-gospel.html | Host of church singers serves music of a born-again icon : The gospel truth about Dylan | False | By Mike Zwerin, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/classified/paid-notice-deaths-triebitz-david.html | Paid Notice: Deaths TRIEBITZ, , DAVID | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/international/europe/french-court-orders-release-of-mujahedeen-leader.html | French Court Orders Release of Mujahedeen Leader | False | By Elaine Sciolino | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/international/middleeast/palestinian-police-take-over-security-for-bethlehem.html | Palestinian Police Take Over Security for Bethlehem | False | By James Bennet | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/opinion/the-ten-commandments-judge-92662135401.html | The Ten Commandments Judge | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/opinion/l-tying-judges-hands-344435.html | Tying Judges' Hands | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/sports/baseball-yankees-notebook-as-a-reward-claussen-gets-boston.html | BASEBALL; YANKEES NOTEBOOK; As a Reward, Claussen Gets Boston | False | By Tyler Kepner | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/nyregion/metro-briefing-connecticut.html | Metro Briefing: Connecticut | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/world/world-briefing-americas-mexico-migrants-saved-from-locked-truck.html | World Briefing \| Americas: Mexico: Migrants Saved From Locked Truck | False | By Tim Weiner (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/arts/dance-review-balanchine-s-abstract-vision-of-love.html | DANCE REVIEW; Balanchine's Abstract Vision of Love | False | By Anna Kisselgoff | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/sports/pro-basketball-knicks-set-their-sights-on-minnesota-s-center.html | PRO BASKETBALL; Knicks Set Their Sights On Minnesota's Center | False | By Steve Popper | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/business/kraft-plans-to-rethink-some-products-to-fight-obesity.html | Kraft Plans to Rethink Some Products to Fight Obesity | False | By David Barboza | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/business/world-business-briefing-europe-russia-oil-venture.html | World Business Briefing \| Europe: Russia: Oil Venture | False | By Sabrina Tavernise (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/opinion/IHT-1903hippopotamus-goes-mad-in-our-pages100-75-and-50-years-ago.html | 1903:Hippopotamus Goes Mad : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/world/china-s-leader-gives-no-sign-of-changes-to-come.html | China's Leader Gives No Sign of Changes to Come | False | By Joseph Kahn | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/opinion/l-attractions-of-math-344443.html | Attractions of Math | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/dining/food-chain.html | FOOD CHAIN | False | By Denise Landis | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/dining/food-stuff-the-beer-sings-yankee-doodle-but-the-food-goes-oom-pah-pah.html | FOOD STUFF; The Beer Sings Yankee Doodle But the Food Goes Oom-Pah-Pah | False | By Florence Fabricant | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/sports/hockey-sather-staying-as-coach-of-rangers.html | HOCKEY; Sather Staying As Coach Of Rangers | False | By Jason Diamos | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/movies/film-review-repression-thaws-under-the-mediterranean-sun.html | FILM REVIEW; Repression Thaws Under the Mediterranean Sun | False | By A. O. Scott | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/arts/collecting-despots-assassins-and-such.html | Collecting Despots, Assassins And Such | False | By Simon Romero | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/sports/ioc-chooses-vancouver-for-2010-winter-games.html | I.O.C. Chooses Vancouver for 2010 Winter Games | False | By Richard Sandomir | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/arts/neglected-verdi-opera-is-heard-again-in-paris.html | Neglected Verdi Opera Is Heard Again in Paris | False | By Alan Riding | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/us/us-hostages-in-iran-are-denied-damages.html | U.S. Hostages in Iran Are Denied Damages | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/dining/recipe-barbecue-sauce.html | Recipe: Barbecue Sauce | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/world/skepticism-lives-on-scarred-jerusalem-street.html | Skepticism Lives on Scarred Jerusalem Street | False | By Greg Myre | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/sports/golf-pga-plans-voluntary-club-tests.html | GOLF; PGA Plans Voluntary Club Tests | False | By David Picker | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/news/stream-of-history-a-search-for-urban-charm-seoul-digs-up-a-highway-to.html | Stream of history / A search for urban charm : Seoul digs up a highway to expose its dynastic roots | False | By Don Kirk, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/classified/paid-notice-deaths-tahl-marilyn.html | Paid Notice: Deaths TAHL, , MARILYN | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/opinion/IHT-1953satellite-countries-revolt-in-our-pages100-75-and-50-years.html | 1953:Satellite Countries Revolt : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/dining/recipe-blueberry-chiffon-pie.html | Recipe: Blueberry Chiffon Pie | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/us/a-people-s-bishop.html | 'A People's Bishop' | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/dining/three-cheers-for-the-red-white-and-blueberry.html | Three Cheers for the Red, White and Blueberry | False | By Amanda Hesser | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/us/wal-mart-sets-a-new-policy-that-protects-gay-workers.html | Wal-Mart Sets a New Policy That Protects Gay Workers | False | By Sarah Kershaw | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/international/europe/world-briefing-europe.html | World Briefing Europe | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/world/japanese-winning-cleanup-battles.html | Japanese Winning Cleanup Battles | False | By Howard W. French | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/opinion/l-gay-marriage-and-family-life-354848.html | Gay Marriage and Family Life | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/classified/paid-notice-deaths-weinberg-charles-h.html | Paid Notice: Deaths WEINBERG, , CHARLES H. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/opinion/l-gay-marriage-and-family-life-354805.html | Gay Marriage and Family Life | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/nyregion/new-jersey-assembly-votes-to-cut-embattled-poet-s-job.html | New Jersey Assembly Votes To Cut Embattled Poet's Job | False | By Laura Mansnerus | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/opinion/l-gay-marriage-and-family-life-354821.html | Gay Marriage and Family Life | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/us/after-war-biological-warfare-subject-anthrax-inquiry-tied-anti-germ-training.html | AFTER THE WAR: BIOLOGICAL WARFARE; Subject of Anthrax Inquiry Tied to Anti-Germ Training | False | This article was reported and written by William J. Broad, David Johnston and Judith Miller. | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/business/commercial-real-estate-retail-experience-now-arriving-at-the-airport.html | COMMERCIAL REAL ESTATE; Retail Experience Now Arriving at the Airport | False | By Terry Pristin | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/dining/heat-teases-out-the-other-side-of-the-lemon.html | Heat Teases Out the Other Side of the Lemon | False | By Melissa Clark | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/world/in-a-christian-muslim-dispute-israel-blocks-a-new-mosque.html | In a Christian-Muslim Dispute, Israel Blocks a New Mosque | False | By Greg Myre | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/nyregion/math-failures-are-raising-concerns-about-curriculum.html | Math Failures Are Raising Concerns About Curriculum | False | By Karen W. Arenson | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/opinion/IHT-spain-and-terrorism-letters-to-the-editor-915864814961.html | Spain and terrorism : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/sports/IHT-philippousis-blasts-agassi.html | Philippousis blasts Agassi | False | By Christopher Clarey, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/world/iraqi-citizens-claim-victory-with-ouster-of-us-chosen-mayor.html | Iraqi Citizens Claim Victory With Ouster of U.S.-Chosen Mayor | False | By Shaila K. Dewan | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/world/world-briefing-europe-northern-ireland-murder-inquiry-faulted.html | World Briefing | Europe Northern Ireland: Murder Inquiry Faulted | False | By Brian Lavery (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/arts/rock-review-postpunk-power-and-pugnacity-via-iceland.html | ROCK REVIEW; Postpunk Power and Pugnacity, via Iceland | False | By Jon Pareles | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/dining/food-stuff-fancy-finds-that-stand-out-from-the-crowd.html | FOOD STUFF; Fancy Finds That Stand Out From the Crowd | False | By Florence Fabricant | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/classified/paid-notice-deaths-guedalia-selma.html | Paid Notice: Deaths GUEDALIA, , SELMA | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/classified/paid-notice-deaths-perry-virginia-gregory.html | Paid Notice: Deaths PERRY, , VIRGINIA GREGORY | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/nyregion/finding-that-today-s-students-are-bright-eager-and-willing-to-cheat.html | Finding That Today's Students Are Bright, Eager and Willing to Cheat | False | By Sara Rimer | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/classified/paid-notice-deaths-kenney-katherine-g.html | Paid Notice: Deaths KENNEY, , KATHERINE G. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/classified/paid-notice-deaths-radutzky-harry.html | Paid Notice: Deaths RADUTZKY, , HARRY | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/business/commercial-real-estate-regional-market-bronx-bronx-complex-site-former-health.html | COMMERCIAL REAL ESTATE: REGIONAL MARKET -- THE BRONX; Bronx Complex on Site Of Former Health Center | False | By Edwin McDowell | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/classified/paid-notice-deaths-mccabe-robert-p.html | Paid Notice: Deaths MCCABE, , ROBERT P. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/nyregion/teenager-is-arraigned-and-held-in-half-brother-s-fatal-shooting.html | Teenager Is Arraigned and Held in Half Brother's Fatal Shooting | False | By Michael Brick | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/world/world-briefing-asia-china-cost-of-floods.html | World Briefing | Asia: China: Cost Of Floods | False | By Agence France-Presse | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/opinion/improving-the-odds-of-good-care.html | Improving the Odds of Good Care | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/sports/IHT-south-korean-railroad-workers-end-strike-giving-roh-a-victory.html | South Korean railroad workers end strike, giving Roh a victory | False | By Don Kirk, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/nyregion/metro-briefing-new-jersey.html | Metro Briefing New Jersey | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/style/IHT-menswear-paris-day-and-night-to-rock-or-not.html | MENSWEAR / PARIS : Day and night:to rock or not? | False | By Suzy Menkes, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/sports/IHT-cycling-armstrong-focuses-on-victory.html | Cycling : Armstrong focuses on victory | False | By Samuel Abt, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/sports/IHT-australians-victory-ensures-wimbledon-will-have-a-firsttime-mens.html | Australian's victory ensures Wimbledon will have a first-time men's champion : Philippoussis blast his way past Agassi | False | Christopher Clarey, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/business/worldbusiness/IHT-lowpriced-stocks-are-leading-a-market-rally.html | Low-priced stocks are leading a market rally : Penny-wise in Japan | False | By Miki Tanikawa, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/us/white-house-avoids-stand-on-gay-marriage-measure.html | White House Avoids Stand On Gay Marriage Measure | False | By Sheryl Gay Stolberg | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/opinion/IHT-1928hindus-and-moslems-riot-in-our-pags100-75-and-50-years-ago.html | 1928:Hindus and Moslems Riot : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/sports/college-basketball-baylor-player-not-found-after-search-of-wooded-area.html | COLLEGE BASKETBALL; Baylor Player Not Found After Search of Wooded Area | False | By Pete Thamel | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/classified/paid-notice-deaths-cohen-hermaine-kurtz.html | Paid Notice: Deaths COHEN, , HERMAINE KURTZ | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/sports/plus-rowing-henley-regatta-blend-of-old-and-new.html | PLUS: ROWING; Henley Regatta Blend of Old and New | False | By Norman Hildes-Heim | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/us/racial-differences-are-found-in-use-of-feeding-tubes.html | Racial Differences Are Found in Use of Feeding Tubes | False | By Donald G. McNeil Jr. | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/business/4-rise-in-auto-sales-in-june-fuels-optimism-at-the-big-three.html | 4% Rise in Auto Sales in June Fuels Optimism at the Big Three | False | By Danny Hakim | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/nyregion/corrections-355097.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-02 | 2003-07-02 | https://www.nytimes.com/2003/07/02/opinion/IHT-spain-and-terrorism-letters-to-the-editor.html | Spain and terrorism : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-03 | 2003-07-03 | https://www.nytimes.com/2003/07/03/business/alstom-to-issue-692-million-in-new-shares.html | Alstom to Issue $692 Million In New Shares | False | By Ariane Bernard | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-03 | 2003-07-03 | https://www.nytimes.com/2003/07/03/sports/rowing-americans-show-strength-at-the-henley-regatta.html | ROWING; Americans Show Strength At the Henley Regatta | False | By Norman Hildes-Heim | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-03 | 2003-07-03 | https://www.nytimes.com/2003/07/03/business/jobless-rate-rises-to-64-percent-highest-in-more-than-9-years.html | Jobless Rate Rises to 6.4 Percent; Highest in More Than 9 Years | False | By Daniel Altman | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-03 | 2003-07-03 | https://www.nytimes.com/2003/07/03/world/europe-acts-to-require-labeling-of-genetically-altered-food.html | Europe Acts to Require Labeling of Genetically Altered Food | False | By Lizette Alvarez | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-03 | 2003-07-03 | https://www.nytimes.com/2003/07/03/IHT-canada-law-lifts-asian-gays.html | Canada law lifts Asian gays | False | By Thomas Crampton, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-03 | 2003-07-03 | https://www.nytimes.com/2003/07/03/garden/residential-sales.html | Residential Sales | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-03 | 2003-07-03 | https://www.nytimes.com/2003/07/03/opinion/IHT-orwell-centennial-ranking-totalitarian-regimes-in-orwells.html | Orwell centennial : Ranking totalitarian regimes in "Orwells" | False | By Viktor Erofeyev, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-03 | 2003-07-03 | https://www.nytimes.com/2003/07/03/classified/paid-notice-deaths-nathan-carl-h.html | Paid Notice: Deaths NATHAN, , CARL H. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-03 | 2003-07-03 | https://www.nytimes.com/2003/07/03/sports/transactions-371335.html | TRANSACTIONS | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-03 | 2003-07-03 | https://www.nytimes.com/2003/07/03/world/paris-frees-head-of-group-opposing-iran.html | Paris Frees Head of Group Opposing Iran | False | By Elaine Sciolino | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-03 | 2003-07-03 | https://www.nytimes.com/2003/07/03/us/boy-scouts-under-fire-ban-on-gays-is-at-issue.html | Boy Scouts Under Fire; Ban on Gays Is at Issue | False | By Sara Rimer | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-03 | 2003-07-03 | https://www.nytimes.com/2003/07/03/opinion/editorial-observer-in-colombia-muckrakers-have-become-scarce.html | Editorial Observer; In Colombia, Muckrakers Have Become Scarce | False | By Tina Rosenberg | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-03 | 2003-07-03 | https://www.nytimes.com/2003/07/03/IHT-19282-killed-in-mexican-voting-in-our-pages100-75-and-50-years.html | 1928:2 Killed in Mexican Voting : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-03 | 2003-07-03 | https://www.nytimes.com/2003/07/03/technology/news-watch-accessories-where-to-turn-a-plug-in-guide-points-the-way.html | NEWS WATCH: ACCESSORIES; Where to Turn? A Plug-In Guide Points the Way | False | By Thomas J. Fitzgerald | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-03 | 2003-07-03 | https://www.nytimes.com/2003/07/03/classified/paid-notice-deaths-strychalski-mary-f.html | Paid Notice: Deaths STRYCHALSKI, , MARY F. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-03 | 2003-07-03 | https://www.nytimes.com/2003/07/03/classified/paid-notice-deaths-satterthwaite.html | Paid Notice: Deaths SATTERTHWAITE | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-03 | 2003-07-03 | https://www.nytimes.com/2003/07/03/opinion/the-quiet-shift-in-overtime.html | The Quiet Shift in Overtime | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-03 | 2003-07-03 | https://www.nytimes.com/2003/07/03/business/the-media-business-advertising-addenda-mccann-picks-director-of-gm-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; McCann Picks Director of G.M. Account | False | By Danny Hakim | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-03 | 2003-07-03 | https://www.nytimes.com/2003/07/03/technology/technology-briefing-hardware.html | Technology Briefing: Hardware | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-03 | 2003-07-03 | https://www.nytimes.com/2003/07/03/sports/sports-of-the-times-tranghese-has-big-east-at-a-crossroads.html | Sports of The Times; Tranghese Has Big East At a Crossroads | False | By William C. Rhoden | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-03 | 2003-07-03 | https://www.nytimes.com/2003/07/03/nyregion/holiday-tomorrow-independence-day.html | Holiday Tomorrow -- Independence Day | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-03 | 2003-07-03 | https://www.nytimes.com/2003/07/03/world/world-briefing-europe-northern-ireland-hospital-spy-ring.html | World Briefing | Europe: Northern Ireland: Hospital 'Spy Ring' | False | By Brian Lavery (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-03 | 2003-07-03 | https://www.nytimes.com/2003/07/03/opinion/IHT-children-in-need-the-best-way-is-to-help-guardians-help.html | Children in need : The best way is to help guardians help themselves | False | By Albina du Boisrouvray, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-03 | 2003-07-03 | https://www.nytimes.com/2003/07/03/us/libraries-planning-a-meeting-on-filters.html | Libraries Planning A Meeting on Filters | False | By John Schwartz | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-03 | 2003-07-03 | https://www.nytimes.com/2003/07/03/arts/pilobolus-reviews-like-a-horse-and-carriage-harness-and-all.html | PILOBOLUS REVIEWS; Like a Horse And Carriage, Harness and All | False | By Anna Kisselgoff | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-07-03 | 2003-07-03 | https://www.nytimes.com/2003/07/03/sports/IHT-soccer-with-pomp-real-introduces-beckham.html | SOCCER : With pomp, Real introduces Beckham | False | By Emma Daly, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-03 | 2003-07-03 | https://www.nytimes.com/2003/07/03/opinion/l-don-t-evict-the-heart-of-a-city-370258.html | Don't Evict the Heart of a City | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-03 | 2003-07-03 | https://www.nytimes.com/2003/07/03/theater/theater-review-fortysomething-rock-star-s-plight.html | THEATER REVIEW; Fortysomething Rock Star's Plight | False | By Bruce Weber | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-03 | 2003-07-03 | https://www.nytimes.com/2003/07/03/garden/at-home-with-justin-theroux-the-joy-of-junk.html | AT HOME WITH; Justin Theroux; The Joy Of Junk | False | By John Leland | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-03 | 2003-07-03 | https://www.nytimes.com/2003/07/03/opinion/IHT-1903message-to-encircle-globe-in-our-pages100-75-and-50-years-ago.html | 1903;Message to Encircle Globe : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-03 | 2003-07-03 | https://www.nytimes.com/2003/07/03/garden/currents-exhibitions-designers-dream-paper-city-park-called-high-line.html | CURRENTS: EXHIBITIONS; Designers Dream on Paper of a City Park Called the High Line | False | By Elaine Louie | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-03 | 2003-07-03 | https://www.nytimes.com/2003/07/03/us/ivan-allen-jr-92-dies-led-atlanta-as-beacon-of-change.html | Ivan Allen Jr., 92, Dies; Led Atlanta as Beacon of Change | False | By Douglas Martin | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-03 | 2003-07-03 | https://www.nytimes.com/2003/07/03/world/delay-by-un-on-rebuking-north-korea-is-urged.html | Delay by U.N. On Rebuking North Korea Is Urged | False | By Felicity Barringer With David E. Sanger | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-03 | 2003-07-03 | https://www.nytimes.com/2003/07/03/sports/soccer-metrostars-turn-on-offense-but-have-to-settle-for-a-draw.html | SOCCER; MetroStars Turn On Offense But Have to Settle for a Draw | False | By Alex Yannis | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-03 | 2003-07-03 | https://www.nytimes.com/2003/07/03/opinion/the-ghosts-of-jamestown.html | The Ghosts of Jamestown | False | By Adam Goodheart | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-03 | 2003-07-03 | https://www.nytimes.com/2003/07/03/world/britain-plans-law-to-ban-age-bias-in-workplace.html | Britain Plans Law to Ban Age Bias in Workplace | False | By Alan Cowell | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-03 | 2003-07-03 | https://www.nytimes.com/2003/07/03/us/death-sought-for-animals-in-monkeypox-case.html | Death Sought for Animals in Monkeypox Case | False | By Donald G. McNeil Jr. | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-03 | 2003-07-03 | https://www.nytimes.com/2003/07/03/technology/circuits/face-recognition-readers-react.html | Face Recognition: Readers React | False | By David Pogue | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-03 | 2003-07-03 | https://www.nytimes.com/2003/07/03/nyregion/7-jail-workers-face-bribery-and-drug-charges.html | 7 Jail Workers Face Bribery and Drug Charges | False | By DAISY HERNáSá… NDEZ | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-03 | 2003-07-03 | https://www.nytimes.com/2003/07/03/nyregion/c-corrections-370835.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-03 | 2003-07-03 | https://www.nytimes.com/2003/07/03/classified/paid-notice-deaths-maloney-william-j.html | Paid Notice: Deaths MALONEY, , WILLIAM J. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-03 | 2003-07-03 | https://www.nytimes.com/2003/07/03/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-03 | 2003-07-03 | https://www.nytimes.com/2003/07/03/opinion/IHT-letters-to-the-editor-93066169282.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-03 | 2003-07-03 | https://www.nytimes.com/2003/07/03/technology/for-an-ailing-retina-instant-diagnosis-from-afar.html | For an Ailing Retina, Instant Diagnosis From Afar | False | By Roy Furchgott | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-03 | 2003-07-03 | https://www.nytimes.com/2003/07/03/nyregion/c-corrections-370827.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-03 | 2003-07-03 | https://www.nytimes.com/2003/07/03/classified/paid-notice-deaths-gitelson-paul-dsw.html | Paid Notice: Deaths GITELSON, , PAUL, D.S.W. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-03 | 2003-07-03 | https://www.nytimes.com/2003/07/03/classified/paid-notice-deaths-stone-anita.html | Paid Notice: Deaths STONE, , ANITA | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-03 | 2003-07-03 | https://www.nytimes.com/2003/07/03/classified/paid-notice-deaths-fries-cynthia-m.html | Paid Notice: Deaths FRIES, , CYNTHIA M. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-03 | 2003-07-03 | https://www.nytimes.com/2003/07/03/international/europe/oil-executive-is-arrested-and-russians-look-for-putins.html | Oil Executive Is Arrested, and Russians Look for Putin's Role | False | By Sabrina Tavernise | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-03 | 2003-07-03 | https://www.nytimes.com/2003/07/03/garden/turf-for-home-buyers-fear-of-commitment.html | TURF; For Home Buyers, Fear of Commitment | False | By Motoko Rich | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-03 | 2003-07-03 | https://www.nytimes.com/2003/07/03/nyregion/transit-projects-for-downtown-get-under-way-with-requests.html | Transit Projects For Downtown Get Under Way With Requests | False | By Edward Wyatt | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-03 | 2003-07-03 | https://www.nytimes.com/2003/07/03/garden/garden-q-a.html | GARDEN Q.& A. | False | By Leslie Land | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-03 | 2003-07-03 | https://www.nytimes.com/2003/07/03/nyregion/metro-briefing-new-york-manhattan-school-management-plan-is-criticized.html | Metro Briefing | New York; Manhattan: School Management Plan Is Criticized | False | By David M. Herszenhorn (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-03 | 2003-07-03 | https://www.nytimes.com/2003/07/03/garden/c-corrections-362301.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-03 | 2003-07-03 | https://www.nytimes.com/2003/07/03/world/world-briefing-europe-greece-sweeping-party-changes.html | World Briefing | Europe: Greece: Sweeping Party Changes | False | By Anthee Carassava (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-03 | 2003-07-03 | https://www.nytimes.com/2003/07/03/classified/paid-notice-deaths-martin-paul.html | Paid Notice: Deaths MARTIN, , PAUL | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-03 | 2003-07-03 | https://www.nytimes.com/2003/07/03/classified/paid-notice-deaths-wilder-joseph-r-md.html | Paid Notice: Deaths WILDER, , JOSEPH R., MD. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-03 | 2003-07-03 | https://www.nytimes.com/2003/07/03/business/bernard-goldhirsh-63-magazine-innovator-who-started-inc.html | Bernard Goldhirsh, 63, Magazine Innovator Who Started Inc. | False | By Douglas Martin | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-03 | 2003-07-03 | https://www.nytimes.com/2003/07/03/nyregion/c-corrections-370878.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-07-03 | 2003-07-03 | https://www.nytimes.com/2003/07/03/nyregion/education-advocates-urge-quick-action-by-albany-on-school-financing.html | Education Advocates Urge Quick Action by Albany on School Financing | False | By Al Baker | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-03 | 2003-07-03 | https://www.nytimes.com/2003/07/03/nyregion/news-summary-368547.html | NEWS SUMMARY | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-03 | 2003-07-03 | https://www.nytimes.com/2003/07/03/classified/paid-notice-deaths-wasserstrom-roslyn.html | Paid Notice: Deaths WASSERSTROM, , ROSLYN | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-03 | 2003-07-03 | https://www.nytimes.com/2003/07/03/classified/paid-notice-deaths-roche-clyde.html | Paid Notice: Deaths ROCHE, , CLYDE | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-03 | 2003-07-03 | https://www.nytimes.com/2003/07/03/business/company-news-duane-reade-reduces-second-quarter-forecast.html | COMPANY NEWS; DUANE READE REDUCES SECOND-QUARTER FORECAST | False | By Dow Jones; Ap | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-03 | 2003-07-03 | https://www.nytimes.com/2003/07/03/opinion/IHT-1953murder-of-heir-denounced-in-our-pages100-75-and-50-years-ago.html | 1953:Murder of Heir Denounced : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-03 | 2003-07-03 | https://www.nytimes.com/2003/07/03/opinion/no-remembrance-of-the-things-they-passed.html | No Remembrance Of the Things They Passed | False | By Viken Berberian | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-03 | 2003-07-03 | https://www.nytimes.com/2003/07/03/us/threats-and-responses-the-kashmir-case-4-terror-suspects-ordered-released.html | THREATS AND RESPONSES: THE KASHMIR CASE; 4 TERROR SUSPECTS ORDERED RELEASED | False | By Eric Lichtblau | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-03 | 2003-07-03 | https://www.nytimes.com/2003/07/03/nyregion/inside-370584.html | INSIDE | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-03 | 2003-07-03 | https://www.nytimes.com/2003/07/03/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-03 | 2003-07-03 | https://www.nytimes.com/2003/07/03/international/europe/english-health-official-seeks-a-broader-ban-on-smoking.html | English Health Official Seeks a Broader Ban on Smoking | False | By Warren Hoge | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-03 | 2003-07-03 | https://www.nytimes.com/2003/07/03/technology/another-choice-wireless-rival-boasts-speed-and-a-roomy-keyboard.html | Another Choice; Wireless Rival Boasts Speed and a Roomy Keyboard | False | By David Pogue | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-03 | 2003-07-03 | https://www.nytimes.com/2003/07/03/technology/news-watch-entertainment-they-leap-from-the-page-in-a-single-bound.html | NEWS WATCH: ENTERTAINMENT; They Leap From the Page In a Single Bound | False | By George Gene Gustines | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-03 | 2003-07-03 | https://www.nytimes.com/2003/07/03/us/nasa-announces-sweeping-changes-in-the-management-of-the-space-shuttle-program.html | NASA Announces Sweeping Changes in the Management of the Space Shuttle Program | False | By John Schwartz and Warren E. Leary | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-03 | 2003-07-03 | https://www.nytimes.com/2003/07/03/nyregion/new-body-for-a-seaport-s-soul-at-maritime-museum-s-remade-home-old-walls-talk.html | New Body for a Seaport's Soul; At Maritime Museum's Remade Home, Old Walls Talk | False | By Glenn Collins | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-03 | 2003-07-03 | https://www.nytimes.com/2003/07/03/technology/opinions-to-spare-click-here.html | Opinions to Spare? Click Here | False | By Nancy Beth Jackson | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-03 | 2003-07-03 | https://www.nytimes.com/2003/07/03/pageoneplus/corrections.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-03 | 2003-07-03 | https://www.nytimes.com/2003/07/03/books/books-of-the-times-the-founder-of-healthy-wealthy-wise-inc.html | BOOKS OF THE TIMES; The Founder of Healthy, Wealthy & Wise Inc. | False | By Janet Maslin | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-03 | 2003-07-03 | https://www.nytimes.com/2003/07/03/nyregion/telecommuter-loses-case-for-benefits.html | Telecommuter Loses Case For Benefits | False | By Al Baker | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-03 | 2003-07-03 | https://www.nytimes.com/2003/07/03/world/italian-s-sharp-tongue-punctures-image-of-united-europe.html | Italian's Sharp Tongue Punctures Image of United Europe | False | By Richard Bernstein | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-03 | 2003-07-03 | https://www.nytimes.com/2003/07/03/sports/golf-focus-is-on-the-big-four-and-wie.html | GOLF; Focus Is on the Big Four, and Wie | False | By Clifton Brown | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-03 | 2003-07-03 | https://www.nytimes.com/2003/07/03/business/the-media-business-advertising-addenda-accounts-370487.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Danny Hakim | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-03 | 2003-07-03 | https://www.nytimes.com/2003/07/03/us/losses-mount-after-collapse-of-charity-firm.html | Losses Mount After Collapse Of Charity Firm | False | By Stephanie Strom | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-03 | 2003-07-03 | https://www.nytimes.com/2003/07/03/IHT-as-italy-takes-over-the-presidency-he-likens-german-mp-to-a-nazi-guard.html | As Italy takes over the presidency, he likens German MP to a Nazi guard : Berlusconi, at EU, sets off an uproar | False | By Thomas Fuller, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-03 | 2003-07-03 | https://www.nytimes.com/2003/07/03/world/world-briefing-middle-east-iran-nuclear-chief-wants-clarification.html | World Briefing | Middle East: Iran: Nuclear Chief Wants Clarification | False | By Sabrina Tavernise (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-03 | 2003-07-03 | https://www.nytimes.com/2003/07/03/nyregion/boldface-names-368490.html | BOLDFACE NAMES | False | By Corey Kilgannon | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-03 | 2003-07-03 | https://www.nytimes.com/2003/07/03/opinion/IHT-letters-to-the-editor-94093982112.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-03 | 2003-07-03 | https://www.nytimes.com/2003/07/03/classified/paid-notice-deaths-meyers-lawrence-md.html | Paid Notice: Deaths MEYERS, , LAWRENCE, M.D. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-03 | 2003-07-03 | https://www.nytimes.com/2003/07/03/sports/baseball/no-hitter-never-ends-for-righetti.html | BASEBALL; No-Hitter Never Ends for Righetti | False | By Jack Curry | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-03 | 2003-07-03 | https://www.nytimes.com/2003/07/03/business/economic-scene-despite-the-recovery-in-stocks-some-of-the-forces-behind-the-internet-bust-are.html | Economic Scene; Despite the recovery in stocks, some of the forces behind the Internet bust are still lurking. | False | By Hal R. Varian | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-03 | 2003-07-03 | https://www.nytimes.com/2003/07/03/classified/paid-notice-deaths-alexander-samuel-e.html | Paid Notice: Deaths ALEXANDER, , SAMUEL E. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-07-03 | 2003-07-03 | https://www.nytimes.com/2003/07/03/opinion/l-new-york-recycling-361666.html | New York Recycling | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-03 | 2003-07-03 | https://www.nytimes.com/2003/07/03/world/us-is-considering-troops-in-liberia-to-monitor-truce.html | U.S. IS CONSIDERING TROOPS IN LIBERIA TO MONITOR TRUCE | False | By Eric Schmitt and Richard W. Stevenson | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-03 | 2003-07-03 | https://www.nytimes.com/2003/07/03/opinion/l-iraqi-detainees-362247.html | Iraqi Detainees | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-03 | 2003-07-03 | https://www.nytimes.com/2003/07/03/classified/paid-notice-deaths-tahl-marilyn.html | Paid Notice: Deaths TAHL, , MARILYN | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-03 | 2003-07-03 | https://www.nytimes.com/2003/07/03/sports/cycling-french-rider-at-home-with-tour-s-first-leg.html | CYCLING; French Rider at Home With Tour's First Leg | False | By Samuel Abt | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-03 | 2003-07-03 | https://www.nytimes.com/2003/07/03/world/russian-buys-a-soccer-team-in-england.html | Russian Buys A Soccer Team In England | False | By Sabrina Tavernise | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-03 | 2003-07-03 | https://www.nytimes.com/2003/07/03/classified/paid-notice-deaths-orourke-robert-m.html | Paid Notice: Deaths OROURKE, , ROBERT M. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-03 | 2003-07-03 | https://www.nytimes.com/2003/07/03/opinion/IHT-letters-to-the-editor-91267596692.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-03 | 2003-07-03 | https://www.nytimes.com/2003/07/03/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-03 | 2003-07-03 | https://www.nytimes.com/2003/07/03/sports/IHT-tennis-the-williams-sisters-to-battle-belgium.html | Tennis : The Williams sisters to battle Belgium | False | By Christopher Clarey, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-03 | 2003-07-03 | https://www.nytimes.com/2003/07/03/us/judge-moves-sniper-trial-to-tidewater-virginia.html | Judge Moves Sniper Trial To Tidewater Virginia | False | By Adam Liptak | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-03 | 2003-07-03 | https://www.nytimes.com/2003/07/03/classified/paid-notice-deaths-kenney-katherine-g.html | Paid Notice: Deaths KENNEY, , KATHERINE G. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-03 | 2003-07-03 | https://www.nytimes.com/2003/07/03/technology/news-watch-cameras-just-a-leica-pay-no-attention-to-the-thing-behind-the-curtain.html | NEWS WATCH: CAMERAS; Just a Leica (Pay No Attention To the Thing Behind the Curtain) | False | By Ian Austen | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-03 | 2003-07-03 | https://www.nytimes.com/2003/07/03/nyregion/editor-of-newsday-will-retire-aug-15.html | Editor of Newsday Will Retire Aug. 15 | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-03 | 2003-07-03 | https://www.nytimes.com/2003/07/03/nyregion/c-corrections-370886.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-03 | 2003-07-03 | https://www.nytimes.com/2003/07/03/international/asia/world-briefing-asia.html | World Briefing : Asia | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-03 | 2003-07-03 | https://www.nytimes.com/2003/07/03/nyregion/c-corrections-370800.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-03 | 2003-07-03 | https://www.nytimes.com/2003/07/03/business/the-media-business-advertising-addenda-boston-pbs-station-creates-sponsor-unit.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Boston PBS Station Creates Sponsor Unit | False | By Danny Hakim | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-03 | 2003-07-03 | https://www.nytimes.com/2003/07/03/international/worldspecial/senators-back-from-iraq-see-lengthy-us-military.html | Senators Back From Iraq See Lengthy U.S. Military Presence | False | By David Stout | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-03 | 2003-07-03 | https://www.nytimes.com/2003/07/03/sports/colleges-new-details-are-disclosed-on-missing-baylor-player.html | COLLEGES; New Details Are Disclosed On Missing Baylor Player | False | By Pete Thamel | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-03 | 2003-07-03 | https://www.nytimes.com/2003/07/03/business/brazil-ponders-nestle-s-acquisition-of-competitor.html | Brazil Ponders Nestlé'šÃ©'s Acquisition of Competitor | False | By Tony Smith | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-03 | 2003-07-03 | https://www.nytimes.com/2003/07/03/opinion/l-a-gay-rights-milestone-361488.html | A Gay Rights Milestone | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-03 | 2003-07-03 | https://www.nytimes.com/2003/07/03/world/khieu-ponnary-83-first-wife-of-pol-pot-cambodian-despot.html | Khieu Ponnary, 83, First Wife Of Pol Pot, Cambodian Despot | False | By Elizabeth Becker | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-03 | 2003-07-03 | https://www.nytimes.com/2003/07/03/opinion/IHT-seoul-discards-a-road-to-find-a-past.html | Seoul discards a road to find a past | False | By Don Kirk, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-03 | 2003-07-03 | https://www.nytimes.com/2003/07/03/business/business-digest-367575.html | BUSINESS DIGEST | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-03 | 2003-07-03 | https://www.nytimes.com/2003/07/03/classified/paid-notice-deaths-weinberg-charles-h.html | Paid Notice: Deaths WEINBERG, , CHARLES H. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-03 | 2003-07-03 | https://www.nytimes.com/2003/07/03/arts/herbie-mann-73-musician-who-gave-flute-a-jazz-sound.html | Herbie Mann, 73, Musician Who Gave Flute a Jazz Sound | False | BY Peter Keepnews | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-03 | 2003-07-03 | https://www.nytimes.com/2003/07/03/opinion/l-don-t-evict-the-heart-of-a-city-370231.html | Don't Evict the Heart of a City | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-03 | 2003-07-03 | https://www.nytimes.com/2003/07/03/garden/currents-interiors-why-don-t-you-and-your-friends-go-play-on-the-furniture-dear.html | CURRENTS: INTERIORS; Why Don't You and Your Friends Go Play on the Furniture, Dear? | False | By Elaine Louie | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-03 | 2003-07-03 | https://www.nytimes.com/2003/07/03/sports/tennis-as-the-rain-postpones-play-intrigue-moves-off-the-court.html | TENNIS; As the Rain Postpones Play, Intrigue Moves Off the Court | False | By Christopher Clarey | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-03 | 2003-07-03 | https://www.nytimes.com/2003/07/03/classified/paid-notice-deaths-wasserman-edith.html | Paid Notice: Deaths WASSERMAN, , EDITH | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-03 | 2003-07-03 | https://www.nytimes.com/2003/07/03/technology/news-watch-computers-the-laptop-as-recorder-remote-control-included.html | NEWS WATCH: COMPUTERS; The Laptop as Recorder, Remote Control Included | False | By Ian Austen | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-03 | 2003-07-03 | https://www.nytimes.com/2003/07/03/nyregion/public-lives-a-child-of-the-60s-and-a-keeper-of-the-faith.html | PUBLIC LIVES; A Child of the 60's, and a Keeper of the Faith | False | By Lynda Richardson | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-07-03 | 2003-07-03 | https://www.nytimes.com/2003/07/03/nyregion/rooftop-sniper-wounds-officer-in-brooklyn.html | Rooftop Sniper Wounds Officer in Brooklyn | False | By Patrick Healy | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-03 | 2003-07-03 | https://www.nytimes.com/2003/07/03/classified/paid-notice-deaths-oberlander-samuel-guy-md.html | Paid Notice: Deaths OBERLANDER, , SAMUEL GUY, M.D. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-03 | 2003-07-03 | https://www.nytimes.com/2003/07/03/classified/paid-notice-deaths-holschuh-edward-b.html | Paid Notice: Deaths HOLSCHUH, , EDWARD B. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-03 | 2003-07-03 | https://www.nytimes.com/2003/07/03/classified/paid-notice-deaths-walter-david.html | Paid Notice: Deaths WALTER, , DAVID | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-03 | 2003-07-03 | https://www.nytimes.com/2003/07/03/business/edison-stays-afloat-by-altering-course.html | Edison Stays Afloat By Altering Course | False | By Diana B. Henriques | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-03 | 2003-07-03 | https://www.nytimes.com/2003/07/03/nyregion/principal-is-accused-of-having-sex-with-a-girl.html | Principal Is Accused of Having Sex With a Girl | False | By Michael Brick | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-03 | 2003-07-03 | https://www.nytimes.com/2003/07/03/sports/othersports/as-tour-nears-a-mellow-armstrong-says-hes-ready-to-roll.html | As Tour Nears, a Mellow Armstrong Says He's Ready to Roll | False | By Samuel Abt | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-03 | 2003-07-03 | https://www.nytimes.com/2003/07/03/nyregion/last-chance-high-school-for-unwanted-school-for-hardest-cases-perseverance-night.html | LAST CHANCE HIGH: A School for the Unwanted; At School for Hardest Cases, Perseverance, Night and Day | False | By Tamar Lewin | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-03 | 2003-07-03 | https://www.nytimes.com/2003/07/03/nyregion/who-pulled-the-pond-s-plug-a-hamptons-mystery.html | Who Pulled the Pond's Plug? (A Hamptons Mystery) | False | By Elissa Gootman | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-03 | 2003-07-03 | https://www.nytimes.com/2003/07/03/world/world-briefing-americas-mexico-ex-minister-questioned-in-71-massacre.html | World Briefing | Americas: Mexico: Ex-Minister Questioned In '71 Massacre | False | By Tim Weiner (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-03 | 2003-07-03 | https://www.nytimes.com/2003/07/03/garden/currents-exteriors-wheelbarrow-marries-mower-and-a-garden-cart-is-born.html | CURRENTS: EXTERIORS; Wheelbarrow Marries Mower, And a Garden Cart Is Born | False | By Elaine Louie | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-03 | 2003-07-03 | https://www.nytimes.com/2003/07/03/business/media-business-advertising-ads-against-drunken-driving-are-aimed-specific-group.html | THE MEDIA BUSINESS: ADVERTISING; Ads against drunken driving are aimed at a specific group and a specific weekend. | False | By Danny Hakim | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-03 | 2003-07-03 | https://www.nytimes.com/2003/07/03/nyregion/c-corrections-370819.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-03 | 2003-07-03 | https://www.nytimes.com/2003/07/03/us/hearst-ranch-seeks-public-private-balance.html | Hearst Ranch Seeks Public-Private Balance | False | By Katharine Q. Seelye | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-03 | 2003-07-03 | https://www.nytimes.com/2003/07/03/nyregion/metro-briefing-new-york-bronx-two-brothers-shot-one-fatally.html | Metro Briefing | New York: Bronx: Two Brothers Shot, One Fatally | False | By Andrea Elliott (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-03 | 2003-07-03 | https://www.nytimes.com/2003/07/03/arts/rod-amateau-79-a-creative-mainstay-of-50-s-prime-time-series.html | Rod Amateau, 79, a Creative Mainstay of 50's Prime-Time Series | False | By Wolfgang Saxon | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-03 | 2003-07-03 | https://www.nytimes.com/2003/07/03/business/world-business-briefing-asia-india-bhopal-extradition-sought.html | World Business Briefing | Asia: India: Bhopal Extradition Sought | False | By Saritha Rai (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-03 | 2003-07-03 | https://www.nytimes.com/2003/07/03/garden/house-proud-beach-budget-bingo-surf-s-up-wallpaper-s-down.html | HOUSE PROUD; Beach Budget Bingo: Surf's Up, Wallpaper's Down | False | By Mitchell Owens | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-03 | 2003-07-03 | https://www.nytimes.com/2003/07/03/business/market-place-peoplesoft-sees-good-quarter-lifted-in-part-by-oracle-foes.html | Market Place; PeopleSoft Sees Good Quarter, Lifted in Part By Oracle Foes | False | By Andrew Ross Sorkin and Laurie J. Flynn | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-03 | 2003-07-03 | https://www.nytimes.com/2003/07/03/technology/that-immortal-scrawl-with-a-digital-quill.html | That Immortal Scrawl, With a Digital Quill | False | By Robert Strauss | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-03 | 2003-07-03 | https://www.nytimes.com/2003/07/03/opinion/l-china-or-here-362727.html | China? Or Here? | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-03 | 2003-07-03 | https://www.nytimes.com/2003/07/03/garden/currents-gift-wrap-papers-that-boldly-depart-from-the-beribboned-tradition.html | CURRENTS: GIFT WRAP; Papers That Boldly Depart From the Beribboned Tradition | False | By Elaine Louie | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-03 | 2003-07-03 | https://www.nytimes.com/2003/07/03/nyregion/judge-hints-at-reinstatement-for-men-who-wore-blackface.html | Judge Hints at Reinstatement For Men Who Wore Blackface | False | By Benjamin Weiser | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-03 | 2003-07-03 | https://www.nytimes.com/2003/07/03/nyregion/c-corrections-370894.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-03 | 2003-07-03 | https://www.nytimes.com/2003/07/03/international/europe/world-briefing-europe.html | World Briefing Europe | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-03 | 2003-07-03 | https://www.nytimes.com/2003/07/03/sports/IHT-wimbledon-tennis-incomplete-matches-on-a-soggy-day.html | Wimbledon Tennis : Incomplete matches on a soggy day | False | By Christopher Clarey, International Herald Tribune | 2003-10-07 | TX 5-807-239 | | | |
| 2003-07-03 | 2003-07-03 | https://www.nytimes.com/2003/07/03/opinion/IHT-israel-and-europe-letters-to-the-editor.html | Israel and Europe : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-10-07 | TX 5-807-239 | | | |
| 2003-07-03 | 2003-07-03 | https://www.nytimes.com/2003/07/03/arts/stars-and-stripes-forever-smithsonian-works-to-preserve-that-special-flag.html | Stars and Stripes Forever; Smithsonian Works To Preserve That Special Flag | False | By Elizabeth Olson | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-03 | 2003-07-03 | https://www.nytimes.com/2003/07/03/nyregion/metro-briefing-new-york-manhattan-drug-trafficker-sentenced.html | Metro Briefing | New York: Manhattan: Drug Trafficker Sentenced | False | By Hope Reeves (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-03 | 2003-07-03 | https://www.nytimes.com/2003/07/03/nyregion/judge-says-closing-of-queens-firehouse-is-illegal.html | Judge Says Closing of Queens Firehouse Is Illegal | False | By Randal C. Archibold | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-07-03 | 2003-07-03 | https://www.nytimes.com/2003/07/03/nyregion/c-corrections-370860.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-03 | 2003-07-03 | https://www.nytimes.com/2003/07/03/opinion/IHT-israel-and-america-letters-to-the-editor.html | Israel and America : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-03 | 2003-07-03 | https://www.nytimes.com/2003/07/03/news/canada-law-lifts-asian-gays.html | Canada law lifts Asian gays | False | By Thomas Crampton, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-03 | 2003-07-03 | https://www.nytimes.com/2003/07/03/classified/paid-notice-deaths-avrech-amiel.html | Paid Notice: Deaths AVRECH, , AMIEL | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-03 | 2003-07-03 | https://www.nytimes.com/2003/07/03/nyregion/metro-matters-what-s-next-lady-liberty-the-real-dirt.html | Metro Matters; What's Next? Lady Liberty, The Real Dirt? | False | By Joyce Purnick | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-03 | 2003-07-03 | https://www.nytimes.com/2003/07/03/classified/paid-notice-deaths-stovall-inger-bagger.html | Paid Notice: Deaths STOVALL, , INGER BAGGER | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-03 | 2003-07-03 | https://www.nytimes.com/2003/07/03/IHT-corrections-90011580236.html | Corrections | False | , International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-03 | 2003-07-03 | https://www.nytimes.com/2003/07/03/us/scouting-council-attacks-article-before-it-s-printed.html | Scouting Council Attacks Article Before It-s Printed | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-03 | 2003-07-03 | https://www.nytimes.com/2003/07/03/classified/paid-notice-deaths-rozmaryn-jack.html | Paid Notice: Deaths ROZMARYN, , JACK | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-03 | 2003-07-03 | https://www.nytimes.com/2003/07/03/opinion/l-new-overtime-rules-362255.html | New Overtime Rules | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-03 | 2003-07-03 | https://www.nytimes.com/2003/07/03/opinion/c-corrections-362654.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-03 | 2003-07-03 | https://www.nytimes.com/2003/07/03/world/bethlehem-shrugs-as-israelis-leave-it-to-its-police.html | Bethlehem Shrugs as Israelis Leave it to Its Police | False | By James Bennet | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-03 | 2003-07-03 | https://www.nytimes.com/2003/07/03/opinion/l-army-corps-projects-362239.html | Army Corps Projects | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-03 | 2003-07-03 | https://www.nytimes.com/2003/07/03/garden/the-sidewalk-is-his-pottery-barn.html | The Sidewalk Is His Pottery Barn | False | By Elaine Louie | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-03 | 2003-07-03 | https://www.nytimes.com/2003/07/03/opinion/IHT-meanwhile-the-tour-de-france-from-story-to-epic.html | MEANWHILE : The Tour de France from story to epic | False | By Andrew Johnston, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-03 | 2003-07-03 | https://www.nytimes.com/2003/07/03/nyregion/metro-briefing-new-york.html | Metro Briefing New York | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-03 | 2003-07-03 | https://www.nytimes.com/2003/07/03/business/ubs-analyst-forced-out-for-remark.html | UBS Analyst Forced Out For Remark | False | By Landon Thomas Jr. | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-03 | 2003-07-03 | https://www.nytimes.com/2003/07/03/sports/sports-of-the-times-he-s-carrying-sport-s-most-human-story.html | Sports of The Times; He's Carrying Sport's Most Human Story | False | By Dave Anderson | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-03 | 2003-07-03 | https://www.nytimes.com/2003/07/03/sports/baseball-losses-go-from-bad-to-worst-for-the-mets.html | BASEBALL; Losses Go From Bad To Worst For the Mets | False | By Rafael Hermoso | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-03 | 2003-07-03 | https://www.nytimes.com/2003/07/03/sports/IHT-cycling-riders-journey-is-a-tour-de-france.html | Cycling : Rider's journey is a Tour de France | False | By Samuel Abt, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-03 | 2003-07-03 | https://www.nytimes.com/2003/07/03/nyregion/c-corrections-370843.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-03 | 2003-07-03 | https://www.nytimes.com/2003/07/03/business/ernst-young-to-pay-us-15-million-in-tax-case.html | Ernst & Young To Pay U.S. $15 million in Tax Case | False | By David Cay Johnston | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-03 | 2003-07-03 | https://www.nytimes.com/2003/07/03/nyregion/development-in-a-historic-district-new-life-on-a-street-left-for-dead.html | Development in a Historic District: New Life on a Street Left for Dead | False | By David W. Dunlap | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-03 | 2003-07-03 | https://www.nytimes.com/2003/07/03/business/company-briefs-371092.html | COMPANY BRIEFS | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-03 | 2003-07-03 | https://www.nytimes.com/2003/07/03/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Danny Hakim | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-03 | 2003-07-03 | https://www.nytimes.com/2003/07/03/technology/basics-hot-tickets-hawked-legitimately-online.html | BASICS; Hot Tickets, Hawked Legitimately Online | False | By Tom di Nome | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-03 | 2003-07-03 | https://www.nytimes.com/2003/07/03/business/bush-s-record-on-jobs-risking-comparison-to-a-republican-ghost.html | Bush's Record on Jobs: Risking Comparison To a Republican Ghost | False | By David Leonhardt | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-03 | 2003-07-03 | https://www.nytimes.com/2003/07/03/theater/theater-that-uses-the-city-as-a-stage.html | Theater That Uses The City As a Stage | False | By Mel Gussow | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-03 | 2003-07-03 | https://www.nytimes.com/2003/07/03/classified/paid-notice-deaths-cohen-hermaine-kurtz.html | Paid Notice: Deaths COHEN, , HERMAINE KURTZ | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-03 | 2003-07-03 | https://www.nytimes.com/2003/07/03/classified/paid-notice-memorials-manheimer-leonard.html | Paid Notice: Memorials MANHEIMER, , LEONARD | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-03 | 2003-07-03 | https://www.nytimes.com/2003/07/03/arts/pilobolus-reviews-imagery-and-emotional-quirks-shown-in-any-order.html | PILOBOLUS REVIEWS; Imagery and Emotional Quirks, Shown in Any Order | False | By Jennifer Dunning | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-03 | 2003-07-03 | https://www.nytimes.com/2003/07/03/sports/lewis-interested-in-rematch.html | Lewis Interested in Rematch | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-03 | 2003-07-03 | https://www.nytimes.com/2003/07/03/us/threats-responses-courts-justice-dept-seeks-reconsideration-ruling-9-11-suspect.html | THREATS AND RESPONSES: THE COURTS; Justice Dept. Seeks Reconsideration of Ruling on 9/11 Suspect | False | By Neil A. Lewis | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-07-03 | 2003-07-03 | https://www.nytimes.com/2003/07/03/national/national-briefing-midwest.html | National Briefing: Midwest | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-03 | 2003-07-03 | https://www.nytimes.com/2003/07/03/us/shift-in-management-for-shuttle-program.html | Shift in Management For Shuttle Program | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-03 | 2003-07-03 | https://www.nytimes.com/2003/07/03/nyregion/citing-revenue-decline-moody-s-lowers-connecticut-bond-rating.html | Citing Revenue Decline, Moody's Lowers Connecticut Bond Rating | False | By Paul von Zielbauer | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-03 | 2003-07-03 | https://www.nytimes.com/2003/07/03/nyregion/quotation-of-the-day-370185.html | QUOTATION OF THE DAY | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-03 | 2003-07-03 | https://www.nytimes.com/2003/07/03/nyregion/odd-package-edgy-riders-trains-stop-unclear-why.html | Odd Package. Edgy Riders. Trains Stop. Unclear Why. | False | By James Barron | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-03 | 2003-07-03 | https://www.nytimes.com/2003/07/03/readersopinions/lazy-hazy-days.html | Lazy, Hazy Days | False | By Nytimes.com | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-03 | 2003-07-03 | https://www.nytimes.com/2003/07/03/world/bush-chooses-us-executive-for-aids-job.html | Bush Chooses U.S. Executive For AIDS Job | False | By Elisabeth Bumiller | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-03 | 2003-07-03 | https://www.nytimes.com/2003/07/03/classified/paid-notice-deaths-berdy-rube.html | Paid Notice: Deaths BERDY, , RUBE | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-03 | 2003-07-03 | https://www.nytimes.com/2003/07/03/us/najeeb-e-halaby-former-airline-executive-dies-at-87.html | Najeeb E. Halaby, Former Airline Executive, Dies at 87 | False | By David Stout | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-03 | 2003-07-03 | https://www.nytimes.com/2003/07/03/technology/what-s-next-with-a-nudge-or-vibration-game-reality-reverberates.html | WHAT'S NEXT; With a Nudge or Vibration, Game Reality Reverberates | False | By David Kushner | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-03 | 2003-07-03 | https://www.nytimes.com/2003/07/03/technology/q-a-reach-your-computer-whether-near-or-far.html | Q&A; Reach Your Computer, Whether Near or Far | False | By J.d.biersdorfer | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-03 | 2003-07-03 | https://www.nytimes.com/2003/07/03/sports/tennis/williams-sisters-to-meet-again-in-wimbledon-final.html | Williams Sisters to Meet Again in Wimbledon Final | False | By Christopher Clarey | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-03 | 2003-07-03 | https://www.nytimes.com/2003/07/03/IHT/leader-reaches-out-as-critics-stand-firm-eus-messages-mixed-about-us.html | Leader reaches out as critics stand firm : EU's messages mixed about U.S. relations | False | By Thomas Fuller, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-03 | 2003-07-03 | https://www.nytimes.com/2003/07/03/opinion/korea-s-golden-unwedding.html | Korea's Golden Unwedding | False | By William Safire | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-03 | 2003-07-03 | https://www.nytimes.com/2003/07/03/technology/software-for-quick-results-do-it-yourself.html | Software; For Quick Results, Do It Yourself | False | By Nancy Beth Jackson | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-03 | 2003-07-03 | https://www.nytimes.com/2003/07/03/world/world-briefing-asia-cambodia-top-smoker.html | World Briefing | Asia: Cambodia: Top Smoker | False | By Agence France-Presse | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-03 | 2003-07-03 | https://www.nytimes.com/2003/07/03/sports/golf-pga-golfers-question-if-new-test-is-sufficient.html | GOLF; PGA Golfers Question If New Test Is Sufficient | False | By David Picker | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-03 | 2003-07-03 | https://www.nytimes.com/2003/07/03/world/world-briefing-americas-canada-sars-all-clear.html | World Briefing | Americas: Canada: SARS All-Clear | False | By Clifford Krauss (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-03 | 2003-07-03 | https://www.nytimes.com/2003/07/03/classified/paid-notice-deaths-heden-sidney.html | Paid Notice: Deaths HEDEN, , SIDNEY | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-03 | 2003-07-03 | https://www.nytimes.com/2003/07/03/technology/news-watch-portability-next-thursday-at-8-just-a-minute-let-me-check-my-watch.html | NEWS WATCH: PORTABILITY; Next Thursday at 8? Just a Minute, Let Me Check My Watch | False | By Andrew Zipern | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-03 | 2003-07-03 | https://www.nytimes.com/2003/07/03/nyregion/c-corrections-370851.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-03 | 2003-07-03 | https://www.nytimes.com/2003/07/03/us/threats-responses-intelligence-citing-low-threat-level-officials-plan-no-special.html | THREATS AND RESPONSES: INTELLIGENCE; Citing Low Threat Level, Officials Plan No Special Terror Alert for Holiday Weekend | False | By David Johnston | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-03 | 2003-07-03 | https://www.nytimes.com/2003/07/03/arts/bridge-us-wins-2-titles-in-europe-with-a-sherlock-on-the-case.html | BRIDGE; U.S. Wins 2 Titles in Europe With a Sherlock on the Case | False | By Alan Truscott | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-03 | 2003-07-03 | https://www.nytimes.com/2003/07/03/garden/currents-textiles-fabrics-that-sneer-at-stains.html | CURRENTS: TEXTILES; Fabrics That Sneer At Stains | False | By Elaine Louie | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-03 | 2003-07-03 | https://www.nytimes.com/2003/07/03/technology/online-shopper-moving-up-to-a-grill-with-extra-sizzle.html | ONLINE SHOPPER; Moving Up to a Grill With Extra Sizzle | False | By Michelle Slatalla | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-03 | 2003-07-03 | https://www.nytimes.com/2003/07/03/international/americas/world-briefing-americas.html | World Briefing: Americas | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-03 | 2003-07-03 | https://www.nytimes.com/2003/07/03/movies/film-review-it-s-paris-in-1871-and-you-are-there.html | FILM REVIEW; It's Paris in 1871, and You Are There | False | By Dave Kehr | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-03 | 2003-07-03 | https://www.nytimes.com/2003/07/03/world/as-foes-of-security-laws-vow-new-protest-hong-kong-s-leaders-ponder-next-move.html | As Foes of Security Laws Vow New Protest, Hong Kong's Leaders Ponder Next Move | False | By Keith Bradsher | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-03 | 2003-07-03 | https://www.nytimes.com/2003/07/03/movies/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-03 | 2003-07-03 | https://www.nytimes.com/2003/07/03/us/dean-s-surge-in-fund-raising-forces-rivals-to-reassess-him.html | Dean's Surge in Fund-Raising Forces Rivals to Reassess Him | False | By Adam Nagourney and Michael Janofsky | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-03 | 2003-07-03 | https://www.nytimes.com/2003/07/03/opinion/IHT-letters-to-the-editor-93660544800.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-03 | 2003-07-03 | https://www.nytimes.com/2003/07/03/business/good-debut-for-stock-suggests-rebound-for-initial-offerings.html | Good Debut for Stock Suggests Rebound for Initial Offerings | False | By Dow Jones; Ap | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-03 | 2003-07-03 | https://www.nytimes.com/2003/07/03/business/us-approves-new-once-a-day-aids-drug-from-glaxo-rival.html | U.S. Approves New Once-a-Day AIDS Drug From Glaxo Rival | False | By Andrew Pollack | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-07-03 | 2003-07-03 | https://www.nytimes.com/2003/07/03/opinion/l-don-t-evict-the-heart-of-a-city-370223.html | Don't Evict the Heart of a City | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-03 | 2003-07-03 | https://www.nytimes.com/2003/07/03/international/europe/italian-leader-apologizes-for-nazi-remark.html | Italian Leader Apologizes for Nazi Remark | False | By Richard Bernstein | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-03 | 2003-07-03 | https://www.nytimes.com/2003/07/03/sports/olympics-vancouver-wins-2010-winter-olympics-by-3-vote-margin.html | OLYMPICS; Vancouver Wins 2010 Winter Olympics by 3-Vote Margin | False | By Richard Sandomir | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-03 | 2003-07-03 | https://www.nytimes.com/2003/07/03/IHT-expanding-rights-in-europe.html | Expanding rights in Europe | False | , International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-03 | 2003-07-03 | https://www.nytimes.com/2003/07/03/business/worldbusiness/world-business-briefing-asia.html | World Business Briefing Asia | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-03 | 2003-07-03 | https://www.nytimes.com/2003/07/03/world/killed-in-iraq.html | Killed in Iraq | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-03 | 2003-07-03 | https://www.nytimes.com/2003/07/03/classified/paid-notice-deaths-marke-julius-j.html | Paid Notice: Deaths MARKE, , JULIUS J. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-03 | 2003-07-03 | https://www.nytimes.com/2003/07/03/international/worldspecial/general-says-were-still-at-war-in-iraq-as-attacks.html | General Says 'We're Still at War' in Iraq as Attacks Continue | False | By Amy Waldman | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-03 | 2003-07-03 | https://www.nytimes.com/2003/07/03/business/fiat-will-sell-aerospace-division-for-1.7-billion.html | Fiat Will Sell Aerospace Division for $1.7 Billion | False | By Eric Sylvers | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-03 | 2003-07-03 | https://www.nytimes.com/2003/07/03/world/pahalgam-journal-india-s-tourist-destination-war-haunted-kashmir.html | Pahalgam Journal; India's Tourist Destination: War-Haunted Kashmir | False | By David Rohde | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-03 | 2003-07-03 | https://www.nytimes.com/2003/07/03/business/finance-chief-is-resigning-at-troubled-advertising-company.html | Finance Chief Is Resigning at Troubled Advertising Company | False | By Nat Ives | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-03 | 2003-07-03 | https://www.nytimes.com/2003/07/03/sports/baseball-yankees-notebook-rainout-pushes-claussen-aside.html | BASEBALL; YANKEES NOTEBOOK; Rainout Pushes Claussen Aside | False | By Tyler Kepner | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-03 | 2003-07-03 | https://www.nytimes.com/2003/07/03/us/expectations-are-high-but-vast-problems-confront-boston-s-new-archbishop.html | Expectations Are High, but Vast Problems Confront Boston's New Archbishop | False | By Laurie Goodstein | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-03 | 2003-07-03 | https://www.nytimes.com/2003/07/03/world/kenyan-women-accuse-british-troops-of-rape.html | Kenyan Women Accuse British Troops of Rape | False | By Warren Hoge | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-03 | 2003-07-03 | https://www.nytimes.com/2003/07/03/opinion/dont-evict-the-heart-of-a-city-4-letters.html | Don't Evict the Heart of a City (4 Letters) | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-03 | 2003-07-03 | https://www.nytimes.com/2003/07/03/business/technology-briefing-internet-sas-to-offer-connexion-on-long-haul-flights.html | Technology Briefing | Internet: SAS To Offer Connexion On Long-Haul Flights | False | By Glenn Fleishman (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-03 | 2003-07-03 | https://www.nytimes.com/2003/07/03/technology/online-diary.html | ONLINE DIARY | False | By Pamela Licalzi O'Connell | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-03 | 2003-07-03 | https://www.nytimes.com/2003/07/03/world/us-attributes-explosion-at-iraqi-mosque-to-bomb-making-activity.html | U.S. Attributes Explosion at Iraqi Mosque to Bomb-Making Activity | False | By Amy Waldman | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-03 | 2003-07-03 | https://www.nytimes.com/2003/07/03/opinion/picking-workers-pockets.html | Picking Workers' Pockets | False | By Bob Herbert | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-03 | 2003-07-03 | https://www.nytimes.com/2003/07/03/opinion/l-international-court-and-us-immunity-361640.html | International Court and U.S. Immunity | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-03 | 2003-07-03 | https://www.nytimes.com/2003/07/03/garden/trade-secrets-new-hope-for-shabby-modernist-heirlooms.html | TRADE SECRETS; New Hope for Shabby Modernist Heirlooms | False | By Andrea Truppin | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-03 | 2003-07-03 | https://www.nytimes.com/2003/07/03/business/the-media-business-advertising-addenda-people-370495.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Danny Hakim | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-03 | 2003-07-03 | https://www.nytimes.com/2003/07/03/business/gucci-s-earnings-decline-97-as-tourism-slump-hurts-stores.html | Gucci's Earnings Decline 97% As Tourism Slump Hurts Stores | False | By Eric Sylvers | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-03 | 2003-07-03 | https://www.nytimes.com/2003/07/03/classified/paid-notice-deaths-saypol-cynnie.html | Paid Notice: Deaths SAYPOL, , CYNNIE | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-03 | 2003-07-03 | https://www.nytimes.com/2003/07/03/business/media/mccann-picks-director-of-gm.html | McCann Picks Director of G.M | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-03 | 2003-07-03 | https://www.nytimes.com/2003/07/03/opinion/no-budging-in-california.html | No Budging in California | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-03 | 2003-07-03 | https://www.nytimes.com/2003/07/03/opinion/climbing-out-of-new-york-s-mess.html | Climbing Out of New York's Mess | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-03 | 2003-07-03 | https://www.nytimes.com/2003/07/03/opinion/l-bj-on-race-equality-362220.html | L.B.J. on Race Equality | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-03 | 2003-07-03 | https://www.nytimes.com/2003/07/03/world/world-briefing-asia-afghanistan-disarmament-plan-delayed.html | World Briefing | Asia: Afghanistan: Disarmament Plan Delayed | False | By Carlotta Gall (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-03 | 2003-07-03 | https://www.nytimes.com/2003/07/03/classified/paid-notice-deaths-dapolito-anthony.html | Paid Notice: Deaths DAPOLITO, , ANTHONY | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-03 | 2003-07-03 | https://www.nytimes.com/2003/07/03/nyregion/metro-briefing-new-york-manhattan-art-gallery-admits-tax-violation.html | Metro Briefing | New York: Manhattan: Art Gallery Admits Tax Violation | False | By Susan Saulny (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-03 | 2003-07-03 | https://www.nytimes.com/2003/07/03/classified/paid-notice-deaths-simon-frances.html | Paid Notice: Deaths SIMON, , FRANCES | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-03 | 2003-07-03 | https://www.nytimes.com/2003/07/03/nyregion/a-battle-against-pesky-geese-turns-lethal-in-north-jersey.html | A Battle Against Pesky Geese Turns Lethal in North Jersey | False | By Richard Lezin Jones | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-03 | 2003-07-03 | https://www.nytimes.com/2003/07/03/nyregion/metro-briefing-new-jersey-linden-plane-crashes-after-takeoff.html | Metro Briefing | New Jersey: Linden: Plane Crashes After Takeoff | False | By John Holl (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-07-03 | 2003-07-03 | https://www.nytimes.com/2003/07/03/arts/the-pop-life-at-glastonbury-fest-a-saner-free-for-all.html | THE POP LIFE; At Glastonbury Fest, A Saner Free-for-All | False | By Neil Strauss | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-03 | 2003-07-03 | https://www.nytimes.com/2003/07/03/arts/music-review-a-violin-that-sings-in-an-informal-setting.html | MUSIC REVIEW; A Violin That Sings In an Informal Setting | False | By Allan Kozinn | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-03 | 2003-07-03 | https://www.nytimes.com/2003/07/03/nyregion/metro-briefing-connecticut.html | Metro Briefing: Connecticut | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-03 | 2003-07-03 | https://www.nytimes.com/2003/07/03/nyregion/bloomberg-puts-emphasis-on-looking-good-even-in-trunks.html | Bloomberg Puts Emphasis on Looking Good, Even in Trunks | False | By Michael Cooper | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-03 | 2003-07-03 | https://www.nytimes.com/2003/07/03/opinion/i-don-t-evict-the-heart-of-a-city-370240.html | Don't Evict the Heart of a City | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-03 | 2003-07-03 | https://www.nytimes.com/2003/07/03/nyregion/study-sees-a-longer-time-for-evacuating-indian-pt.html | Study Sees a Longer Time For Evacuating Indian Pt. | False | By Lisa W. Foderaro | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-03 | 2003-07-03 | https://www.nytimes.com/2003/07/03/sports/basketball-van-gundy-names-ewing-as-assistant.html | BASKETBALL; Van Gundy Names Ewing As Assistant | False | By Steve Popper | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-03 | 2003-07-03 | https://www.nytimes.com/2003/07/03/garden/currents-retail-out-of-turkey-lanterns-and-pots-of-an-antique-cast.html | CURRENTS: RETAIL; Out of Turkey, Lanterns And Pots of an Antique Cast | False | By Elaine Louie | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-03 | 2003-07-03 | https://www.nytimes.com/2003/07/03/technology/state-of-the-art-searching-for-novelty-in-a-palmtop.html | STATE OF THE ART; Searching For Novelty In a Palmtop | False | By David Pogue | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-03 | 2003-07-03 | https://www.nytimes.com/2003/07/03/garden/personal-shopper-for-flexible-hosts.html | PERSONAL SHOPPER; For Flexible Hosts | False | By Marianne Rohrlich | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-03 | 2003-07-03 | https://www.nytimes.com/2003/07/03/world/macho-america-storms-europe-s-runways.html | Macho America Storms Europe's Runways | False | By Cathy Horyn | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-03 | 2003-07-03 | https://www.nytimes.com/2003/07/03/nyregion/metro-briefing-new-york-brooklyn-burned-man-found-dead-in-home.html | Metro Briefing | New York: Brooklyn: Burned Man Found Dead In Home | False | By Tina Kelley (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-03 | 2003-07-03 | https://www.nytimes.com/2003/07/03/IHT-corrections.html | Corrections | False | , International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-03 | 2003-07-03 | https://www.nytimes.com/2003/07/03/technology/forget-f-stops-these-cameras-have-area-codes.html | Forget F-Stops: These Cameras Have Area Codes | False | By Daithi O Hanluain | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-03 | 2003-07-03 | https://www.nytimes.com/2003/07/03/IHT-rail-strike-ends-giving-roh-a-victory.html | Rail strike ends, giving Roh a victory | False | By Don Kirk, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-04 | 2003-07-04 | https://www.nytimes.com/2003/07/04/world/at-europe-s-helm-hurt-by-own-hand.html | At Europe's Helm, Hurt by Own Hand | False | By Frank Bruni | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-04 | 2003-07-04 | https://www.nytimes.com/2003/07/04/international/asia/world-briefing-asia.html | World Briefing: Asia | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-04 | 2003-07-04 | https://www.nytimes.com/2003/07/04/classified/paid-notice-deaths-halaby-najeeb-e.html | Paid Notice: Deaths HALABY, , NAJEEB E. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-04 | 2003-07-04 | https://www.nytimes.com/2003/07/04/movies/toiling-to-keep-the-song-alive.html | Toiling to Keep The Song Alive | False | By Seth Kugel | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-04 | 2003-07-04 | https://www.nytimes.com/2003/07/04/world/world-briefing-europe-britain-passengers-lose-blood-clot-case.html | World Briefing | Europe: Britain: Passengers Lose Blood Clot Case | False | By Warren Hoge (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-04 | 2003-07-04 | https://www.nytimes.com/2003/07/04/world/world-briefing-asia-hong-kong-motion-to-adjourn-legislature.html | World Briefing | Asia: Hong Kong: Motion To Adjourn Legislature | False | By Keith Bradsher (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-04 | 2003-07-04 | https://www.nytimes.com/2003/07/04/world/world-briefing-europe-slovakia-abortion-bill-roils-parliament.html | World Briefing | Europe: Slovakia: Abortion Bill Roils Parliament | False | By Peter S. Green (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-04 | 2003-07-04 | https://www.nytimes.com/2003/07/04/arts/art-in-review-olav-westphalen-the-first-long-island-city-blimp-derby.html | ART IN REVIEW; Olav Westphalen -- 'The First Long Island City Blimp Derby' | False | By Ken Johnson | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-04 | 2003-07-04 | https://www.nytimes.com/2003/07/04/sports/cycling-these-days-not-much-will-rattle-armstrong.html | CYCLING; These Days, Not Much Will Rattle Armstrong | False | By Samuel Abt | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-04 | 2003-07-04 | https://www.nytimes.com/2003/07/04/nyregion/preston-r-washington-54-minister-in-harlem-is-dead.html | Preston R. Washington, 54, Minister in Harlem, Is Dead | False | By Douglas Martin | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-04 | 2003-07-04 | https://www.nytimes.com/2003/07/04/international/dozens-killed-and-injured-in-attack-on-mosque-in-pakistan.html | Dozens Killed and Injured in Attack on Mosque in Pakistan | False | By David Rohde | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-04 | 2003-07-04 | https://www.nytimes.com/2003/07/04/sports/sports-of-the-times-sisters-distinguish-themselves-again.html | Sports of The Times; Sisters Distinguish Themselves Again | False | By George Vecsey | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-04 | 2003-07-04 | https://www.nytimes.com/2003/07/04/national/president-praises-troops-in-a-patriotic-speech-in-ohio.html | President Praises Troops in a Patriotic Speech in Ohio | False | By Raymond Hernandez | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-04 | 2003-07-04 | https://www.nytimes.com/2003/07/04/nyregion/suit-seeks-statewide-change-in-formula-for-school-aid.html | Suit Seeks Statewide Change In Formula for School Aid | False | By Al Baker | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-04 | 2003-07-04 | https://www.nytimes.com/2003/07/04/world/threats-responses-kashmir-case-judge-upholds-release-terrorism-defendant.html | THREATS AND RESPONSES: THE KASHMIR CASE; Judge Upholds Release of a Terrorism Defendant | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-04 | 2003-07-04 | https://www.nytimes.com/2003/07/04/classified/paid-notice-deaths-reynolds-william-gray-jr.html | Paid Notice: Deaths REYNOLDS, , WILLIAM GRAY JR. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-04 | 2003-07-04 | https://www.nytimes.com/2003/07/04/sports/minor-league-report-mets-hope-to-salvage-something-from-trade.html | MINOR LEAGUE REPORT; Mets Hope to Salvage Something From Trade | False | By Jim Luttrell | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-04 | 2003-07-04 | https://www.nytimes.com/2003/07/04/nyregion/c-corrections-386448.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-07-04 | 2003-07-04 | https://www.nytimes.com/2003/07/04/sports/IHT-wimbledon-tennis-williams-sisters-will-meet-in-final.html | WIMBLEDON TENNIS : Williams sisters will meet in final | False | By Christopher Clarey, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-04 | 2003-07-04 | https://www.nytimes.com/2003/07/04/classified/paid-notice-deaths-battaglia-theresa.html | Paid Notice: Deaths BATTAGLIA, , THERESA | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-04 | 2003-07-04 | https://www.nytimes.com/2003/07/04/arts/art-review-psst-naked-girls-arranged-by-a-gen-y-oo-wine-ar-test-just-25-cents.html | ART REVIEW; Psst! Naked Girls Arranged by a Gen-y-oo-wine Ar-test! Just 25 Cents! | False | By Ken Johnson | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-04 | 2003-07-04 | https://www.nytimes.com/2003/07/04/business/business-digest-383988.html | BUSINESS DIGEST | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-04 | 2003-07-04 | https://www.nytimes.com/2003/07/04/world/for-that-nazi-gibe-berlusconi-says-sorry.html | For That Nazi Gibe, Berlusconi Says Sorry | False | By Richard Bernstein | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-04 | 2003-07-04 | https://www.nytimes.com/2003/07/04/us/after-war-military-anger-rises-for-troops-families-deployment-iraq-drags.html | AFTER THE WAR: THE MILITARY; Anger Rises for Troops' Families As Deployment in Iraq Drags On | False | By Jeffrey Gettleman | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-04 | 2003-07-04 | https://www.nytimes.com/2003/07/04/movies/buckle-a-swash-me-video-hearties.html | Buckle A Swash, Me Video Hearties | False | By Anita Gates | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-04 | 2003-07-04 | https://www.nytimes.com/2003/07/04/classified/paid-notice-deaths-kupfer-adele.html | Paid Notice: Deaths KUPFER, , ADELE | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-04 | 2003-07-04 | https://www.nytimes.com/2003/07/04/nyregion/c-corrections-386405.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-04 | 2003-07-04 | https://www.nytimes.com/2003/07/04/nyregion/c-corrections-386456.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-04 | 2003-07-04 | https://www.nytimes.com/2003/07/04/opinion/the-inflated-price-of-preservation.html | The (Inflated) Price of Preservation | False | By Anthony M. Tung | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-04 | 2003-07-04 | https://www.nytimes.com/2003/07/04/style/IHT-arts-guide.html | ARTS GUIDE | False | By Elisabeth Hopkins, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-04 | 2003-07-04 | https://www.nytimes.com/2003/07/04/business/the-markets-stocks-bonds-shares-slip-after-disappointing-report-on-unemployment.html | THE MARKETS: STOCKS & BONDS; Shares Slip After Disappointing Report on Unemployment | False | By Jonathan Fuerbringer | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-04 | 2003-07-04 | https://www.nytimes.com/2003/07/04/classified/paid-notice-deaths-mcinerney-bernard.html | Paid Notice: Deaths MCINERNEY, , BERNARD | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-04 | 2003-07-04 | https://www.nytimes.com/2003/07/04/classified/paid-notice-deaths-lande-adam-md.html | Paid Notice: Deaths LANDE, , ADAM, M.D. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-04 | 2003-07-04 | https://www.nytimes.com/2003/07/04/nyregion/for-hospitals-seeking-split-debt-is-glue.html | For Hospitals Seeking Split, Debt Is Glue | False | By RICHARD PÃ©REZ-PEÃ±A | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-04 | 2003-07-04 | https://www.nytimes.com/2003/07/04/sports/rowing-harvard-and-columbia-advance-at-henley-regatta.html | ROWING; Harvard and Columbia Advance at Henley Regatta | False | By Norman Hildes-Heim | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-04 | 2003-07-04 | https://www.nytimes.com/2003/07/04/sports/baseball-a-desert-s-unexpected-bloom.html | BASEBALL; A Desert's Unexpected Bloom | False | By Ken Belson | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-04 | 2003-07-04 | https://www.nytimes.com/2003/07/04/nyregion/man-found-burned-was-shot-police-say.html | Man Found Burned Was Shot, Police Say | False | By Michael Brick | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-04 | 2003-07-04 | https://www.nytimes.com/2003/07/04/nyregion/north-carolina-man-is-charged-in-weapons-sting.html | North Carolina Man Is Charged in Weapons Sting | False | By William K. Rashbaum | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-04 | 2003-07-04 | https://www.nytimes.com/2003/07/04/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-04 | 2003-07-04 | https://www.nytimes.com/2003/07/04/opinion/l-new-affirmative-action-377945.html | New Affirmative Action | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-04 | 2003-07-04 | https://www.nytimes.com/2003/07/04/nyregion/bloomberg-is-mending-fences-on-staten-island.html | Bloomberg Is Mending Fences on Staten Island | False | By Jonathan P. Hicks | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-04 | 2003-07-04 | https://www.nytimes.com/2003/07/04/nyregion/stories-civil-war-carved-headstones-volunteers-unearth-names-history-green-wood.html | Stories of the Civil War, Carved on Headstones; Volunteers Unearth Names and History At Green-Wood Cemetery in Brooklyn | False | By Glenn Collins | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-04 | 2003-07-04 | https://www.nytimes.com/2003/07/04/opinion/fourth-of-july-what-we-pursue-385301.html | Fourth of July: What We Pursue | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-04 | 2003-07-04 | https://www.nytimes.com/2003/07/04/travel/journeys-as-are-kayaks-and-bungee-cords.html | JOURNEYS; . . . As Are Kayaks And Bungee Cords | False | By Bonnie Tsui | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-04 | 2003-07-04 | https://www.nytimes.com/2003/07/04/international/europe/world-briefing-europe.html | World Briefing Europe | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-04 | 2003-07-04 | https://www.nytimes.com/2003/07/04/movies/new-video-releases-374725.html | New Video Releases | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-04 | 2003-07-04 | https://www.nytimes.com/2003/07/04/travel/havens-living-here-houses-with-picket-fences-that-all-american-touch.html | HAVENS; LIVING HERE; Houses With Picket Fences: That All-American Touch | False | Interview by Seth Kugel | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-04 | 2003-07-04 | https://www.nytimes.com/2003/07/04/arts/cabaret-review-two-generations-agreeing-on-a-single-ambience.html | CABARET REVIEW; Two Generations, Agreeing on a Single Ambience | False | By Stephen Holden | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-04 | 2003-07-04 | https://www.nytimes.com/2003/07/04/opinion/IHT-gay-adoption-letters-to-the-editor.html | Gay adoption : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-04 | 2003-07-04 | https://www.nytimes.com/2003/07/04/opinion/l-nasa-s-space-flights-expand-our-knowledge-375055.html | NASA's Space Flights Expand Our Knowledge | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-07-04 | 2003-07-04 | https://www.nytimes.com/2003/07/04/international/worldspecial3/rpg-alley.html | R.P.G. Alley | False | By Michael R. Gordon | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-04 | 2003-07-04 | https://www.nytimes.com/2003/07/04/us/justice-dept-takes-up-a-little-church's-zoning-fight.html | Justice Dept. Takes Up a Little Church's Zoning Fight | False | By Adam Liptak | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-04 | 2003-07-04 | https://www.nytimes.com/2003/07/04/nyregion/pataki-names-5-to-fiscal-board-that-will-oversee-buffalo.html | Pataki Names 5 to Fiscal Board That Will Oversee Buffalo | False | By James C. McKinley Jr. | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-04 | 2003-07-04 | https://www.nytimes.com/2003/07/04/world/us-penalizes-6-asian-firms-for-helping-iran-arm-itself.html | U.S. Penalizes 6 Asian Firms For Helping Iran Arm Itself | False | By David E. Sanger | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-04 | 2003-07-04 | https://www.nytimes.com/2003/07/04/sports/othersports/armstrong-rival-ullrich-lowers-expectations-for-tour.html | Armstrong Rival Ullrich Lowers Expectations for Tour | False | By Samuel Abt | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-04 | 2003-07-04 | https://www.nytimes.com/2003/07/04/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-04 | 2003-07-04 | https://www.nytimes.com/2003/07/04/arts/spare-times-for-children.html | SPARE TIMES; FOR CHILDREN | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-04 | 2003-07-04 | https://www.nytimes.com/2003/07/04/national/national-briefing-southwest.html | National Briefing Southwest | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-04 | 2003-07-04 | https://www.nytimes.com/2003/07/04/travel/driving-day-camp-for-drivers-canapes-perrier-and-suv-s.html | DRIVING; Day Camp for Drivers: Canapá'sÁ/Ós, Perrier and S.U.V.'s | False | By Micheline Maynard | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-04 | 2003-07-04 | https://www.nytimes.com/2003/07/04/nyregion/metro-briefing-new-york-queens-inmates-sue-for-vegan-diet.html | Metro Briefing | New York; Queens: Inmates Sue For Vegan Diet | False | By Benjamin Weiser (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-04 | 2003-07-04 | https://www.nytimes.com/2003/07/04/international/worldspecial/us-still-at-war-general-declares-gi-dies-20-hurt.html | U.S. 'Still at War,' General Declares; G.I. Dies; 20 Hurt | False | By Amy Waldman | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-04 | 2003-07-04 | https://www.nytimes.com/2003/07/04/style/IHT-luxury-hotel-deals-blossom-in-tokyo.html | Luxury hotel deals blossom in Tokyo | False | By Ken Belson, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-04 | 2003-07-04 | https://www.nytimes.com/2003/07/04/movies/pop-review-old-soul-in-a-new-groove.html | POP REVIEW; Old Soul in a New Groove | False | By Ben Ratliff | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-04 | 2003-07-04 | https://www.nytimes.com/2003/07/04/us/national-briefing-washington-toy-foam-is-recalled.html | National Briefing | Washington: Toy Foam Is Recalled | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-04 | 2003-07-04 | https://www.nytimes.com/2003/07/04/international/worldspecial/after-tour-senators-warn-us-is-spread-thin-in.html | After Tour, Senators Warn U.S. Is Spread Thin in Iraq | False | By Eric Schmitt | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-04 | 2003-07-04 | https://www.nytimes.com/2003/07/04/us/threats-and-responses-the-tribunals-six-detainees-soon-may-face-military-trials.html | THREATS AND RESPONSES: THE TRIBUNALS; Six Detainees Soon May Face Military Trials | False | By Neil A. Lewis | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-04 | 2003-07-04 | https://www.nytimes.com/2003/07/04/world/graduates-hope-they-and-liberia-have-a-future.html | Graduates Hope They, and Liberia, Have a Future | False | By Somini Sengupta | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-04 | 2003-07-04 | https://www.nytimes.com/2003/07/04/arts/home-and-abroad.html | Home and Abroad | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-04 | 2003-07-04 | https://www.nytimes.com/2003/07/04/sports/tennis-roddick-no-longer-just-watching-the-semifinals.html | TENNIS; Roddick No Longer Just Watching the Semifinals | False | By Christopher Clarey | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-04 | 2003-07-04 | https://www.nytimes.com/2003/07/04/world/after-the-war-the-occupation-after-tour-senators-warn-us-is-spread-thin-in-iraq.html | AFTER THE WAR: THE OCCUPATION; After Tour, Senators Warn U.S. Is Spread Thin in Iraq | False | By Eric Schmitt | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-04 | 2003-07-04 | https://www.nytimes.com/2003/07/04/international/asia/pressure-grows-on-hong-kong-chief-over-internal-security.html | Pressure Grows on Hong Kong Chief Over Internal Security | False | By Keith Bradsher | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-04 | 2003-07-04 | https://www.nytimes.com/2003/07/04/nyregion/more-taxes-a-few-cuts-but-little-pain-in-new-budgets.html | More Taxes, A Few Cuts, But Little Pain In New Budgets | False | By James C. McKinley Jr. | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-04 | 2003-07-04 | https://www.nytimes.com/2003/07/04/arts/art-in-review-helen-frankenthaler.html | ART IN REVIEW; Helen Frankenthaler | False | By Ken Johnson | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-04 | 2003-07-04 | https://www.nytimes.com/2003/07/04/world/threats-and-responses-the-legal-context-tribunals-move-from-theory-to-reality.html | THREATS AND RESPONSES: THE LEGAL CONTEXT; Tribunals Move From Theory to Reality | False | By Adam Liptak | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-04 | 2003-07-04 | https://www.nytimes.com/2003/07/04/opinion/l-bring-them-on-bring-them-home-385360.html | 'Bring Them On?' Bring Them Home | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-04 | 2003-07-04 | https://www.nytimes.com/2003/07/04/nyregion/el-diario-is-sold-to-los-angeles-equity-firm.html | El Diario Is Sold to Los Angeles Equity Firm | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-04 | 2003-07-04 | https://www.nytimes.com/2003/07/04/nyregion/boldface-names-384291.html | BOLDFACE NAMES | False | By Corey Kilgannon | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-04 | 2003-07-04 | https://www.nytimes.com/2003/07/04/spare-times-376469.html | SPARE TIMES | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-04 | 2003-07-04 | https://www.nytimes.com/2003/07/04/classified/paid-notice-deaths-weiser-blanche-fox.html | Paid Notice: Deaths WEISER, , BLANCHE FOX | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-04 | 2003-07-04 | https://www.nytimes.com/2003/07/04/us/conservation-area-to-expand-in-a-22-million-hawaii-deal.html | Conservation Area to Expand In a $22 Million Hawaii Deal | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-04 | 2003-07-04 | https://www.nytimes.com/2003/07/04/arts/art-in-review-jean-pierre-gauthier-sporadic-exchange.html | ART IN REVIEW; Jean-Pierre Gauthier -- 'Sporadic Exchange' | False | By Ken Johnson | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-04 | 2003-07-04 | https://www.nytimes.com/2003/07/04/arts/antiques-capturing-beauty-in-the-beast.html | ANTIQUES; Capturing Beauty In the Beast | False | By Wendy Moonan | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-04 | 2003-07-04 | https://www.nytimes.com/2003/07/04/style/IHT-the-frequent-traveler-youve-got-mail-at-your-fingertips.html | The Frequent TRAVELER : 'You've got mail,' at your fingertips | False | By Roger Collis, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-04 | 2003-07-04 | https://www.nytimes.com/2003/07/04/arts/inside-art.html | INSIDE ART | False | By Carol Vogel | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-07-04 | 2003-07-04 | https://www.nytimes.com/2003/07/04/world/a-smoke-free-england-a-medical-expert-says-it-s-essential.html | A Smoke-Free England? A Medical Expert Says It's Essential | False | By Warren Hoge | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-04 | 2003-07-04 | https://www.nytimes.com/2003/07/04/classified/paid-notice-memorials-selverne-beth-b.html | Paid Notice: Memorials SELVERNE, , BETH B. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-04 | 2003-07-04 | https://www.nytimes.com/2003/07/04/movies/home-video-a-dvd-club-for-indie-films.html | HOME VIDEO; A DVD Club For Indie Films | False | By Peter M. Nichols | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-04 | 2003-07-04 | https://www.nytimes.com/2003/07/04/opinion/the-new-eugenics.html | The New Eugenics | False | By Nicholas D. Kristof | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-04 | 2003-07-04 | https://www.nytimes.com/2003/07/04/opinion/l-fourth-of-july-what-we-pursue-385310.html | Fourth of July: What We Pursue | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-04 | 2003-07-04 | https://www.nytimes.com/2003/07/04/travel/no-snow-no-problem.html | No Snow? No Problem | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-04 | 2003-07-04 | https://www.nytimes.com/2003/07/04/sports/tennis-williamses-reprise-wimbledon-final.html | TENNIS; Williamses Reprise Wimbledon Final | False | By Christopher Clarey | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-04 | 2003-07-04 | https://www.nytimes.com/2003/07/04/opinion/IHT-1928mob-denounces-capitalism-in-our-pages100-75-and-50-years-ago.html | 1928:Mob Denounces Capitalism : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-04 | 2003-07-04 | https://www.nytimes.com/2003/07/04/us/big-litigation-firm-found-to-have-acted-unethically.html | Big Litigation Firm Found To Have Acted Unethically | False | By Adam Liptak | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-04 | 2003-07-04 | https://www.nytimes.com/2003/07/04/us/similar-solar-system-found-only-90-light-years-away.html | Similar Solar System Found Only 90 Light Years Away | False | By Dennis Overbye | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-04 | 2003-07-04 | https://www.nytimes.com/2003/07/04/travel/driving-what-if-a-bumper-can-t-take-the-bump.html | DRIVING; What If A Bumper Can't Take The Bump? | False | By George P. Blumberg | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-04 | 2003-07-04 | https://www.nytimes.com/2003/07/04/obituaries/barry-white-disco-era-crooner-dies-at-58.html | Barry White, Disco-Era Crooner, Dies at 58 | False | By Jon Pareles | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-04 | 2003-07-04 | https://www.nytimes.com/2003/07/04/international/worldspecial/tape-of-hussein-urges-iraqis-to-intensify-attacks.html | Tape of 'Hussein' Urges Iraqis to Intensify Attacks on 'Infidels' | False | By Patrick E. Tyler | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-04 | 2003-07-04 | https://www.nytimes.com/2003/07/04/nyregion/metro-briefing-new-jersey-trenton-allstate-is-cleared-of-bias.html | Metro Briefing | New Jersey: Trenton: Allstate Is Cleared Of Bias | False | By Stacy Albin (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-04 | 2003-07-04 | https://www.nytimes.com/2003/07/04/nyregion/joseph-wilder-82-new-york-surgeon-and-skilled-artist.html | Joseph Wilder, 82; New York Surgeon And Skilled Artist | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-04 | 2003-07-04 | https://www.nytimes.com/2003/07/04/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-04 | 2003-07-04 | https://www.nytimes.com/2003/07/04/business/spanish-builder-bids-for-larger-rival.html | Spanish Builder Bids for Larger Rival | False | By Emma Daly | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-04 | 2003-07-04 | https://www.nytimes.com/2003/07/04/world/bush-insists-liberian-president-go-before-troops-come-in.html | Bush Insists Liberian President Go Before Troops Come In | False | By Elisabeth Bumiller and Eric Schmitt | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-04 | 2003-07-04 | https://www.nytimes.com/2003/07/04/opinion/IHT-1953france-willing-to-talk-in-our-pages100-75-and-50-years-ago.html | 1953:France Willing to Talk : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-04 | 2003-07-04 | https://www.nytimes.com/2003/07/04/nyregion/news-summary-384879.html | NEWS SUMMARY | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-04 | 2003-07-04 | https://www.nytimes.com/2003/07/04/movies/theater-review-the-fine-art-of-slumming-it.html | THEATER REVIEW; The Fine Art Of Slumming It | False | By Ben Brantley | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-04 | 2003-07-04 | https://www.nytimes.com/2003/07/04/nyregion/c-corrections-386430.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-04 | 2003-07-04 | https://www.nytimes.com/2003/07/04/nyregion/french-exchange-students-get-the-cold-shoulder.html | French Exchange Students Get the Cold Shoulder | False | By Alison Leigh Cowan | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-04 | 2003-07-04 | https://www.nytimes.com/2003/07/04/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-04 | 2003-07-04 | https://www.nytimes.com/2003/07/04/movies/movie-guide.html | MOVIE GUIDE | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-04 | 2003-07-04 | https://www.nytimes.com/2003/07/04/arts/design/the-jane-street-gallery-girls-gone-wild-helen-frankenthaler.html | 'The Jane Street Gallery'; 'Girls Gone Wild'; Helen Frankenthaler | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-04 | 2003-07-04 | https://www.nytimes.com/2003/07/04/classified/paid-notice-deaths-klein-janey-holzman.html | Paid Notice: Deaths KLEIN, , JANEY HOLZMAN | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-04 | 2003-07-04 | https://www.nytimes.com/2003/07/04/world/world-briefing-americas-canada-us-might-have-been-mad-cow-origin.html | World Briefing | Americas: Canada: U.S. Might Have Been Mad Cow Origin | False | By Clifford Krauss (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-04 | 2003-07-04 | https://www.nytimes.com/2003/07/04/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-04 | 2003-07-04 | https://www.nytimes.com/2003/07/04/nyregion/on-auction-a-home-to-chancellors-past.html | On Auction: A Home To Chancellors Past | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-04 | 2003-07-04 | https://www.nytimes.com/2003/07/04/business/technology-microsoft-eases-licensing-under-pressure-from-us.html | TECHNOLOGY; Microsoft Eases Licensing Under Pressure From U.S. | False | By Steve Lohr | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-04 | 2003-07-04 | https://www.nytimes.com/2003/07/04/us/new-serial-criminal-spreads-fear-with-fires-around-washington.html | New Serial Criminal Spreads Fear With Fires Around Washington | False | By James Dao | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-04 | 2003-07-04 | https://www.nytimes.com/2003/07/04/classified/paid-notice-deaths-herschaft-jean.html | Paid Notice: Deaths HERSCHAFT, , JEAN | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-04 | 2003-07-04 | https://www.nytimes.com/2003/07/04/nyregion/c-corrections-386464.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-07-04 | 2003-07-04 | https://www.nytimes.com/2003/07/04/classified/paid-notice-deaths-reese-frances-stevens.html | Paid Notice: Deaths REESE, , FRANCES STEVENS | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-04 | 2003-07-04 | https://www.nytimes.com/2003/07/04/sports/federer-and-philippoussis-win-at-wimbledon.html | Federer and Philippoussis Win at Wimbledon | False | By Christopher Clarey | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-04 | 2003-07-04 | https://www.nytimes.com/2003/07/04/sports/baseball-red-sox-will-face-a-yankee-ace-every-day.html | BASEBALL; Red Sox Will Face a Yankee Ace Every Day | False | By Tyler Kepner | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-04 | 2003-07-04 | https://www.nytimes.com/2003/07/04/business/regulators-may-be-clamping-down-on-merger-accounting.html | Regulators May Be Clamping Down on Merger Accounting | False | By Floyd Norris | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-04 | 2003-07-04 | https://www.nytimes.com/2003/07/04/arts/art-review-jane-street-gallery-celebrating-new-york-s-first-artist-cooperative.html | ART IN REVIEW; 'The Jane Street Gallery' -- 'Celebrating New York's First Artist Cooperative | False | By Grace Glueck | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-04 | 2003-07-04 | https://www.nytimes.com/2003/07/04/arts/art-in-review-girls-gone-wild.html | ART IN REVIEW; 'Girls Gone Wild' | False | By Roberta Smith | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-04 | 2003-07-04 | https://www.nytimes.com/2003/07/04/sports/golf-mckay-thrives-on-a-course-that-torments-others.html | GOLF; McKay Thrives on a Course That Torments Others | False | By Clifton Brown | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-04 | 2003-07-04 | https://www.nytimes.com/2003/07/04/opinion/l-fourth-of-july-what-we-pursue-385298.html | Fourth of July: What We Pursue | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-04 | 2003-07-04 | https://www.nytimes.com/2003/07/04/arts/art-in-review-china-blue-architectural-therapy.html | ART IN REVIEW; China Blue -- 'Architectural Therapy' | False | By Ken Johnson | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-04 | 2003-07-04 | https://www.nytimes.com/2003/07/04/arts/art-guide.html | ART GUIDE | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-04 | 2003-07-04 | https://www.nytimes.com/2003/07/04/world/after-the-war-combat-us-still-at-war-general-declares-gi-dies-20-hurt.html | AFTER THE WAR: COMBAT; U.S. 'STILL AT WAR,' GENERAL DECLARES; G.I. DIES; 20 HURT | False | By Amy Waldman | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-04 | 2003-07-04 | https://www.nytimes.com/2003/07/04/movies/film-review-when-collecting-tattoos-takes-a-homicidal-turn.html | FILM REVIEW; When Collecting Tattoos Takes a Homicidal Turn | False | By Stephen Holden | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-04 | 2003-07-04 | https://www.nytimes.com/2003/07/04/world/israelis-sense-they-ve-won.html | Israelis Sense They've Won | False | By James Bennet | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-04 | 2003-07-04 | https://www.nytimes.com/2003/07/04/opinion/l-uses-of-military-aid-377937.html | Uses of Military Aid | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-04 | 2003-07-04 | https://www.nytimes.com/2003/07/04/classified/paid-notice-deaths-cryan-joan.html | Paid Notice: Deaths CRYAN, , JOAN | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-04 | 2003-07-04 | https://www.nytimes.com/2003/07/04/opinion/in-honor-of-the-day.html | 'In Honor of the Day' | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-04 | 2003-07-04 | https://www.nytimes.com/2003/07/04/nyregion/public-lives-a-scientist-with-a-song-or-two-in-his-heart.html | PUBLIC LIVES; A Scientist With a Song, or Two, in His Heart | False | By Chris Hedges | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-04 | 2003-07-04 | https://www.nytimes.com/2003/07/04/nyregion/residential-real-estate-new-condos-move-inland-from-water-in-jersey-city.html | Residential Real Estate; New Condos Move Inland From Water in Jersey City | False | By Rachelle Garbarine | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-04 | 2003-07-04 | https://www.nytimes.com/2003/07/04/nyregion/ethnic-museums-abounding.html | Ethnic Museums Abounding | False | By Joseph Berger | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-04 | 2003-07-04 | https://www.nytimes.com/2003/07/04/business/worldbusiness/world-business-briefing-asia.html | World Business Briefing Asia | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-04 | 2003-07-04 | https://www.nytimes.com/2003/07/04/arts/celebrating-the-fourth.html | Celebrating The Fourth | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-04 | 2003-07-04 | https://www.nytimes.com/2003/07/04/opinion/IHT-africa-ii-biotech-crops-and-hunger.html | Africa II : Biotech crops and hunger | False | By Trygve Berg and Michael G. Angstreich, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-04 | 2003-07-04 | https://www.nytimes.com/2003/07/04/nyregion/in-blazing-bonus-2-sets-of-fireworks-are-to-fly-on-4th.html | In Blazing Bonus, 2 Sets of Fireworks Are to Fly on 4th | False | By DAISY HERNÃƒÂ…NDEZ | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-04 | 2003-07-04 | https://www.nytimes.com/2003/07/04/nyregion/metro-briefing-connecticut.html | Metro Briefing Connecticut | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-04 | 2003-07-04 | https://www.nytimes.com/2003/07/04/arts/art-in-review-jessica-rohrer-from-kewaskum-to-brooklyn.html | ART IN REVIEW; Jessica Rohrer -- 'From Kewaskum to Brooklyn' | False | By Roberta Smith | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-04 | 2003-07-04 | https://www.nytimes.com/2003/07/04/travel/quick-escapes.html | Quick Escapes | False | By J. R. Romanko | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-04 | 2003-07-04 | https://www.nytimes.com/2003/07/04/nyregion/c-corrections-386421.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-04 | 2003-07-04 | https://www.nytimes.com/2003/07/04/sports/basketball-knicks-notebook-with-camp-nearing-roster-is-unsettled.html | BASKETBALL: KNICKS NOTEBOOK; With Camp Nearing, Roster Is Unsettled | False | By Steve Popper | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-04 | 2003-07-04 | https://www.nytimes.com/2003/07/04/sports/transactions-386537.html | TRANSACTIONS | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-04 | 2003-07-04 | https://www.nytimes.com/2003/07/04/business/welches-reach-divorce-settlement.html | Welches Reach Divorce Settlement | False | By Geraldine Fabrikant | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-04 | 2003-07-04 | https://www.nytimes.com/2003/07/04/nyregion/c-corrections-386480.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-04 | 2003-07-04 | https://www.nytimes.com/2003/07/04/travel/journeys-at-whistler-skis-and-snowboards-are-in-season.html | JOURNEYS; At Whistler, Skis and Snowboards Are in Season . . . | False | By Bill Pennington | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-07-04 | 2003-07-04 | https://www.nytimes.com/2003/07/04/us/judge-voids-cleanup-plan-for-wastes-at-bomb-plants.html | Judge Voids Cleanup Plan For Wastes At Bomb Plants | False | By Matthew L. Wald | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-04 | 2003-07-04 | https://www.nytimes.com/2003/07/04/nyregion/plastic-is-back-relearning-recycling's-dance.html | Plastic Is Back: Relearning Recycling's Dance | False | By Patrick Healy | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-04 | 2003-07-04 | https://www.nytimes.com/2003/07/04/books/books-of-the-times-the-labyrinthine-morass-of-spying-in-the-cold-war.html | BOOKS OF THE TIMES; The Labyrinthine Morass of Spying in the Cold War | False | By James Bamford | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-04 | 2003-07-04 | https://www.nytimes.com/2003/07/04/opinion/lHT-food-from-the-lab-letters-to-the-editor.html | Food from the lab : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-04 | 2003-07-04 | https://www.nytimes.com/2003/07/04/us/democrats-see-opening-for-attack-on-economy.html | Democrats See Opening For Attack on Economy | False | By Richard W. Stevenson | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-04 | 2003-07-04 | https://www.nytimes.com/2003/07/04/pageoneplus/corrections.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-04 | 2003-07-04 | https://www.nytimes.com/2003/07/04/nyregion/quotation-of-the-day-380750.html | QUOTATION OF THE DAY | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-04 | 2003-07-04 | https://www.nytimes.com/2003/07/04/opinion/africa-i-the-crisis-in-eastern-congo.html | Africa I : The crisis in eastern Congo | False | By Renä´sÄ© Lemarchand, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-04 | 2003-07-04 | https://www.nytimes.com/2003/07/04/opinion/l-plans-for-ground-zero-377953.html | Plans for Ground Zero | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-04 | 2003-07-04 | https://www.nytimes.com/2003/07/04/nyregion/jury-acquits-teaneck-principal-of-sexually-assaulting-teenager.html | Jury Acquits Teaneck Principal Of Sexually Assaulting Teenager | False | By John Holl | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-04 | 2003-07-04 | https://www.nytimes.com/2003/07/04/business/company-briefs-386006.html | COMPANY BRIEFS | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-04 | 2003-07-04 | https://www.nytimes.com/2003/07/04/movies/theater-guide.html | THEATER GUIDE | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-04 | 2003-07-04 | https://www.nytimes.com/2003/07/04/business/e-mail-hucksterism-offensive-but-effective.html | E-Mail Hucksterism, Offensive but Effective | False | By Saul Hansell | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-04 | 2003-07-04 | https://www.nytimes.com/2003/07/04/opinion/lHT-hong-kong-protests-could-reap-political-change.html | Hong Kong : Protests could reap political change | False | By Philip Bowring, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-04 | 2003-07-04 | https://www.nytimes.com/2003/07/04/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-04 | 2003-07-04 | https://www.nytimes.com/2003/07/04/movies/tv-weekend-what-home-buyers-whisper-at-a-look-see-open-house.html | TV WEEKEND; What Home Buyers Whisper At a Look-See Open House | False | By Anita Gates | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-04 | 2003-07-04 | https://www.nytimes.com/2003/07/04/business/world-business-briefing-asia-japan-weak-bond-auction.html | World Business Briefing | Asia: Japan: Weak Bond Auction | False | By Ken Belson (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-04 | 2003-07-04 | https://www.nytimes.com/2003/07/04/movies/opera-and-concert-recordings-reveal-prokofiev-s-variety.html | Opera and Concert Recordings Reveal Prokofiev's Variety | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-04 | 2003-07-04 | https://www.nytimes.com/2003/07/04/arts/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-04 | 2003-07-04 | https://www.nytimes.com/2003/07/04/travel/rituals-a-novelist-s-mental-architecture.html | RITUALS; A Novelist's Mental Architecture | False | By Marcelle Clements | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-04 | 2003-07-04 | https://www.nytimes.com/2003/07/04/nyregion/a-pataki-ally-and-a-former-aide-pull-out-of-a-lipa-contract.html | A Pataki Ally and a Former Aide Pull Out of a LIPA Contract | False | By James C. McKinley Jr. | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-04 | 2003-07-04 | https://www.nytimes.com/2003/07/04/travel/c-corrections-374121.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-04 | 2003-07-04 | https://www.nytimes.com/2003/07/04/nyregion/metro-briefing-new-york.html | Metro Briefing: New York | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-04 | 2003-07-04 | https://www.nytimes.com/2003/07/04/classified/paid-notice-deaths-leff-norman-m.html | Paid Notice: Deaths LEFF, , NORMAN M. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-04 | 2003-07-04 | https://www.nytimes.com/2003/07/04/travel/havens-little-green-lies-tales-told-by-gardeners-who-do-no-work.html | HAVENS; Little Green Lies: Tales Told by Gardeners Who Do No Work | False | By Joanne Kaufman | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-04 | 2003-07-04 | https://www.nytimes.com/2003/07/04/world/palestinian-militant-killed-in-west-bank-raid-by-israel.html | Palestinian Militant Killed In West Bank Raid by Israel | False | By Greg Myre | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-04 | 2003-07-04 | https://www.nytimes.com/2003/07/04/business/world-business-briefing-asia-russia-oil-shipments-start.html | World Business Briefing | Asia: Russia: Oil Shipments Start | False | By Sabrina Tavernise (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-04 | 2003-07-04 | https://www.nytimes.com/2003/07/04/business/world-business-briefing-asia-south-korea-questions-about-sk.html | World Business Briefing | Asia: South Korea: Questions About SK | False | By Don Kirk (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-04 | 2003-07-04 | https://www.nytimes.com/2003/07/04/opinion/lHT-1903riot-against-europeans-in-our-pages100-75-and-50-years-ago.html | 1903 Riot Against Europeans : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-04 | 2003-07-04 | https://www.nytimes.com/2003/07/04/classified/paid-notice-deaths-samuels-gertrude.html | Paid Notice: Deaths SAMUELS, , GERTRUDE | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-04 | 2003-07-04 | https://www.nytimes.com/2003/07/04/international/americas/world-briefing-americas.html | World Briefing | Americas | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-04 | 2003-07-04 | https://www.nytimes.com/2003/07/04/nyregion/inside-384950.html | INSIDE | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-04 | 2003-07-04 | https://www.nytimes.com/2003/07/04/sports/golf-woods-drives-into-lead-at-western.html | GOLF; Woods Drives Into Lead At Western | False | By David Picker | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-04 | 2003-07-04 | https://www.nytimes.com/2003/07/04/nyregion/c-corrections-386499.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-04 | 2003-07-04 | https://www.nytimes.com/2003/07/04/travel/shopping-list-beach-gear.html | Shopping List | Beach Gear | False | By Karen Robinovitz | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-07-04 | 2003-07-04 | https://www.nytimes.com/2003/07/04/business/summer-turbulence-for-airlines-long-slump-forces-some-carriers-to-cut-fares.html | Summer of Turbulence for Airlines; Long Slump Forces Some Carriers to Cut Fares and Capacity | False | By Edward Wong | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-04 | 2003-07-04 | https://www.nytimes.com/2003/07/04/travel/as-are-kayaks-and-bungee-cords.html | . . . As Are Kayaks and Bungee Cords | False | By Bonnie Tsui | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-04 | 2003-07-04 | https://www.nytimes.com/2003/07/04/world/senators-see-hard-job.html | Senators See Hard Job | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-04 | 2003-07-04 | https://www.nytimes.com/2003/07/04/movies/a-dvd-club-for-indie-films.html | A DVD Club for Indie Films | False | By Peter M. Nichols | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-04 | 2003-07-04 | https://www.nytimes.com/2003/07/04/international/africa/advance-us-team-to-go-to-liberia-as-taylor-offers-to.html | Advance U.S. Team to Go to Liberia, as Taylor Offers to Quit | False | By David Stout | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-04 | 2003-07-04 | https://www.nytimes.com/2003/07/04/arts/art-review-subject-is-us-object-is-art.html | ART REVIEW; Subject Is U.S., Object Is Art | False | By Grace Glueck | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-04 | 2003-07-04 | https://www.nytimes.com/2003/07/04/style/IHT-europes-jewish-space-at-center-stage.html | Europe's 'Jewish space' at center stage | False | By Ruth Ellen Gruber, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-04 | 2003-07-04 | https://www.nytimes.com/2003/07/04/sports/IHT-cycling-deft-in-interviews-or-on-a-bike.html | CYCLING : Deft in interviews, or on a bike | False | By Samuel Abt, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-04 | 2003-07-04 | https://www.nytimes.com/2003/07/04/classified/paid-notice-memorials-liskin-elliot.html | Paid Notice: Memorials LISKIN, , ELLIOT | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-04 | 2003-07-04 | https://www.nytimes.com/2003/07/04/world/after-the-war-killed-in-iraq.html | AFTER THE WAR; Killed in Iraq | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-04 | 2003-07-04 | https://www.nytimes.com/2003/07/04/world/world-briefing-europe-germany-schroder-denies-misleading-voters.html | World Briefing | Europe: Germany: Schrö'öä',der Denies Misleading Voters | False | By Hugh Eakin (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-04 | 2003-07-04 | https://www.nytimes.com/2003/07/04/movies/at-the-movies.html | AT THE MOVIES | False | By Dave Kehr | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-04 | 2003-07-04 | https://www.nytimes.com/2003/07/04/travel/36-hours-keeping-alive-a-maritime-past.html | 36 HOURS; Keeping Alive A Maritime Past | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-04 | 2003-07-04 | https://www.nytimes.com/2003/07/04/opinion/the-day-new-york-declared-its-independence.html | The Day New York Declared Its Independence | False | By Richard M. Ketchum | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-04 | 2003-07-04 | https://www.nytimes.com/2003/07/04/nyregion/metro-briefing-new-york-manhattan-killing-in-apparent-love-triangle.html | Metro Briefing | New York: Manhattan: Killing In Apparent Love Triangle | False | By William K. Rashbaum (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-04 | 2003-07-04 | https://www.nytimes.com/2003/07/04/opinion/the-itinerant-friar-in-the-cathedral.html | The Itinerant Friar in the Cathedral | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-04 | 2003-07-04 | https://www.nytimes.com/2003/07/04/business/legal-reprieve-for-wall-street-is-not-likely-to-last-long.html | Legal Reprieve For Wall Street Is Not Likely To Last Long | False | By Landon Thomas Jr. | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-04 | 2003-07-04 | https://www.nytimes.com/2003/07/04/nyregion/nyc-tranquillity-vs-fireworks-on-the-fourth.html | NYC; Tranquillity Vs. Fireworks On the Fourth | False | By Clyde Haberman | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-04 | 2003-07-04 | https://www.nytimes.com/2003/07/04/opinion/IHT-letters-to-the-editor-91757496172.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-04 | 2003-07-04 | https://www.nytimes.com/2003/07/04/business/service-sector-showed-vigor-in-june-report.html | Service Sector Showed Vigor In June Report | False | By Dow Jones; Ap | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-04 | 2003-07-04 | https://www.nytimes.com/2003/07/04/nyregion/metro-briefing-new-jersey.html | Metro Briefing: New Jersey | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-04 | 2003-07-04 | https://www.nytimes.com/2003/07/04/arts/design/home-and-abroad.html | Home and Abroad | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-04 | 2003-07-04 | https://www.nytimes.com/2003/07/04/movies/pop-and-jazz-guide-372412.html | POP AND JAZZ GUIDE | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-04 | 2003-07-04 | https://www.nytimes.com/2003/07/04/business/liberty-media-buys-qvc-hedging-bets-on-vivendi-auction.html | Liberty Media Buys QVC, Hedging Bets on Vivendi Auction | False | By Andrew Ross Sorkin and Geraldine Fabrikant | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-04 | 2003-07-04 | https://www.nytimes.com/2003/07/04/nyregion/independence-day.html | Independence Day | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-04 | 2003-07-04 | https://www.nytimes.com/2003/07/04/nyregion/subway-cars-last-stop-under-sea-not-ground.html | Subway Cars' Last Stop: Under Sea, Not Ground | False | By Robert Hanley | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-04 | 2003-07-04 | https://www.nytimes.com/2003/07/04/us/national-briefing-rockies-colorado-denver-rejects-smoking-ban.html | National Briefing | Rockies: Colorado: Denver Rejects Smoking Ban | False | By Mindy Sink (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-04 | 2003-07-04 | https://www.nytimes.com/2003/07/04/sports/IHT-tennis-rain-drives-action-behind-the-scenes.html | Tennis : Rain drives action behind the scenes | False | By Christopher Clarey, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-04 | 2003-07-04 | https://www.nytimes.com/2003/07/04/nyregion/metro-briefing-new-jersey-trenton-disbarments-nearly-double.html | Metro Briefing | New Jersey: Trenton: Disbarments Nearly Double | False | By Stacy Albin (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-04 | 2003-07-04 | https://www.nytimes.com/2003/07/04/IHT-correction.html | Correction | False | , International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-04 | 2003-07-04 | https://www.nytimes.com/2003/07/04/movies/prokofiev-s-ingenuity-endures.html | Prokofiev's Ingenuity Endures | False | By James R. Oestreich | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-04 | 2003-07-04 | https://www.nytimes.com/2003/07/04/world/farnborough-journal-there-s-a-bug-in-my-seat-cushion.html | Farnborough Journal; There's a Bug in My Seat Cushion | False | By Alan Cowell | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-04 | 2003-07-04 | https://www.nytimes.com/2003/07/04/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing Europe | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-07-04 | 2003-07-04 | https://www.nytimes.com/2003/07/04/opinion/l-bring-them-on-bring-them-home-385352.html | 'Bring Them On?' Bring Them Home | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-04 | 2003-07-04 | https://www.nytimes.com/2003/07/04/business/us-jobless-rate-increases-to-6-4-highest-in-9-years.html | U.S. JOBLESS RATE INCREASES TO 6.4%, HIGHEST IN 9 YEARS | False | By Daniel Altman | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-04 | 2003-07-04 | https://www.nytimes.com/2003/07/04/international/europe/families-of-british-terror-suspects-alarmed-by.html | Families of British Terror Suspects Alarmed by Tribunals | False | By Sarah Lyall | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-04 | 2003-07-04 | https://www.nytimes.com/2003/07/04/opinion/bring-them-on-bring-them-home-3-letters.html | 'Bring Them On?' Bring Them Home (3 Letters) | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-04 | 2003-07-04 | https://www.nytimes.com/2003/07/04/business/migraine-drug-maker-is-acquired-in-britain.html | Migraine Drug Maker Is Acquired in Britain | False | By Heather Timmons | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-04 | 2003-07-04 | https://www.nytimes.com/2003/07/04/movies/on-stage-and-off.html | 'On Stage and Off' | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-04 | 2003-07-04 | https://www.nytimes.com/2003/07/04/business/europe-s-deficit-cap-becomes-rule-often-broken.html | Europe's Deficit Cap Becomes Rule Often Broken | False | By Mark Landler | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-04 | 2003-07-04 | https://www.nytimes.com/2003/07/04/world/after-the-war-baghdad-iraq-museum-reopens-with-assyrian-treasures.html | AFTER THE WAR: BAGHDAD; Iraq Museum Reopens With Assyrian Treasures | False | By Shaila K. Dewan | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-04 | 2003-07-04 | https://www.nytimes.com/2003/07/04/sports/plus-boxing-vanderpool-to-fight-vargas-in-california.html | PLUS: BOXING; Vanderpool to Fight Vargas in California | False | By Frank Litsky | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-04 | 2003-07-04 | https://www.nytimes.com/2003/07/04/nyregion/no-major-taxes-will-rise-but-many-pockets-are-hit.html | No Major Taxes Will Rise, but Many Pockets Are Hit | False | By David Kocieniewski | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-04 | 2003-07-04 | https://www.nytimes.com/2003/07/04/classified/paid-notice-deaths-bange-gertrude-nee-miethe.html | Paid Notice: Deaths BANGE, , GERTRUDE (NEE MIETHE) | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-04 | 2003-07-04 | https://www.nytimes.com/2003/07/04/us/national-briefing-southwest-arizona-charges-in-fight-over-water.html | National Briefing | Southwest: Arizona: Charges In Fight Over Water | False | By Mindy Sink (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-04 | 2003-07-04 | https://www.nytimes.com/2003/07/04/nyregion/c-corrections-386472.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-04 | 2003-07-04 | https://www.nytimes.com/2003/07/04/us/chicagoans-view-porches-with-new-wariness.html | Chicagoans View Porches With New Wariness | False | By Monica Davey | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-04 | 2003-07-04 | https://www.nytimes.com/2003/07/04/opinion/l-bring-them-on-bring-them-home-385344.html | 'Bring Them On?' Bring Them Home | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-04 | 2003-07-04 | https://www.nytimes.com/2003/07/04/movies/celebrating-the-unity-of-nature-and-art-in-this-case-dance.html | Celebrating the Unity of Nature and Art, in This Case Dance | False | By Jennifer Dunning | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-04 | 2003-07-04 | https://www.nytimes.com/2003/07/04/business/technology/dell-stops-hiring-prisoners-for-its-recycling-program.html | TECHNOLOGY; Dell Stops Hiring Prisoners For Its Recycling Program | False | By Laurie J. Flynn | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-04 | 2003-07-04 | https://www.nytimes.com/2003/07/04/sports/sports-of-the-times-boston-s-real-curse-is-that-of-sparky-lyle.html | Sports of The Times; Boston's Real Curse Is That of Sparky Lyle | False | By Harvey Araton | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-04 | 2003-07-04 | https://www.nytimes.com/2003/07/04/theater/family-fare.html | FAMILY FARE | False | By Laurel Graeber | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-04 | 2003-07-04 | https://www.nytimes.com/2003/07/04/opinion/new-orleans-s-hurricane-problem.html | New Orleans's Hurricane Problem | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-04 | 2003-07-04 | https://www.nytimes.com/2003/07/04/opinion/reconciliation-not-just-reconstruction.html | Reconciliation, Not Just Reconstruction | False | By Stuart E. Eizenstat | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-04 | 2003-07-04 | https://www.nytimes.com/2003/07/04/classified/paid-notice-deaths-lowy-meyer.html | Paid Notice: Deaths LOWY, , MEYER | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-04 | 2003-07-04 | https://www.nytimes.com/2003/07/04/world/russian-oil-man-arrested-allies-blame-politics.html | Russian Oil Man Arrested; Allies Blame Politics | False | By Sabrina Tavernise | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-04 | 2003-07-04 | https://www.nytimes.com/2003/07/04/sports/basketball-baylor-students-said-to-have-felt-threat.html | BASKETBALL; Baylor Students Said To Have Felt Threat | False | By Pete Thamel | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-04 | 2003-07-04 | https://www.nytimes.com/2003/07/04/arts/art-review-sleepless-nights-evoke-visions-and-childhood-memories.html | ART REVIEW; Sleepless Nights Evoke Visions and Childhood Memories | False | By Grace Glueck | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-04 | 2003-07-04 | https://www.nytimes.com/2003/07/04/business/korean-telecom-board-rejects-aig-offer.html | Korean Telecom Board Rejects A.I.G. Offer | False | By Don Kirk | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-04 | 2003-07-04 | https://www.nytimes.com/2003/07/04/travel/havens-a-liar-s-garden-weeded-and-neat.html | HAVENS; A Liar's Garden, Weeded and Neat | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-04 | 2003-07-04 | https://www.nytimes.com/2003/07/04/sports/baseball-with-future-uncertain-mets-gm-stays-active.html | BASEBALL; With Future Uncertain, Mets' G.M. Stays Active | False | By Rafael Hermoso | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-04 | 2003-07-04 | https://www.nytimes.com/2003/07/04/opinion/editorial-observer-100-world-s-greatest-bicycle-race-drama-epic-scale.html | Editorial Observer; At 100, the World's Greatest Bicycle Race Is Drama on an Epic Scale | False | By Andrew Johnston | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-04 | 2003-07-04 | https://www.nytimes.com/2003/07/04/arts/diner-s-journal.html | DINER'S JOURNAL | False | By William Grimes | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-04 | 2003-07-04 | https://www.nytimes.com/2003/07/04/nyregion/three-at-rikers-sue-for-vegan-food.html | Three at Rikers Sue for Vegan Food | False | By Benjamin Weiser | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-04 | 2003-07-04 | https://www.nytimes.com/2003/07/04/travel/at-whistler-skis-and-snowboards-are-in-season.html | At Whistler, Skis and Snowboards Are in Season . . . | False | By Bill Pennington | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-04 | 2003-07-04 | https://www.nytimes.com/2003/07/04/classified/paid-notice-memorials-cantor-bernard.html | Paid Notice: Memorials CANTOR, , BERNARD | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-04 | 2003-07-04 | https://www.nytimes.com/2003/07/04/nyregion/c-corrections-386413.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-07-04 | 2003-07-04 | https://www.nytimes.com/2003/07/04/sports/plus-football-giants-rivers-settles-assault-assault-suit.html | PLUS: FOOTBALL; Giants' Rivers Settles Assault Suit | False | By Mike Freeman | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-04 | 2003-07-04 | https://www.nytimes.com/2003/07/04/travel/driving-have-a-canape-take-a-test-drive.html | DRIVING; Have a Canapé'SÃ©, Take a Test Drive | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-04 | 2003-07-04 | https://www.nytimes.com/2003/07/04/travel/journeys-36-hours-mystic-conn.html | JOURNEYS; 36 Hours | Mystic, Conn. | False | By Matthew Yeomans | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-05 | 2003-07-05 | https://www.nytimes.com/2003/07/05/world/world-briefing-europe-germany-jewish-museum-a-target.html | World Briefing | Europe: Germany: Jewish Museum A Target | False | By Victor Homola (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-05 | 2003-07-05 | https://www.nytimes.com/2003/07/05/us/in-eden-of-the-west-progress-takes-a-toll.html | In Eden of the West, Progress Takes a Toll | False | By Timothy Egan | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-05 | 2003-07-05 | https://www.nytimes.com/2003/07/05/sports/baseball-piazza-is-making-progress.html | BASEBALL; Piazza Is Making Progress | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-05 | 2003-07-05 | https://www.nytimes.com/2003/07/05/classified/paid-notice-deaths-cowan-helen-m.html | Paid Notice: Deaths COWAN, , HELEN M. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-05 | 2003-07-05 | https://www.nytimes.com/2003/07/05/your-money/IHT-currencies-the-search-for-heaven-as-dollar-lists-wheres-the.html | Currencies / The search for heaven : As dollar lists, where's the rescue boat? | False | By Aline Sullivan, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-05 | 2003-07-05 | https://www.nytimes.com/2003/07/05/classified/paid-notice-deaths-halstead-paul-k.html | Paid Notice: Deaths HALSTEAD, , PAUL K. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-05 | 2003-07-05 | https://www.nytimes.com/2003/07/05/nyregion/gertrude-samuels-93-photojournalist-and-writer-in-many-genres.html | Gertrude Samuels, 93, Photojournalist and Writer in Many Genres | False | By Wolfgang Saxon | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-05 | 2003-07-05 | https://www.nytimes.com/2003/07/05/IHT-quietly-singapore-lifts-its-ban-on-hiring-gays.html | Quietly, Singapore lifts its ban on hiring gays | False | By Wayne Arnold, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-05 | 2003-07-05 | https://www.nytimes.com/2003/07/05/world/pentagon-to-assess-military-needs-in-liberia.html | Pentagon to Assess Military Needs in Liberia | False | By Eric Schmitt | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-05 | 2003-07-05 | https://www.nytimes.com/2003/07/05/sports/tennis-for-now-the-future-of-tennis-is-federer.html | TENNIS; For Now, the Future Of Tennis Is Federer | False | By Christopher Clarey | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-05 | 2003-07-05 | https://www.nytimes.com/2003/07/05/sports/baseball-yankees-williams-takes-first-swings-at-returning.html | BASEBALL; Yankees' Williams Takes First Swings at Returning | False | By Steve Popper | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-05 | 2003-07-05 | https://www.nytimes.com/2003/07/05/opinion/l-afghanistan-the-forgotten-land-398896.html | Afghanistan, the Forgotten Land | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-05 | 2003-07-05 | https://www.nytimes.com/2003/07/05/classified/paid-notice-deaths-gray-eloyse.html | Paid Notice: Deaths GRAY, , ELOYSE | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-05 | 2003-07-05 | https://www.nytimes.com/2003/07/05/classified/paid-notice-deaths-rosen-george.html | Paid Notice: Deaths ROSEN, , GEORGE | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-05 | 2003-07-05 | https://www.nytimes.com/2003/07/05/books/it-s-stupidity-stupid-you-can-look-it-up.html | It's Stupidity, Stupid: You Can Look It Up | False | By Emily Eakin | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-05 | 2003-07-05 | https://www.nytimes.com/2003/07/05/nyregion/recalling-days-before-age-took-t-bird-away-antique-cars-stir-memories-youth.html | Recalling Days Before Age Took the T-Bird Away; Antique Cars Stir Memories of Youth Among Residents of a Geriatric Center | False | By Diane Cardwell | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-05 | 2003-07-05 | https://www.nytimes.com/2003/07/05/opinion/l-finding-your-heart-s-true-love-online-399086.html | Finding Your Heart's True Love, Online | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-05 | 2003-07-05 | https://www.nytimes.com/2003/07/05/sports/auto-racing-earnhardt-team-rides-hot-streak-at-daytona.html | AUTO RACING; Earnhardt Team Rides Hot Streak at Daytona | False | By Viv Bernstein | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-05 | 2003-07-05 | https://www.nytimes.com/2003/07/05/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-05 | 2003-07-05 | https://www.nytimes.com/2003/07/05/opinion/IHT-19284-drown-off-fire-island-in-our-pages100-75-and-50-years-ago.html | 1928:4 Drown Off Fire Island : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-05 | 2003-07-05 | https://www.nytimes.com/2003/07/05/classified/paid-notice-deaths-leff-norman-m.html | Paid Notice: Deaths LEFF, , NORMAN M. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-05 | 2003-07-05 | https://www.nytimes.com/2003/07/05/us/california-struggling-on-budget-shortfall.html | California Struggling On Budget Shortfall | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-05 | 2003-07-05 | https://www.nytimes.com/2003/07/05/opinion/IHT-china-politics-tactical-praise-from-president-hu.html | China politics : Tactical praise from President Hu | False | By Elizabeth Economy, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-05 | 2003-07-05 | https://www.nytimes.com/2003/07/05/nyregion/c-corrections-400734.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-05 | 2003-07-05 | https://www.nytimes.com/2003/07/05/nyregion/c-corrections-400793.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-05 | 2003-07-05 | https://www.nytimes.com/2003/07/05/international/europe/world-briefing-europe.html | World Briefing Europe | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-05 | 2003-07-05 | https://www.nytimes.com/2003/07/05/style/IHT-beyond-contemporary-and-into-the-future.html | Beyond contemporary and into the future | False | By Souren Melikian, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-05 | 2003-07-05 | https://www.nytimes.com/2003/07/05/opinion/olympic-hurdles-for-new-york.html | Olympic Hurdles for New York | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-05 | 2003-07-05 | https://www.nytimes.com/2003/07/05/arts/connections-europe-s-constitution-all-hail-the-bureaucracy.html | CONNECTIONS; Europe's Constitution: All Hail the Bureaucracy | False | By Edward Rothstein | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-07-05 | 2003-07-05 | https://www.nytimes.com/2003/07/05/sports/IHT-wimbledon-tennis-nothing-can-bug-federer.html | WIMBLEDON TENNIS ; Nothing can bug Federer | False | By Christopher Clarey, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-05 | 2003-07-05 | https://www.nytimes.com/2003/07/05/business/private-plans-again-seen-as-aid-to-medicare.html | Private Plans Again Seen as Aid to Medicare | False | By Reed Abelson | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-05 | 2003-07-05 | https://www.nytimes.com/2003/07/05/sports/IHT-tour-de-france-ullrich-expects-little-not-everyone-agrees.html | tour de france ; Ullrich expects little; not everyone agrees | False | By Samuel Abt, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-05 | 2003-07-05 | https://www.nytimes.com/2003/07/05/nyregion/anthony-dapolito-82-community-advocate.html | Anthony Dapolito, 82, Community Advocate | False | By Douglas Martin | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-05 | 2003-07-05 | https://www.nytimes.com/2003/07/05/sports/IHT-cycling-a-genial-champion-on-the-bike-and-off.html | Cycling ; A genial champion, on the bike and off | False | By Samuel Abt, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-05 | 2003-07-05 | https://www.nytimes.com/2003/07/05/nyregion/congressman-said-to-reconsider-his-self-imposed-limit-on-terms.html | Congressman Said to Reconsider His Self-Imposed Limit on Terms | False | By Richard Lezin Jones | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-05 | 2003-07-05 | https://www.nytimes.com/2003/07/05/opinion/l-my-family-for-example-363057.html | My Family, for Example | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-05 | 2003-07-05 | https://www.nytimes.com/2003/07/05/opinion/l-afghanistan-the-forgotten-land-398900.html | Afghanistan, the Forgotten Land | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-05 | 2003-07-05 | https://www.nytimes.com/2003/07/05/us/credit-rating-worries-california.html | Credit Rating Worries California | False | By John M. Broder With Jonathan Fuerbringer | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-05 | 2003-07-05 | https://www.nytimes.com/2003/07/05/classified/paid-notice-deaths-zuckerman-patricia-nee-lyons.html | Paid Notice: Deaths ZUCKERMAN, , PATRICIA (NEE LYONS) | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-05 | 2003-07-05 | https://www.nytimes.com/2003/07/05/opinion/patriot-games.html | PATRIOT GAMES | False | By Robert Leighton, Mike Shenk, and Amy Goldstein | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-05 | 2003-07-05 | https://www.nytimes.com/2003/07/05/opinion/l-afghanistan-the-forgotten-land-398888.html | Afghanistan, the Forgotten Land | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-05 | 2003-07-05 | https://www.nytimes.com/2003/07/05/IHT-running-of-the-eu-called-into-question-apology-not-so-berlusconi-says.html | Running of the EU called into question ; Apology?Not so, Berlusconi says | False | By Thomas Fuller, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-05 | 2003-07-05 | https://www.nytimes.com/2003/07/05/classified/paid-notice-deaths-klein-janey-holzman.html | Paid Notice: Deaths KLEIN, , JANEY HOLZMAN | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-05 | 2003-07-05 | https://www.nytimes.com/2003/07/05/classified/paid-notice-deaths-strassberg-louis.html | Paid Notice: Deaths STRASSBERG, , LOUIS | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-05 | 2003-07-05 | https://www.nytimes.com/2003/07/05/sports/baseball-smash-mouth-baseball-keeps-red-sox-winning.html | BASEBALL; Smash-Mouth Baseball Keeps Red Sox Winning | False | By Bill Finley | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-05 | 2003-07-05 | https://www.nytimes.com/2003/07/05/world/saudis-quietly-promote-strict-islam-in-indonesia.html | Saudis Quietly Promote Strict Islam in Indonesia | False | By Jane Perlez | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-05 | 2003-07-05 | https://www.nytimes.com/2003/07/05/classified/paid-notice-deaths-desmond-abina-nee-o-callaghan.html | Paid Notice: Deaths DESMOND, , ABINA (NEE O'CALLAGHAN) | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-05 | 2003-07-05 | https://www.nytimes.com/2003/07/05/arts/pop-review-a-1990-s-band-that-s-revving-up-with-age.html | POP REVIEW; A 1990's Band That's Revving Up With Age | False | By Jon Pareles | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-05 | 2003-07-05 | https://www.nytimes.com/2003/07/05/nyregion/c-corrections-400777.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-05 | 2003-07-05 | https://www.nytimes.com/2003/07/05/us/prospects-good-and-ill-for-troubled-salton-sea.html | Prospects Good and Ill for Troubled Salton Sea | False | By Barbara Whitaker | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-05 | 2003-07-05 | https://www.nytimes.com/2003/07/05/sports/crew-victory-and-a-loss-for-washington.html | CREW; Victory and a Loss for Washington | False | By Norman Hildes-Heim | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-05 | 2003-07-05 | https://www.nytimes.com/2003/07/05/news/quietly-singapore-lifts-its-ban-on-hiring-gays.html | Quietly, Singapore lifts its ban on hiring gays | False | By Wayne Arnold, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-05 | 2003-07-05 | https://www.nytimes.com/2003/07/05/books/books-of-the-times-on-the-trail-of-estrogen-and-a-mirage-of-youth.html | BOOKS OF THE TIMES; On the Trail of Estrogen And a Mirage of Youth | False | By Gina Kolata | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-05 | 2003-07-05 | https://www.nytimes.com/2003/07/05/opinion/IHT-indiachina-old-rivals-search-for-common-ground.html | India-China : Old rivals search for common ground | False | By Sunanda K. Datta-Ray, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-05 | 2003-07-05 | https://www.nytimes.com/2003/07/05/world/evolution-of-an-african-republic.html | Evolution of an African Republic | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-05 | 2003-07-05 | https://www.nytimes.com/2003/07/05/classified/paid-notice-deaths-lobman-arthur-l.html | Paid Notice: Deaths LOBMAN, , ARTHUR L. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-05 | 2003-07-05 | https://www.nytimes.com/2003/07/05/nyregion/in-line-skater-killed-by-car-in-manhattan.html | In-Line Skater Killed by Car in Manhattan | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-05 | 2003-07-05 | https://www.nytimes.com/2003/07/05/arts/bridge-be-careful-with-experts-from-cyberspace.html | BRIDGE; Be Careful With Experts From Cyberspace | False | By Alan Truscott | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-05 | 2003-07-05 | https://www.nytimes.com/2003/07/05/classified/paid-notice-deaths-moffet-irwin-a.html | Paid Notice: Deaths MOFFET, , IRWIN A. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-05 | 2003-07-05 | https://www.nytimes.com/2003/07/05/business/searching-for-a-dial-tone-in-africa.html | Searching for a Dial Tone in Africa | False | By G. Pascal Zachary | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-05 | 2003-07-05 | https://www.nytimes.com/2003/07/05/world/hong-kong-s-chief-to-amend-internal-security-legislation.html | Hong Kong's Chief to Amend Internal Security Legislation | False | By Keith Bradsher | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-07-05 | 2003-07-05 | https://www.nytimes.com/2003/07/05/arts/television-review-from-kosovo-good-cheer-and-charisma-intact.html | TELEVISION REVIEW; From Kosovo, Good Cheer and Charisma Intact | False | By Ned Martel | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-05 | 2003-07-05 | https://www.nytimes.com/2003/07/05/business/international-business-questions-about-ireland-s-plan-to-build-houses.html | INTERNATIONAL BUSINESS; Questions About Ireland's Plan to Build Houses | False | By Brian Lavery | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-05 | 2003-07-05 | https://www.nytimes.com/2003/07/05/world/world-briefing-europe-russia-putin-presses-return-of-refugees.html | World Briefing | Europe: Russia: Putin Presses Return Of Refugees | False | By Sabrina Tavernise (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-05 | 2003-07-05 | https://www.nytimes.com/2003/07/05/opinion/IHT-1903pope-attacked-by-illness-in-our-pages100-75-and-50-y-years-ago.html | 1903;Pope Attacked by Illness : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-05 | 2003-07-05 | https://www.nytimes.com/2003/07/05/arts/dance-review-savoring-the-charms-of-space.html | DANCE REVIEW; Savoring The Charms Of Space | False | By Jennifer Dunning | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-05 | 2003-07-05 | https://www.nytimes.com/2003/07/05/opinion/l-zoos-of-new-york-371980.html | Zoos of New York | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-05 | 2003-07-05 | https://www.nytimes.com/2003/07/05/classified/paid-notice-deaths-flemer-leslie-nee-fulton.html | Paid Notice: Deaths FLEMER, , LESLIE (NEE FULTON) | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-05 | 2003-07-05 | https://www.nytimes.com/2003/07/05/national/national-briefing-west.html | National Briefing West | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-05 | 2003-07-05 | https://www.nytimes.com/2003/07/05/classified/paid-notice-deaths-kepponen-kathleen-katri-griesmer.html | Paid Notice: Deaths KEPPONEN, , KATHLEEN "KATRI" (GRIESMER) | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-05 | 2003-07-05 | https://www.nytimes.com/2003/07/05/world/after-the-war-the-fourth-at-hussein-s-palace-a-day-for-hot-dogs.html | AFTER THE WAR: THE FOURTH; At Hussein's Palace, a Day for Hot Dogs | False | By Shaila K. Dewan | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-05 | 2003-07-05 | https://www.nytimes.com/2003/07/05/world/after-the-war-iraq-a-recorded-voice-said-to-be-hussein-s-calls-for-resistance.html | AFTER THE WAR: IRAQ; A Recorded Voice, Said to Be Hussein's, Calls for Resistance | False | By Patrick E. Tyler | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-05 | 2003-07-05 | https://www.nytimes.com/2003/07/05/classified/paid-notice-deaths-reese-frances-s.html | Paid Notice: Deaths REESE, , FRANCES S. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-05 | 2003-07-05 | https://www.nytimes.com/2003/07/05/IHT-correction.html | Correction | False | , International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-05 | 2003-07-05 | https://www.nytimes.com/2003/07/05/theater/theater-review-wilde-s-victorian-wit-dumbed-down-in-drag.html | THEATER REVIEW; Wilde's Victorian Wit Dumbed Down in Drag | False | By Lawrence Van Gelder | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-05 | 2003-07-05 | https://www.nytimes.com/2003/07/05/classified/paid-notice-deaths-bythewood-edna-m.html | Paid Notice: Deaths BYTHEWOOD, , EDNA M. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-05 | 2003-07-05 | https://www.nytimes.com/2003/07/05/world/after-the-war-for-the-jihad-good-news.html | AFTER THE WAR; For the Jihad, 'Good News' | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-05 | 2003-07-05 | https://www.nytimes.com/2003/07/05/nyregion/c-corrections-400815.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-05 | 2003-07-05 | https://www.nytimes.com/2003/07/05/nyregion/politics-laid-bare-success-and-scandal-in-family-of-judges.html | Politics Laid Bare: Success and Scandal in Family of Judges | False | By Andy Newman | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-05 | 2003-07-05 | https://www.nytimes.com/2003/07/05/world/after-the-war-the-president-bush-says-much-depends-on-troops-success.html | AFTER THE WAR: THE PRESIDENT; Bush Says 'Much Depends' on Troops' Success | False | By Raymond Hernandez | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-05 | 2003-07-05 | https://www.nytimes.com/2003/07/05/sports/baseball-to-fans-glove-from-disgusted-wells-is-no-throwaway.html | BASEBALL; To Fans, Glove From Disgusted Wells Is No Throwaway | False | By GLORIA RODRí¸SÃ¸GUEZ | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-05 | 2003-07-05 | https://www.nytimes.com/2003/07/05/opinion/l-afghanistan-the-forgotten-land-398870.html | Afghanistan, the Forgotten Land | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-05 | 2003-07-05 | https://www.nytimes.com/2003/07/05/world/47-pakistanis-die-in-attack-on-shiite-rites.html | 47 Pakistanis Die in Attack On Shiite Rites | False | By David Rohde | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-05 | 2003-07-05 | https://www.nytimes.com/2003/07/05/business/business-digest-393525.html | BUSINESS DIGEST | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-05 | 2003-07-05 | https://www.nytimes.com/2003/07/05/us/broke-town-s-mayor-facing-furor-bows-to-it.html | Broke Town's Mayor, Facing Furor, Bows to It | False | By Charlie Leduff | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-05 | 2003-07-05 | https://www.nytimes.com/2003/07/05/sports/tennis-no-us-open-boycott-at-least-this-year.html | TENNIS; No U.S. Open Boycott, at Least This Year | False | By Christopher Clarey | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-05 | 2003-07-05 | https://www.nytimes.com/2003/07/05/business/international-business-investor-drops-out-of-bidding-for-british-retailer.html | INTERNATIONAL BUSINESS; Investor Drops Out of Bidding for British Retailer | False | By Heather Timmons | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-05 | 2003-07-05 | https://www.nytimes.com/2003/07/05/us/internet-helps-make-candidate-a-contender.html | Internet Helps Make Candidate a Contender | False | By Michael Janofsky | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-05 | 2003-07-05 | https://www.nytimes.com/2003/07/05/world/world-briefing-africa-rwanda-election-set.html | World Briefing | Africa: Rwanda: Election Set | False | By Marc Lacey (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-05 | 2003-07-05 | https://www.nytimes.com/2003/07/05/sports/tennis-notebook-the-williams-sisters-offer-another-sequel.html | TENNIS: NOTEBOOK; The Williams Sisters Offer Another Sequel | False | By Christopher Clarey | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-05 | 2003-07-05 | https://www.nytimes.com/2003/07/05/sports/soccer-the-sports-bra-seen-round-the-world.html | SOCCER; The Sports Bra Seen Round the World | False | By Jere Longman | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-05 | 2003-07-05 | https://www.nytimes.com/2003/07/05/arts/pop-review-a-soul-revival-with-a-little-preaching-thrown-in.html | POP REVIEW; A Soul Revival, With a Little Preaching Thrown In | False | By Kelefa Sanneh | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-05 | 2003-07-05 | https://www.nytimes.com/2003/07/05/nyregion/police-say-a-child-drowned-as-mother-answered-phone.html | Police Say a Child Drowned As Mother Answered Phone | False | By Michael Wilson | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-07-05 | 2003-07-05 | https://www.nytimes.com/2003/07/05/opinion/l-a-museum-to-heal-359807.html | A Museum, to Heal | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-05 | 2003-07-05 | https://www.nytimes.com/2003/07/05/arts/opera-review-parisian-grit-in-the-central-park-dust.html | OPERA REVIEW; Parisian Grit in the Central Park Dust | False | By Jeremy Eichler | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-05 | 2003-07-05 | https://www.nytimes.com/2003/07/05/nyregion/news-summary-399485.html | NEWS SUMMARY | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-05 | 2003-07-05 | https://www.nytimes.com/2003/07/05/your-money/IHT-balance-sheet-an-auditors-tale-from-indonesia.html | Balance Sheet : An auditor's tale from Indonesia | False | By Jim Peterson, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-05 | 2003-07-05 | https://www.nytimes.com/2003/07/05/opinion/l-how-us-signaled-it-was-bent-on-war-372560.html | How U.S. Signaled It Was Bent on War | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-05 | 2003-07-05 | https://www.nytimes.com/2003/07/05/business/international-business-mazda-pares-its-truck-output-shifts-production-isuzu.html | INTERNATIONAL BUSINESS; Mazda Pares Its Truck Output and Shifts Production to Isuzu | False | By Ken Belson | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-05 | 2003-07-05 | https://www.nytimes.com/2003/07/05/world/enforcing-accord-palestinian-forces-arrest-4-militants.html | Enforcing Accord, Palestinian Forces Arrest 4 Militants | False | By James Bennet | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |