Exhibit H7

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-07-05 | 2003-07-05 | https://www.nytimes.com/2003/07/05/business/international-business-seoul-warns-europe-not-to-raise-tariffs-on-hynix-chips.html | INTERNATIONAL BUSINESS; Seoul Warns Europe Not to Raise Tariffs on Hynix Chips | False | By Don Kirk | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-05 | 2003-07-05 | https://www.nytimes.com/2003/07/05/sports/IHT-formula-one-racing-niceguy-panis-is-still-driving.html | Formula One Racing : Nice-guy Panis is still driving | False | By Brad Spurgeon, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-05 | 2003-07-05 | https://www.nytimes.com/2003/07/05/nyregion/quotation-of-the-day-395129.html | QUOTATION OF THE DAY | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-05 | 2003-07-05 | https://www.nytimes.com/2003/07/05/IHT-correction-91542787423.html | Correction | False | , International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-05 | 2003-07-05 | https://www.nytimes.com/2003/07/05/nyregion/inside-397407.html | INSIDE | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-05 | 2003-07-05 | https://www.nytimes.com/2003/07/05/world/threats-responses-nuclear-safety-arms-official-brushes-off-complaint-about-audit.html | THREATS AND RESPONSES: NUCLEAR SAFETY; Arms Official Brushes Off A Complaint About Audit | False | By Matthew L. Wald | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-05 | 2003-07-05 | https://www.nytimes.com/2003/07/05/sports/golf-wie-and-a-veteran-at-odds.html | GOLF; Wie and a Veteran at Odds | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-05 | 2003-07-05 | https://www.nytimes.com/2003/07/05/world/threats-responses-guantanamo-tribunals-families-2-british-terrorism-suspects.html | THREATS AND RESPONSES: GUANTáñâMO TRIBUNALS; Families of 2 British Terrorism Suspects Oppose Military Trials by the U.S. | False | By Sarah Lyall | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-05 | 2003-07-05 | https://www.nytimes.com/2003/07/05/nyregion/from-soup-to-stickball-the-4th-with-a-twist.html | From Soup to Stickball, the 4th With a Twist | False | By Michael Brick | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-05 | 2003-07-05 | https://www.nytimes.com/2003/07/05/sports/pro-basketball-liberty-fans-also-feel-loss-of-harmon.html | PRO BASKETBALL; Liberty Fans Also Feel Loss of Harmon | False | By Lena Williams | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-05 | 2003-07-05 | https://www.nytimes.com/2003/07/05/sports/transactions-400939.html | TRANSACTIONS | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-05 | 2003-07-05 | https://www.nytimes.com/2003/07/05/classified/paid-notice-deaths-lowy-meyer.html | Paid Notice: Deaths LOWY, , MEYER | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-05 | 2003-07-05 | https://www.nytimes.com/2003/07/05/sports/baseball-fireworks-belong-to-the-red-sox.html | BASEBALL; Fireworks Belong to the Red Sox | False | By Tyler Kepner | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-05 | 2003-07-05 | https://www.nytimes.com/2003/07/05/world/world-briefing-asia-pakistan-bus-service-with-india-to-start-friday.html | World Briefing | Asia: Pakistan: Bus Service With India To Start Friday | False | By Agence France-Presse | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-05 | 2003-07-05 | https://www.nytimes.com/2003/07/05/sports/sports-of-the-times-on-a-key-shot-roddick-missed-it-by-this-much.html | Sports of The Times; On a Key Shot, Roddick Missed It By This Much | False | By George Vecsey | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-05 | 2003-07-05 | https://www.nytimes.com/2003/07/05/opinion/IHT-1953rakosi-replaced-as-premier-in-our-pages-100-75-and-50-years.html | 1953:Rakosi Replaced As Premier : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-05 | 2003-07-05 | https://www.nytimes.com/2003/07/05/world/world-briefing-europe-russia-prosecutors-quiz-oil-magnate.html | World Briefing | Europe: Russia: Prosecutors Quiz Oil Magnate | False | By Sabrina Tavernise (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-05 | 2003-07-05 | https://www.nytimes.com/2003/07/05/opinion/l-finding-your-heart-s-true-love-online-399051.html | Finding Your Heart's True Love, Online | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-05 | 2003-07-05 | https://www.nytimes.com/2003/07/05/business/irs-inquiry-creates-anxiety-in-synthetic-fuel-industry.html | I.R.S. Inquiry Creates Anxiety in Synthetic Fuel Industry | False | By Lynnley Browning | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-05 | 2003-07-05 | https://www.nytimes.com/2003/07/05/opinion/finding-your-hearts-true-love-online-3-letters.html | Finding Your Heart's True Love, Online (3 Letters) | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-05 | 2003-07-05 | https://www.nytimes.com/2003/07/05/sports/IHT-sport-another-allwilliams-final.html | Sport : Another all-Williams final | False | By Christopher Clarey, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-05 | 2003-07-05 | https://www.nytimes.com/2003/07/05/business/california-official-campaigns-again-this-time-for-insurance-overhaul.html | California Official Campaigns Again, This Time for Insurance Overhaul | False | By Joseph B. Treaster | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-05 | 2003-07-05 | https://www.nytimes.com/2003/07/05/us/report-on-detainees-shines-a-brighter-spotlight-on-an-inspector-general.html | Report on Detainees Shines a Brighter Spotlight on an Inspector General | False | By Eric Lichtblau | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-05 | 2003-07-05 | https://www.nytimes.com/2003/07/05/sports/briggs-cunningham-96-racecar-pioneer-and-sailing-champ.html | Briggs Cunningham, 96, Racecar Pioneer and Sailing Champ | False | By Barbara Lloyd | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-05 | 2003-07-05 | https://www.nytimes.com/2003/07/05/nyregion/c-corrections-400785.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-05 | 2003-07-05 | https://www.nytimes.com/2003/07/05/pageoneplus/corrections.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-05 | 2003-07-05 | https://www.nytimes.com/2003/07/05/nyregion/midpoint-test-now-winnows-cuny-students.html | Midpoint Test Now Winnows CUNY Students | False | By Karen W. Arenson | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-05 | 2003-07-05 | https://www.nytimes.com/2003/07/05/business/in-portugal-cork-makers-just-say-no-to-screwcap.html | In Portugal, Cork Makers Just Say No To Screwcap | False | By John Tagliabue | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-05 | 2003-07-05 | https://www.nytimes.com/2003/07/05/world/liberian-president-again-says-he-will-go.html | Liberian President Again Says He Will Go | False | By Somini Sengupta | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-05 | 2003-07-05 | https://www.nytimes.com/2003/07/05/sports/baseball-glavine-returns-to-form-to-lead-mets-over-reds.html | BASEBALL; Glavine Returns to Form To Lead Mets Over Reds | False | By Rafael Hermoso | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-05 | 2003-07-05 | https://www.nytimes.com/2003/07/05/classified/paid-notice-deaths-oelbaum-rose-pomer.html | Paid Notice: Deaths OELBAUM, , ROSE POMER | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-05 | 2003-07-05 | https://www.nytimes.com/2003/07/05/arts/barry-white-voice-of-seduction-dies-at-58.html | Barry White, Voice of Seduction, Dies at 58 | False | By Jon Pareles | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-07-05 | 2003-07-05 | https://www.nytimes.com/2003/07/05/world/the-saturday-profile-in-blessing-gay-unions-bishop-courts-a-schism.html | THE SATURDAY PROFILE; In Blessing Gay Unions, Bishop Courts a Schism | False | By Clifford Krauss | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-05 | 2003-07-05 | https://www.nytimes.com/2003/07/05/world/threats-responses-expanding-us-presence-pentagon-seeking-new-access-pacts-for.html | THREATS AND RESPONSES: EXPANDING U.S. PRESENCE; PENTAGON SEEKING NEW ACCESS PACTS FOR AFRICA BASES | False | By Eric Schmitt | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-05 | 2003-07-05 | https://www.nytimes.com/2003/07/05/nyregion/problems-with-forms-lead-to-lapsed-doctors-licenses.html | Problems With Forms Lead to Lapsed Doctors' Licenses | False | By Richard Lezin Jones | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-05 | 2003-07-05 | https://www.nytimes.com/2003/07/05/world/world-briefing-europe-poland-abortion-boat-sails-away.html | World Briefing | Europe: Poland: Abortion Boat Sails Away | False | By Peter S. Green (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-05 | 2003-07-05 | https://www.nytimes.com/2003/07/05/opinion/afghanistan-the-forgotten-land-4-letters.html | Afghanistan, the Forgotten Land (4 Letters) | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-05 | 2003-07-05 | https://www.nytimes.com/2003/07/05/nyregion/c-corrections-400807.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-05 | 2003-07-05 | https://www.nytimes.com/2003/07/05/nyregion/beliefs-professor-offers-critique-legal-responses-reported-cases-sexual-abuse.html | Beliefs; A professor offers a critique of legal responses to reported cases of sexual abuse by the clergy. | False | By Peter Steinfels | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-05 | 2003-07-05 | https://www.nytimes.com/2003/07/05/nyregion/c-corrections-400769.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-05 | 2003-07-05 | https://www.nytimes.com/2003/07/05/opinion/editorial-observer-silence-past-gives-way-dead-writers-speak-once-more.html | Editorial Observer; The Silence of the Past Gives Way, and Dead Writers Speak Once More | False | By Verlyn Klinkenborg | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-05 | 2003-07-05 | https://www.nytimes.com/2003/07/05/sports/golf-triple-bogey-finish-gives-mckay-s-opponents-hope.html | GOLF; Triple-Bogey Finish Gives McKay's Opponents Hope | False | By Clifton Brown | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-05 | 2003-07-05 | https://www.nytimes.com/2003/07/05/nyregion/c-corrections-400742.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-05 | 2003-07-05 | https://www.nytimes.com/2003/07/05/nyregion/defense-lawyer-revisits-terrorism-trial-with-a-critical-eye.html | Defense Lawyer Revisits Terrorism Trial With a Critical Eye | False | By Benjamin Weiser | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-05 | 2003-07-05 | https://www.nytimes.com/2003/07/05/opinion/supporting-alabama-s-tax-reform.html | Supporting Alabama's Tax Reform | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-05 | 2003-07-05 | https://www.nytimes.com/2003/07/05/classified/paid-notice-deaths-schenk-stephen-j.html | Paid Notice: Deaths SCHENK, , STEPHEN J. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-05 | 2003-07-05 | https://www.nytimes.com/2003/07/05/IHT-correction-92568187995.html | Correction | False | , International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-05 | 2003-07-05 | https://www.nytimes.com/2003/07/05/world/world-briefing-europe-greece-cabinet-reshuffle.html | World Briefing | Europe: Greece: Cabinet Reshuffle | False | By Anthee Carassava (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-05 | 2003-07-05 | https://www.nytimes.com/2003/07/05/world/after-the-war-killed-in-iraq.html | AFTER THE WAR; Killed in Iraq | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-05 | 2003-07-05 | https://www.nytimes.com/2003/07/05/opinion/l-popular-medications-378135.html | Popular Medications | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-05 | 2003-07-05 | https://www.nytimes.com/2003/07/05/arts/facing-up-to-the-mugabe-problem.html | Facing Up to the Mugabe Problem | False | By Rachel L Swarns | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-05 | 2003-07-05 | https://www.nytimes.com/2003/07/05/nyregion/c-corrections-400750.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-05 | 2003-07-05 | https://www.nytimes.com/2003/07/05/style/IHT-the-french-in-112-easy-lessons.html | The French, in 112 easy lessons | False | By Mary Blume, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-05 | 2003-07-05 | https://www.nytimes.com/2003/07/05/nyregion/about-new-york-friendly-bank-makes-it-easy-for-robbers.html | About New York; Friendly Bank Makes It Easy For Robbers | False | By Dan Barry | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-05 | 2003-07-05 | https://www.nytimes.com/2003/07/05/opinion/hong-kong-s-message-of-freedom.html | Hong Kong's Message of Freedom | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-05 | 2003-07-05 | https://www.nytimes.com/2003/07/05/sports/golf-fast-start-keeps-woods-in-lead-at-western-open.html | GOLF; Fast Start Keeps Woods In Lead at Western Open | False | By David Picker | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-05 | 2003-07-05 | https://www.nytimes.com/2003/07/05/opinion/l-finding-your-heart-s-true-love-online-399132.html | Finding Your Heart's True Love, Online | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/movies/theater-the-play-of-the-movie-of-the-play.html | THEATER; The Play of the Movie of the Play | False | By Erik Tarloff | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/business/mutual-funds-report-what-s-in-a-name-a-clue-to-quality.html | Mutual Funds Report; What's in a Name? A Clue to Quality | False | By Virginia Munger Kahn | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/weekinreview/page-two-june-29-july-5-listening-for-saddam-hussein.html | Page Two: June 29-July 5; LISTENING FOR SADDAM HUSSEIN | False | By Amy Waldman | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/realestate/postings-linking-dancers-and-rehearsal-space-square-feet-for-toe-shoes.html | POSTINGS: Linking Dancers and Rehearsal Space; Square Feet For Toe Shoes | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/world/suspect-jailed-in-killing-of-governor-of-corsica.html | Suspect Jailed in Killing of Governor of Corsica | False | By Elaine Sciolino | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/style/weddings-celebrations-marina-bezzaquen-darren-schlanger.html | WEDDINGS/CELEBRATIONS; Marina Bezzaquen, Darren Schlanger | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/books/chapters/our-own-devices.html | 'Our Own Devices' | False | By Edward Tenner | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/business/mutual-funds-report-this-manager-keeps-his-focus-on-the-balance-sheet.html | Mutual Funds Report; This Manager Keeps His Focus on the Balance Sheet | False | By Elizabeth Harris | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/nyregion/by-the-way-peace-offering.html | BY THE WAY; Peace Offering | False | By Christine Contillo | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/weekinreview/in-europe-even-the-offenders-are-offended.html | In Europe, Even the Offenders Are Offended | False | By Richard Bernstein | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/nyregion/a-firefighter-pact-is-creating-a-stir.html | A Firefighter Pact Is Creating a Stir | False | By Jonathan E. Cooper | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/style/weddings-celebrations-danielle-valenti-randy-smith.html | WEDDINGS/CELEBRATIONS; Danielle Valenti, Randy Smith | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/weekinreview/page-two-june-29-july-5-buzzword.html | Page Two: June 29-July 5; BUZZWORD | False | By John Schwartz | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/style/weddings-celebrations-yasmin-yanthis-kendall-bailey.html | WEDDINGS/CELEBRATIONS; Yasmin Yanthis, Kendall Bailey | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/nyregion/quotation-of-the-day-405272.html | QUOTATION OF THE DAY | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/opinion/making-oil-transparent.html | Making Oil Transparent | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/books/chapters/bangkok-8.html | 'Bangkok 8' | False | By John Burdett | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/nyregion/li-work.html | L.I. @ WORK | False | Compiled by Warren Strugatch | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/nyregion/li-man-70-dies-in-boating-accident.html | L.I. Man, 70, Dies In Boating Accident | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/classified/paid-notice-deaths-togut-myra-richman-md.html | Paid Notice: Deaths TOGUT, MYRA RICHMAN, M.D. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/nyregion/voters-pass-2nd-budget-for-district.html | Voters Pass 2nd Budget For District | False | By Merri Rosenberg | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/books/c-corrections-369373.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/nyregion/art-reviews-diary-of-life-layered-in-paint-and-plaster.html | ART REVIEWS; Diary of Life Layered in Paint and Plaster | False | By D. Dominick Lombardi | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/style/weddings-celebrations-penelope-price-anthony-jones.html | WEDDINGS/CELEBRATIONS; Penelope Price, Anthony Jones | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/nyregion/lie-die-aftermath-murder-justice-safety-system-witness-slain-brooklyn.html | 'LIE OR DIE' -- Aftermath of a Murder; Justice, Safety and the System: A Witness Is Slain in Brooklyn | False | By William Glaberson | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/magazine/in-the-face-of-death.html | In the Face of Death | False | By Alex Kotlowitz | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/weekinreview/page-two-june-29-july-5-reading-file.html | Page Two: June 29-July 5; READING FILE | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/classified/paid-notice-deaths-gault-matthew.html | Paid Notice: Deaths GAULT, MATTHEW | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/sports/1-quick-play-411019.html | Quick Play | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/classified/paid-notice-deaths-wang-cc.html | Paid Notice: Deaths WANG, C.C. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/books/a-delicate-balance.html | A Delicate Balance | False | By Jonathan D. Tepperman | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/sports/tennis/federer-dominates-in-wimbledon-final.html | Federer Dominates in Wimbledon Final | False | By Christopher Clarey | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/travel/travel-advisory-two-airlines-increase-fees-for-paper-tickets.html | TRAVEL ADVISORY; Two Airlines Increase Fees for Paper Tickets | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/classified/paid-notice-deaths-batscha-robert-m.html | Paid Notice: Deaths BATSCHA, ROBERT M. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/movies/theater-had-enough-of-the-flag-yet.html | THEATER; Had Enough Of The Flag Yet? | False | By Frank Rich | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/travel/the-pacific-from-sea-level.html | The Pacific From Sea Level | False | By Christopher Solomon | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/classified/paid-notice-deaths-mebel-selma-f.html | Paid Notice: Deaths MEBEL, SELMA F. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/business/private-sector-will-anyone-throw-money-lots-of-it-at-a-glass-house.html | PRIVATE SECTOR; Will Anyone Throw Money, Lots of It, at a Glass House? | False | By Jane L. Levere (COMPILED BY CHRISTINE BOCKELMANN) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/style/weddings-celebrations-fiona-smith-matthew-singer.html | WEDDINGS/CELEBRATIONS; Fiona Smith, Matthew Singer | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/nyregion/fyi-399035.html | F.Y.I. | False | By Ed Boland Jr. | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/nyregion/mta-flexes-its-muscle-in-mineola.html | M.T.A. Flexes Its Muscle In Mineola | False | By Stewart Ain | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/classified/paid-notice-deaths-vamos-sadie-z.html | Paid Notice: Deaths VAMOS, SADIE Z. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/opinion/from-cyborg-to-governor.html | From Cyborg to Governor? | False | By Terrence Rafferty | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/business/market-watch-tax-cut-may-add-new-meaning-to-stock-buybacks.html | MARKET WATCH; Tax Cut May Add New Meaning to Stock Buybacks | False | By Daniel Altman | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/business/mutal-funds-report-technology-is-back-but-is-it-here-to-stay.html | Mutal Funds Report; Technology Is Back, but Is It Here to Stay? | False | By Alex Berenson | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/sports/outdoors-some-reflections-on-salmon-stream-lake.html | OUTDOORS; Some Reflections on Salmon Stream Lake | False | By Nelson Bryant | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/nyregion/following-up.html | FOLLOWING UP | False | By Joseph P. Fried | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/obituaries/ralph-e-cross-93-engineer-who-helped-retool-car-industry-is-dead.html | Ralph E. Cross, 93, Engineer Who Helped Retool Car Industry, Is Dead | False | By Stuart Lavietes | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/arts/l-the-sexy-steno-remember-paris-369497.html | THE SEXY STENO; Remember 'Paris'? | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/travel/deals-and-discounts.html | Deals and Discounts | False | By Joseph Siano | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/magazine/c-corrections-340456.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/nyregion/in-oceanside-a-protest-over-a-waste-station.html | In Oceanside, a Protest Over a Waste Station | False | By Debra Morgenstern Katz | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/arts/music-playlist-sam-cooke-cha-cha-cha-communicator.html | MUSIC: PLAYLIST; Sam Cooke: Cha-Cha-Cha Communicator | False | By Ben Ratliff | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/world/sars-declared-contained-with-no-cases-in-past-20-days.html | SARS Declared Contained, With No Cases In Past 20 Days | False | By Keith Bradsher | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/realestate/your-home-analyzing-rent-law-s-impact.html | YOUR HOME; Analyzing Rent Law's Impact | False | By Jay Romano | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/classified/paid-notice-deaths-ganz-bea.html | Paid Notice: Deaths GANZ, BEA | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/weekinreview/ideas-trends-in-the-fight-for-privacy-states-set-off-sparks.html | Ideas & Trends; In the Fight for Privacy, States Set Off Sparks | False | By Adam Clymer | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/nyregion/the-guide-409782.html | THE GUIDE | False | By Eleanor Charles | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/travel/what-s-doing-in-cooperstown.html | WHAT'S DOING IN; Cooperstown | False | By James W. Grant | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/magazine/l-savant-for-a-day-340618.html | Savant for a Day | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/nyregion/c-corrections-410985.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/classified/paid-notice-deaths-roche-clyde.html | Paid Notice: Deaths ROCHE, CLYDE | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/weekinreview/the-week-in-the-news-june-29july-5-2003070692520560304.html | The Week in the News: June 29-July 5 | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/business/private-sector-hometown-honors-its-famous-homemaker.html | PRIVATE SECTOR; Hometown Honors Its Famous Homemaker | False | By Constance L. Hays (COMPILED BY CHRISTINE BOCKELMANN) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/classified/paid-notice-deaths-halstead-paul-k.html | Paid Notice: Deaths HALSTEAD, PAUL K. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/business/personal-business-diary-tighter-market-for-summer-jobs.html | PERSONAL BUSINESS: DIARY; Tighter Market for Summer Jobs | False | Compiled by Vivian Marino | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/weekinreview/the-back-page-a-how-to-manual-a-century-of-small-wars-shows-they-can-be-won.html | The Back Page: A How-To Manual; A Century of Small Wars Shows They Can Be Won | False | By Max Boot | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/style/weddings-celebrations-amy-lung-ashish-contractor.html | WEDDINGS/CELEBRATIONS; Amy Lung, Ashish Contractor | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/style/up-up-and-away.html | Up, Up and Away | False | By Cathy Horyn | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/books/books-in-brief-fiction-poetry-279684.html | Books in Brief: Fiction & Poetry | False | By Megan Harlan | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/nyregion/c-corrections-410993.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/classified/paid-notice-deaths-farrel-franklin-tot-iii.html | Paid Notice: Deaths FARREL, FRANKLIN "TOT" III | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/classified/paid-notice-deaths-mcandrew-william-j.html | Paid Notice: Deaths MCANDREW, WILLIAM J. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/nyregion/a-state-secret-starry-nights.html | A State Secret: Starry Nights | False | By Christine Woodside | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/style/on-the-street-in-leaf.html | ON THE STREET; In Leaf | False | By Bill Cunningham | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/arts/l-sex-and-the-city-excess-and-the-city-369454.html | 'SEX AND THE CITY'; Excess and the City | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/travel/corrections.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/books/the-many-minded-man.html | The Many-Minded Man | False | By Joseph J. Ellis | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/opinion/what-i-didn-t-find-in-africa.html | What I Didn't Find in Africa | False | By Joseph C. Wilson 4th | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/business/mutal-funds-report-strategies-for-bonds-if-rates-head-up.html | Mutal Funds Report; Strategies For Bonds If Rates Head Up | False | By John Kimelman | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/international/worldspecial/kuwaiti-liberal-suffer-a-stunning-setback-in.html | Kuwaiti Liberal Suffer a Stunning Setback in Weekend Elections | False | By John Kifner | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/sports/baseball/reds-turn-back-the-clock-on-the-mound.html | Reds Turn Back the Clock on the Mound | False | By Rafael Hermoso | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/international/africa/liberian-leader-accepts-asylum-offer.html | Liberian Leader Accepts Asylum Offer | False | By Somini Sengupta | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/world/blast-at-an-israeli-army-post-in-gaza-kills-a-palestinian.html | Blast at an Israeli Army Post In Gaza Kills a Palestinian | False | By Greg Myre | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/nyregion/neighborhood-report-east-williamsburg-nod-landmarks-officials-dash-public.html | NEIGHBORHOOD REPORT: EAST WILLIAMSBURG; A Nod From Landmarks Officials, A Dash of Public Housing Pride | False | By Jim O'Grady | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/style/weddings-celebrations-anna-gassman-pines-david-halpern.html | WEDDINGS/CELEBRATIONS; Anna Gassman-Pines, David Halpern | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/weekinreview/the-week-in-the-news-june-29july-5.html | The Week in the News: June 29-July 5 | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/nyregion/fresh-air-fund-after-a-mix-up-port-authority-terminal-family-gains-grateful-guest.html | The Fresh Air Fund; After a Mix-Up at Port Authority Terminal, a Family Gains a Grateful Guest | False | By Judy Tong | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/tv/for-young-viewers-finding-the-adult-in-a-child-s-garden-of-adversities.html | FOR YOUNG VIEWERS; Finding the Adult in a Child's Garden of Adversities | False | By Kathryn Shattuck | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/tv/movies-critic-s-choice.html | MOVIES: CRITIC'S CHOICE | False | By Anita Gates | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/nyregion/commuter-s-journal-all-right-fellow-riders-i-m-ready-for-my-close-up.html | COMMUTER'S JOURNAL; All Right, Fellow Riders, I'm Ready for My Close-Up | False | By Jack Kadden | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/nyregion/soapbox-hummerphobia.html | SOAPBOX; Hummerphobia | False | By Signe Swenson | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/nyregion/neighborhood-report-kew-gardens-hills-generic-post-office-name-becomes-little.html | NEIGHBORHOOD REPORT: KEW GARDENS HILLS; A Generic Post Office Name Becomes a Little Less Generic | False | By Jim O'Grady | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/nyregion/art-review-a-leader-who-showed-the-way-for-generations-of-artists.html | ART REVIEW; A Leader Who Showed the Way for Generations of Artists | False | By Benjamin Genocchio | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/nyregion/soapbox-an-antagonist-s-view-of-dean-skelos.html | SOAPBOX; An Antagonist's View of Dean Skelos | False | By Helena Williams | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/classified/paid-notice-memorials-cohen-david.html | Paid Notice: Memorials COHEN, DAVID | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/magazine/c-corrections-340430.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/nyregion/prairie-dogs-are-euthanized-amid-fears-of-monkeypox.html | Prairie Dogs Are Euthanized Amid Fears Of Monkeypox | False | By Patrick Healy | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/realestate/commercial-property-new-jersey-wondering-if-office-market-has-plumbed-bottom.html | Commercial Property/New Jersey; Wondering If Office Market Has Plumbed Bottom | False | By Antoinette Martin | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/books/crime-261920.html | Crime | False | By Marilyn Stasio | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/nyregion/l-giving-teenagers-credit-for-third-world-service-411175.html | Giving Teenagers Credit For Third World Service | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/travel/the-lure-of-the-chlorine.html | The Lure of the Chlorine | False | By W.d. Wetherell | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/arts/dance/dance-listings.html | Dance Listings | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/business/yourmoney/tests-show-a-decline-in-workplace-drug-use.html | Tests Show a Decline in Workplace Drug Use | False | Compiled by Vivian Marino | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/sports/golf-sorenstam-pressures-untested-leaders.html | GOLF; Sorenstam Pressures Untested Leaders | False | By Clifton Brown | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/sports/adventure-sports-diving-off-long-island-to-site-of-historic-wreck.html | ADVENTURE SPORTS; Diving Off Long Island To Site of Historic Wreck | False | By Kevin F. McMurray | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/magazine/corrections.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/arts/art-architecture-easter-island-in-upstate-new-york.html | ART/ARCHITECTURE; Easter Island In Upstate New York? | False | By Philip Gefter | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/nyregion/neighborhood-report-hunts-point-graffiti-with-a-german-and-bronx-accent.html | NEIGHBORHOOD REPORT: HUNTS POINT; Graffiti With a German (and Bronx) Accent | False | By Christopher John Farah | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/style/weddings-celebrations-mark-schuster-jeffrey-webb.html | WEDDINGS/CELEBRATIONS; Mark Schuster, Jeffrey Webb | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/business/business-diary-in-big-tobacco-country-a-ban-on-public-smoking.html | BUSINESS DIARY; In Big Tobacco Country, A Ban on Public Smoking | False | Compiled by Vivian Marino | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/world/afghan-prison-to-reopen-despite-memories-of-its-brutal-past.html | Afghan Prison to Reopen Despite Memories of Its Brutal Past | False | By Carlotta Gall | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/business/mutal-funds-report-essay-the-dangers-of-inhaling-vaporware.html | Mutal Funds Report; Essay; The Dangers Of Inhaling Vaporware | False | By John Schwartz | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/style/weddings-celebrations-elizabeth-clark-stephen-mancini.html | WEDDINGS/CELEBRATIONS; Elizabeth Clark, Stephen Mancini | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/weekinreview/correction.html | Correction | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/business/bulletin-board-sure-fire-morning-wreckers-green-eggs-and-spam.html | BULLETIN BOARD; Sure-Fire Morning Wreckers: Green Eggs and Spam | False | By Hubert B. Herring | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/movies/film-pirate-movies-weren-t-always-shipwrecks.html | FILM; Pirate Movies Weren't Always Shipwrecks | False | By Michael Almereyda | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/nyregion/l-business-as-usual-in-brookhaven-411159.html | Business as Usual In Brookhaven | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/business/investing-despite-their-name-balanced-funds-can-teeter.html | Investing Despite Their Name, Balanced Funds Can Teeter | False | By Gregory Jordan | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/sports/l-fight-boredom-411027.html | Fight Boredom | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/business/saving-the-drama-for-the-audience.html | Saving The Drama For the Audience | False | By Laura M. Holson | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/books/gold-diggers.html | Gold Diggers | False | By John Vernon | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/nyregion/moran-caplat-is-dead-at-86-led-glyndebourne-festival.html | Moran Caplat Is Dead at 86; Led Glyndebourne Festival | False | By Paul Lewis | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/business/investing-bear-market-legacy-more-investors-who-shun-risk.html | Investing Bear Market Legacy; More Investors Who Shun Risk | False | By Eric Baum | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/magazine/l-the-marketing-of-no-marketing-340588.html | The Marketing of No Marketing | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/nyregion/l-obstacle-course-in-central-park-400840.html | Obstacle Course In Central Park | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/classified/paid-notice-deaths-bythewood-edna-m.html | Paid Notice: Deaths BYTHEWOOD, EDNA M. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/arts/l-hip-hop-musicals-can-it-be-done-369543.html | HIP-HOP MUSICALS; Can It Be Done? | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/sports/othersports/frances-lone-driver-ready-to-turn-luck-around.html | France's Lone Driver Ready to Turn Luck Around | False | By Brad Spurgeon | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/movies/film-television-is-animation-funnier-than-live-action.html | FILM/TELEVISION; Is Animation Funnier Than Live Action? | False | By David Carr | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/magazine/the-way-we-live-now-7-6-03-on-language-miffy-prometheus.html | THE WAY WE LIVE NOW: 7-6-03: ON LANGUAGE; Miffy Prometheus | False | By William Safire | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/business/mutal-funds-report-currency-hedges-thick-with-obscurity.html | Mutal Funds Report; Currency Hedges: Thick With Obscurity | False | By Jonathan Fuerbringer | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/classified/paid-notice-deaths-woods-catherine-g.html | Paid Notice: Deaths WOODS, CATHERINE G. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/international/europe/protestant-parade-in-northern-ireland-passes-without-in.html | Protestant Parade in Northern Ireland Passes Without Incident | False | By Brian Lavery | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/nyregion/on-island-ruling-evokes-robin-hood.html | On Island, Ruling Evokes Robin Hood | False | By Marc F. Bernstein | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/books/prime-suspects.html | Prime Suspects | False | By James Alexander | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/nyregion/views-of-the-bridge.html | Views of the Bridge | False | By Yilu Zhao | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/nyregion/theater-review-the-contagion-of-hate.html | THEATER REVIEW; The Contagion of Hate | False | By Alvin Klein | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/style/weddings-celebrations-jennifer-barton-adam-zagoria.html | WEDDINGS/CELEBRATIONS; Jennifer Barton, Adam Zagoria | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/world/new-us-focus-is-put-on-details-in-mideast-plan.html | New U.S. Focus Is Put on Details In Mideast Plan | False | By Steven R. Weisman | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/sports/tennis-serena-williams-wins-a-battle-of-attrition.html | TENNIS; Serena Williams Wins a Battle Of Attrition | False | By Christopher Clarey | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/weekinreview/page-two-june-29-july-5-howard-dean-web-master.html | Page Two: June 29-July 5; Howard Dean, Web Master | False | By Adam Nagourney | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/magazine/l-a-rookie-and-his-burdens-340537.html | A Rookie and His Burdens | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/movies/c-corrections-369381.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/books/chapters/death-as-a-way-of-life.html | 'Death as a Way of Life' | False | By David Grossman | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/nyregion/the-guide-410160.html | THE GUIDE | False | By Barbara Delatiner | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/sports/l-yes-they-re-pros-so-alter-the-rules-411000.html | Yes, They're Pros, So Alter the Rules | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/opinion/l-why-our-health-care-falls-short-410705.html | Why Our Health Care Falls Short | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/business/mutual-funds-report-strategies-that-star-manager-may-have-a-minor-role.html | Mutual Funds Report: STRATEGIES; That Star Manager May Have a Minor Role | False | By Mark Hulbert | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/business/mutual-funds-report-greatest-investing-hits-by-the-stock-gurus.html | Mutual Funds Report; Greatest Investing Hits (By the Stock Gurus) | False | By Edward Wyatt | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/classified/paid-notice-deaths-weissberg-herbert-r.html | Paid Notice: Deaths WEISSBERG, HERBERT R. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/nyregion/neighborhood-report-east-side-ragtag-soccer-team-understands-some-goals-don-t-go.html | NEIGHBORHOOD REPORT: EAST SIDE; Ragtag Soccer Team Understands Some Goals Don't Go in a Net | False | By Erika Kinetz | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/nyregion/c-corrections-409731.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/realestate/residential-sales.html | Residential Sales | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/business/economic-view-how-much-does-it-cost-not-to-go-to-the-gym.html | ECONOMIC VIEW; How Much Does It Cost Not to Go To the Gym? | False | By David Leonhardt | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/classified/paid-notice-deaths-halaby-najeeb-e.html | Paid Notice: Deaths HALABY, NAJEEB E. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/classified/paid-notice-deaths-texler-sara-l.html | Paid Notice: Deaths TEXLER, SARA L. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/style/weddings-celebrations-helen-hickok-christopher-deloye.html | WEDDINGS/CELEBRATIONS; Helen Hickok, Christopher Deloye | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/books/all-in-the-family.html | All in the Family | False | By le Anne Schreiber | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/magazine/food-lee-and-me.html | FOOD; Lee and Me | False | By Jonathan Reynolds | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/style/weddings-celebrations-vows-diane-lipner-and-todd-schayes.html | WEDDINGS/CELEBRATIONS; VOWS; Diane Lipner and Todd Schayes | False | By Lois Smith Brady | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/travel/travel-advisory-correspondent-s-report-wary-after-slump-hotels-keep-prices-down.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Wary After a Slump, Hotels Keep Prices Down | False | By Joseph B. Treaster | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/magazine/l-a-rookie-and-his-burdens-340529.html | A Rookie and His Burdens | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/nyregion/politely-cathedral-battles-keep-modern-scrawlings-off-wall-s-historic-bricks.html | Politely, a Cathedral Battles to Keep Modern Scrawlings Off a Wall's Historic Bricks | False | By Colin Moynihan | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/classified/paid-notice-memorials-lindenbaum-abraham-m.html | Paid Notice: Memorials LINDENBAUM, ABRAHAM M. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/nyregion/splish-splash-hot-time-summer-in-the-city.html | SPLISH, SPLASH; Hot Time, Summer in the City | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/arts/dance-it-s-a-lincoln-center-picnic-pass-the-origami-please.html | DANCE; It's a Lincoln Center Picnic (Pass the Origami, Please) | False | By Kathryn Shattuck | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/classified/paid-notice-deaths-kantor-claire.html | Paid Notice: Deaths KANTOR, CLAIRE | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/weekinreview/page-two-june-29-july-5-the-week-ahead.html | Page Two: June 29-July 5; The Week Ahead | False | By Sheryl Gay Stolberg | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/nyregion/new-york-observed-stop-hovering.html | NEW YORK OBSERVED; Stop Hovering! | False | By Helene Stapinski | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/sports/horse-racing-mineshaft-nears-top-with-suburban-victory.html | HORSE RACING; Mineshaft Nears Top With Suburban Victory | False | By Jason Diamos | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/nyregion/li-work-montauk-takes-out-some-rainy-day-insurance.html | L.I. @ WORK; Montauk Takes Out Some 'Rainy Day' Insurance | False | By Warren Strugatch | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/travel/a-city-swimming-in-chivalry.html | A City Swimming in Chivalry | False | By Ann Pringle-Harris | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/travel/c-corrections-355836.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/classified/paid-notice-deaths-hochschwender-george-anthony.html | Paid Notice: Deaths HOCHSCHWENDER GEORGE ANTHONY | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/nyregion/a-lust-for-bentleys-during-hard-times-411167.html | A Lust for Bentleys During Hard Times | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/classified/paid-notice-deaths-avrech-ariel-chaim.html | Paid Notice: Deaths AVRECH, ARIEL CHAIM | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/business/on-the-contrary-in-defense-of-meddling-from-the-top.html | ON THE CONTRARY; In Defense of Meddling From the Top | False | By Daniel Akst | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/style/weddings-celebrations-pamela-moreau-thomas-buck.html | WEDDINGS/CELEBRATIONS; Pamela Moreau, Thomas Buck | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/sports/baseball-after-six-hitless-innings-mets-hit-back-against-the-reds.html | BASEBALL; After Six Hitless Innings, Mets Hit Back Against the Reds | False | By Rafael Hermoso | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/books/books-in-brief-fiction-poetry-279722.html | Books in Brief: Fiction & Poetry | False | By Mary Elizabeth Williams | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/travel/dublins-music-fees-for-paper-tickets-some-changes-at-club-med.html | Dublin's Music; Fees for Paper Tickets; Some Changes at Club Med | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/nyregion/a-link-to-the-past-back-in-its-element.html | A Link to the Past, Back in Its Element | False | By Caroline B. Smith | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/sports/othersports/american-rider-quits-tour-after-breaking-collarbone.html | American Rider Quits Tour After Breaking Collarbone | False | By Samuel Abt | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/nyregion/up-front-worth-noting-with-great-uh-fanfare-the-borgata-opens.html | UP FRONT: WORTH NOTING; With Great, Uh, Fanfare The Borgata Opens | False | By Robert Strauss | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/business/grass-roots-business-dressing-women-to-sweat-fashionably.html | GRASS-ROOTS BUSINESS; Dressing Women to Sweat, Fashionably | False | By Fara Warner | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/style/weddings-celebrations-avery-grauer-nathan-kruger.html | WEDDINGS/CELEBRATIONS; Avery Grauer, Nathan Kruger | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/movies/film-television-when-a-list-actors-are-happy-to-hide-their-faces.html | FILM/TELEVISION; When A-List Actors Are Happy to Hide Their Faces | False | By Nancy Griffin | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/sports/tennis-rushing-net-pays-off-for-men-s-finalists.html | TENNIS; Rushing Net Pays Off For Men's Finalists | False | By Christopher Clarey | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/nyregion/as-putnam-develops-a-bid-to-protect-the-water-supply.html | As Putnam Develops, a Bid to Protect the Water Supply | False | By Marc Ferris | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/nyregion/rev-norman-j-o-connor-81-jazz-priest.html | Rev. Norman J. O'Connor, 81, 'Jazz Priest' | False | By Peter Keepnews | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/business/the-lure-of-data-is-it-addictive.html | The Lure of Data: Is It Addictive? | False | By Matt Richtel | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/weekinreview/page-two-june-29-july-5-in-the-middle-east-a-shaky-truce.html | Page Two: June 29-July 5; IN THE MIDDLE EAST, A SHAKY TRUCE | False | By James Bennet | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/sports/yes-theyre-pros-so-alter-the-rules.html | Yes, They're Pros, So Alter the Rules | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/business/l-gauging-the-strength-of-fda-regulation-399620.html | Gauging the Strength Of F.D.A. Regulation | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/business/private-sector-a-lawyer-from-the-land-of-big-tippers.html | PRIVATE SECTOR; A Lawyer From the Land of Big Tippers | False | By Alison Leigh Cowan (COMPILED BY CHRISTINE BOCKELMANN) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/business/private-sector-from-green-knight-to-utility-king.html | PRIVATE SECTOR; From Green Knight to Utility King | False | By Amy Cortese | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/theater/theater-is-less-more-broadway-s-naked-truths.html | THEATER; Is Less More? Broadway's Naked Truths | False | By Jesse Green | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/arts/music-high-notes-be-the-first-to-hear-a-new-donizetti.html | MUSIC: HIGH NOTES; Be the First to Hear A 'New' Donizetti | False | By Anne Midgette | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/classified/paid-notice-deaths-kahn-dr-theodore.html | Paid Notice: Deaths KAHN, DR. THEODORE | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/nyregion/know-the-city-inside-out-try-up-and-down.html | Know the City Inside Out? Try Up and Down | False | By Glenn Collins | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/weekinreview/page-two-june-29-july-5-nation-building-this-time-in-africa.html | Page Two: June 29-July 5; Nation-Building, This Time in Africa | False | By Richard W. Stevenson | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/movies/film-openings-and-film-series-listings.html | Film Openings and Film Series Listings | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/nyregion/in-big-bang-country-the-pressure-is-on.html | In Big Bang Country, the Pressure Is On | False | By Valerie Cotsalas | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/style/shaken-and-stirred-a-study-in-scarlet.html | SHAKEN AND STIRRED; A Study in Scarlet | False | By William L. Hamilton | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/classified/paid-notice-deaths-tunick-kenneth.html | Paid Notice: Deaths TUNICK, KENNETH | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/travel/getting-lox-from-the-source.html | Getting Lox From the Source | False | By Anne Roiphe | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/books/and-bear-in-mind.html | And Bear In Mind | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/classified/paid-notice-deaths-barrett-daniel.html | Paid Notice: Deaths BARRETT, DANIEL | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/classified/paid-notice-memorials-lotwin-rosemarie.html | Paid Notice: Memorials LOTWIN, ROSEMARIE | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/classified/paid-notice-deaths-levene-howard.html | Paid Notice: Deaths LEVENE, HOWARD | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/nyregion/l-school-board-did-its-homework-411086.html | School Board Did Its Homework | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/international/middleeast/israel-decides-to-release-some-prisoners.html | Israel Decides to Release Some Prisoners | False | By Greg Myre | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/business/at-last-a-quarter-when-its-safe-to-look.html | At Last, a Quarter When ItÂ´Âs Safe to Look | False | By Kenneth N. Gilpin | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/sports/baseball-several-yankees-could-be-all-stars.html | BASEBALL; Several Yankees Could Be All-Stars | False | By Tyler Kepner | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/weekinreview/ideas-trends-in-us-we-trust-the-changing-face-of-patriotism.html | Ideas & Trends: In Us We Trust; The Changing Face of Patriotism | False | By Janny Scott | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/nyregion/c-corrections-410900.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/classified/paid-notice-deaths-carpenter-gilbert-f-bert.html | Paid Notice: Deaths CARPENTER, GILBERT F. "BERT" | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/classified/paid-notice-deaths-dargin-norma-nee-friedman.html | Paid Notice: Deaths DARGIN, NORMA (NEE FRIEDMAN) | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/international/europe/man-appointed-first-openly-gay-anglican-bishop-declines.html | Man Appointed First Openly Gay Anglican Bishop Declines Post | False | By Warren Hoge | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/business/technology-is-back-but-is-it-here-to-stay.html | Technology Is Back, but Is It Here to Stay? | False | By Alex Berenson | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/style/weddings-celebrations-lindsay-moore-richard-monte.html | WEDDINGS/CELEBRATIONS; Lindsay Moore, Richard Monte | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/nyregion/hot-and-bothered.html | Hot and Bothered | False | By Caroline F. Campion | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/nyregion/inside-409316.html | INSIDE | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/business/l-personal-finance-in-the-classroom-399710.html | Personal Finance In the Classroom | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/books/chapters/the-probable-future.html | 'The Probable Future' | False | By Alice Hoffman | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/sports/tennis-navratilova-nears-20th-title.html | TENNIS; Navratilova Nears 20th Title | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/travel/travel-advisory-rollicking-festivals-of-traditional-irish-music.html | TRAVEL ADVISORY; Rollicking Festivals of Traditional Irish Music | False | By Brian Lavery | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/nyregion/a-la-carte-hard-to-find-italian-is-worth-the-search.html | A LA CARTE; Hard-to-Find Italian Is Worth the Search | False | By Richard Jay Scholem | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/nyregion/footlights.html | FOOTLIGHTS | False | By Roberta Hershenson | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/nyregion/neighborhood-report-chinatown-shave-and-a-haircut-200-miles.html | NEIGHBORHOOD REPORT: CHINATOWN; Shave and a Haircut, 200 Miles | False | By Mariam Fam | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/books/books-in-brief-fiction-poetry-279714.html | Books in Brief: Fiction & Poetry | False | By Chris Marquis | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/arts/music-the-sounds-of-knitting-needles-and-bicycle-bells.html | MUSIC; The Sounds of Knitting Needles and Bicycle Bells | False | By Paul Griffiths | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/business/a-final-push-for-the-bedeviled-beloved-osprey.html | A Final Push for the Bedeviled, Beloved Osprey | False | By Leslie Wayne | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/world/explosions-at-a-moscow-rock-festival-kill-at-least-16.html | Explosions at a Moscow Rock Festival Kill at Least 16 | False | By Michael Wines and Sabrina Tavernise | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/opinion/l-thwarting-democracy-376817.html | Thwarting Democracy | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/arts/music/music-listings.html | Music Listings | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/books/smothered-by-invention.html | Smothered by Invention | False | By David Pogue | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/nyregion/l-museum-design-offering-a-critique-411108.html | Museum Design: Offering a Critique | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/nyregion/cuttings-raising-pristine-roses-without-spraying.html | CUTTINGS; Raising Pristine Roses Without Spraying | False | By Patricia A. Taylor | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/classified/paid-notice-deaths-shaw-geraldine-sax.html | Paid Notice: Deaths SHAW, GERALDINE SAX | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/style/controlled-breathing-in-the-extreme.html | Controlled Breathing, In the Extreme | False | By Vanessa Grigoriadis | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/nyregion/in-business-lewisboro-and-county-move-to-preserve-open-space.html | IN BUSINESS; Lewisboro and County Move To Preserve Open Space | False | Compiled by Yilu Zhao | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/world/leader-presses-security-bill-in-hong-kong-after-changes.html | Leader Presses Security Bill In Hong Kong After Changes | False | By Keith Bradsher | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/sports/baseball-red-sox-put-power-on-display-again.html | BASEBALL; Red Sox Put Power On Display, Again | False | By Bill Finley | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/classified/paid-notice-deaths-klein-janey-holzman.html | Paid Notice: Deaths KLEIN, JANEY HOLZMAN | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/sports/sports-of-the-times-no-appomattox-in-sight-in-ncaa-s-civil-war.html | Sports of The Times; No Appomattox in Sight in N.C.A.A.'s Civil War | False | By William C. Rhoden | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/nyregion/long-island-journal-for-performance-boat-club-it-s-the-speed.html | LONG ISLAND JOURNAL; For Performance-Boat Club, It's the Speed | False | By Marcelle S. Fischler | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/nyregion/neighborhood-report-new-york-up-close-walk-a-dog-and-help-the-planet.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; Walk a Dog and Help the Planet | False | By Tara Bahrampour | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/nyregion/up-front-worth-noting-but-the-sands-snags-more-sopranos.html | UP FRONT: WORTH NOTING; But the Sands Snags More 'Sopranos' | False | By Robert Strauss | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/style/weddings-celebrations-raquel-ukeles-marc-glassman.html | WEDDINGS/CELEBRATIONS; Raquel Ukeles, Marc Glassman | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/classified/paid-notice-deaths-reese-frances-stevens.html | Paid Notice: Deaths REESE, FRANCES STEVENS | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/opinion/why-our-health-care-falls-short-4-letters.html | Why Our Health Care Falls Short (4 Letters) | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/weekinreview/ideas-trends-born-to-be-wild-but-at-a-cost.html | Ideas & Trends; Born to Be Wild, but at a Cost | False | By Alex Berenson | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/style/weddings-celebrations-elsie-taveras-oscar-benavidez-jr.html | WEDDINGS/CELEBRATIONS; Elsie Taveras, Oscar Benavidez Jr. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/magazine/the-underground-war-in-gaza.html | The Underground War in Gaza | False | By Joe Sacco | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/business/mutual-funds-report-bargain-hunters-say-they-re-not-done-yet.html | Mutual Funds Report; Bargain Hunters Say They're Not Done Yet | False | By Robert D. Hershey Jr. | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/sports/auto-racing-for-the-first-time-this-year-a-rookie-finds-victory-lane.html | AUTO RACING; For the First Time This Year, a Rookie Finds Victory Lane | False | By Viv Bernstein | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/sports/around-the-majors-rookies-have-diamondbacks-looking-up-after-all.html | AROUND THE MAJORS; Rookies Have Diamondbacks Looking Up After All | False | By Jack Curry | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/books/red-light-green-light.html | Red Light, Green Light | False | By David Willis McCullough | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/movies/film-virus-as-metaphor-microbiology-and-28-days-later.html | FILM; Virus as Metaphor: Microbiology and '28 Days Later' | False | By Harold Varmus | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/books/l-porcupines-in-therapy-278424.html | Porcupines in Therapy | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/opinion/l-need-for-a-curriculum-375756.html | Need for a Curriculum | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/books/review/books-in-brief-fiction-poetry.html | Books in Brief: Fiction & Poetry | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/business/databank-bulls-on-wall-st-s-radar-or-merely-a-blip.html | DataBank; Bulls on Wall St.'s Radar, or Merely a Blip? | False | By Vivian Marino | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/nyregion/hepburn-memo-all-girl-but-never-a-girly-girl.html | HEPBURN MEMO; All Girl, but Never a Girly-Girl | False | By Gina Barreca | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/nyregion/honing-a-hip-hop-act-in-a-dobbs-ferry-studio.html | Honing a Hip-Hop Act In a Dobbs Ferry Studio | False | By Johanna Jainchill | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/realestate/a-squash-court-on-park-avenue-343242.html | A Squash Court On Park Avenue | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/classified/paid-notice-deaths-carter-margaret-mary-ryan.html | Paid Notice: Deaths CARTER, MARGARET MARY RYAN | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/magazine/l-claw-daddy-340553.html | Claw Daddy | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/classified/paid-notice-deaths-cunningham-briggs-swift-ii.html | Paid Notice: Deaths CUNNINGHAM, BRIGGS SWIFT II | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/arts/art-architecture-lartigue-s-albums-the-well-lensed-life.html | ART/ARCHITECTURE; Lartigue's Albums: The Well-Lensed Life | False | By Alan Riding | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/classified/paid-notice-deaths-stein-anita.html | Paid Notice: Deaths STEIN, ANITA | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/magazine/the-way-we-live-now-7-6-03-what-they-were-thinking.html | THE WAY WE LIVE NOW: 7-6-03; What They Were Thinking | False | By Alison Stateman | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/us/short-of-votes-senate-gop-still-pushes-malpractice-issue.html | Short of Votes, Senate G.O.P. Still Pushes Malpractice Issue | False | By Sheryl Gay Stolberg | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/business/personal-business-diary-tests-show-a-decline-in-workplace-drug-use.html | PERSONAL BUSINESS: DIARY; Tests Show a Decline In Workplace Drug Use | False | Compiled by Vivian Marino | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/opinion/l-all-the-world-s-a-stage-but-it-ll-cost-you-378968.html | All the World's a Stage (but It'll Cost You) | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/nyregion/chess-egyptian-shares-top-spot-in-a-tournament-in-egypt.html | CHESS; Egyptian Shares Top Spot In a Tournament in Egypt | False | By Robert Byrne | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/nyregion/sales-jump-as-fares-rise.html | Sales Jump As Fares Rise | False | By James Schembari | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/magazine/lives-rules-what-rules.html | LIVES; Rules? What Rules? | False | By Les Paul As Told To K. Leander Williams | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/realestate/postings-windows-that-open-green-space-19th-century-characteristics-new-project.html | POSTINGS: Windows That Open, and Green Space; 19th-Century Characteristics At New Project | False | By Dennis Hevesi | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/automobiles/traffic-tickets-silver-lining.html | Traffic Tickets' Silver Lining | False | By Matthew L. Wald | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/international/europe/french-prime-minister-exercises-a-gift-for-the.html | French Prime Minister Exercises a Gift for the Political Faux Pas | False | By Elaine Sciolino | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/style/weddings-celebrations-caitlin-talmadge-steven-lehotsky.html | WEDDINGS/CELEBRATIONS; Caitlin Talmadge, Steven Lehotsky | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/travel/practical-traveler-road-trips-for-sports-fans.html | PRACTICAL TRAVELER; Road Trips For Sports Fans | False | By Susan Catto | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/nyregion/shinnecocks-defy-the-state-over-casino.html | Shinnecocks Defy the State Over Casino | False | By Julia C. Mead | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/magazine/a-complicated-gift.html | A Complicated Gift | False | By Jesse Green | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/books/on-writers-and-writing-alone-with-o-neill.html | On Writers and Writing; Alone With O'Neill | False | By Margo Jefferson | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/nyregion/communities-in-yonkers-measuring-success-by-test-scores.html | COMMUNITIES; In Yonkers, Measuring Success by Test Scores | False | By Yilu Zhao | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/realestate/if-you-re-thinking-living-northport-waterfront-village-that-feels-like-home.html | If You're Thinking of Living In/Northport; Waterfront Village That Feels Like Home | False | By John Rather | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/magazine/letters.html | Letters | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/nyregion/l-straight-talk-from-miss-hepburn-plus-the-actress-s-own-brownie-recipe-400831.html | Straight Talk From Miss Hepburn; Plus the Actress's Own Brownie Recipe | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/world/16-die-in-russia-blasts.html | 16 Die in Russia Blasts | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/style/weddings-celebrations-debbie-matenopoulos-jay-faires.html | WEDDINGS/CELEBRATIONS; Debbie Matenopoulos, Jay Faires | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/nyregion/coping-oh-vespa-the-scooter-for-dreamers-and-romantics.html | COPING; Oh, Vespa, The Scooter For Dreamers And Romantics | False | By Anemona Hartocollis | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/books/chapters/prime-obsession.html | 'Prime Obsession' | False | By John Derbyshire | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/business/responsible-party-samuel-solomon-a-stage-for-court-rehearsals.html | RESPONSIBLE PARTY: SAMUEL SOLOMON; A Stage For Court Rehearsals | False | By Ira Breskin | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/business/mutfund/technology-is-back-but-is-it-here-to-stay.html | Technology Is Back, but Is It Here to Stay? | False | By Alex Berenson | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/arts/theater/theater-listings.html | Theater Listings | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/sports/baseball-new-beginning-for-mendoza-as-starter.html | BASEBALL; New Beginning for Mendoza as Starter | False | By GLORIA RODRÍGÁ¿GUEZ | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/world/turkey-says-us-has-detained-some-of-its-soldiers-in-north-iraq.html | Turkey Says U.S. Has Detained Some of Its Soldiers in North Iraq | False | By Dexter Filkins | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/classified/paid-notice-deaths-burgie-page-elizabeth-turner-burgie.html | Paid Notice: Deaths BURGIE, PAGE ELIZABETH TURNER BURGIE | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/opinion/l-why-our-health-care-falls-short-410713.html | Why Our Health Care Falls Short | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/nyregion/l-early-to-bed-fresher-to-learn-411078.html | Early to Bed, Fresher to Learn | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/world/rhodes-scholars-are-split-on-a-new-foundation-for-south-african-awards.html | Rhodes Scholars Are Split on a New Foundation for South African Awards | False | By Alan Cowell | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/nyregion/c-corrections-410977.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/sports/golf/inkster-is-in-position-to-win-her-third-open-title.html | Inkster Is in Position to Win Her Third Open Title | False | By Clifton Brown | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/business/personal-business-diary-comparing-medicare-drug-plans.html | PERSONAL BUSINESS; DIARY; Comparing Medicare Drug Plans | False | Compiled by Vivian Marino | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/nyregion/preservation-halsey-house-has-a-facelift-taking-years-off-its-age.html | PRESERVATION; Halsey House Has a Facelift, Taking Years Off Its Age | False | By Barbara Delatiner | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/opinion/the-challenge-ahead-in-space.html | The Challenge Ahead in Space | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/style/weddings-celebrations-natalie-holme-david-elsberg.html | WEDDINGS/CELEBRATIONS; Natalie Holme, David Elsberg | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/magazine/l-claw-daddy-340570.html | Claw Daddy | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/nyregion/theater-review-a-comedy-yes-but-still-a-play-of-purpose.html | THEATER REVIEW; A Comedy, Yes, but Still a Play of Purpose | False | By Alvin Klein | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/nyregion/joan-lowery-nixon-a-mystery-writer-dies-at-76.html | Joan Lowery Nixon, a Mystery Writer, Dies at 76 | False | By Eric Pace | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/travel/rolling-and-strolling.html | Rolling and Strolling | False | By Keith Schneider | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/weekinreview/c-corrections-396605.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/international/africa/in-africa-bush-to-focus-on-threats-and-opportunities.html | In Africa, Bush to Focus on Threats and Opportunities | False | By Richard W. Stevenson | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/business/mutal-funds-report-looking-over-managers-shoulders-by-law.html | Mutal Funds Report; Looking Over Managers' Shoulders, by Law | False | By Patrick McGeehan | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/nyregion/neighborhood-report-ozone-park-queens-park-wrong-street-you-will-get-slimed.html | NEIGHBORHOOD REPORT: OZONE PARK, QUEENS; Park on the Wrong Street And You Will Get Slimed | False | By Jim O'Grady | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/business/mutal-funds-report-second-quarter-april1-june-30-2003.html | Mutal Funds Report; SECOND QUARTER -- APRIL1-JUNE 30, 2003 | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/business/l-personal-finance-in-the-classroom-399752.html | Personal Finance In the Classroom | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/classified/paid-notice-deaths-burchell-jonathan-edgar.html | Paid Notice: Deaths BURCHELL, JONATHAN EDGAR | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/arts/design/art-listings.html | Art Listings | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/classified/paid-notice-deaths-rahman-shaista.html | Paid Notice: Deaths RAHMAN, SHAISTA | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/arts/c-corrections-369390.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/classified/paid-notice-memorials-kirsch-murray-h.html | Paid Notice: Memorials KIRSCH, MURRAY H. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/classified/paid-notice-deaths-lowe-robert.html | Paid Notice: Deaths LOWE, ROBERT | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/books/books-in-brief-fiction-poetry-279692.html | Books in Brief: Fiction & Poetry | False | By Ken Tucker | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/style/weddings-celebrations-gregory-krzyminski-raymond-konz.html | WEDDINGS/CELEBRATIONS; Gregory Krzyminski, Raymond Konz | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/nyregion/in-business-a-swim-school-of-her-own.html | IN BUSINESS; A Swim School of Her Own | False | By Debra West | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/books/chapters/what-every-person-should-know-about-war.html | 'What Every Person Should Know About War' | False | By Chris Hedges | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/nyregion/the-shape-of-remembrance.html | The Shape of Remembrance | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/automobiles/behind-wheel-2003-toyota-4runner-lexus-gx-470-sibling-rivalry-utility-for-rugged.html | BEHIND THE WHEEL/2003 Toyota 4Runner and Lexus GX 470; Sibling Rivalry: A Utility for the Rugged and One for the Rich | False | By Bob Knoll | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/books/chapters/the-big-house.html | 'The Big House' | False | By George Howe Colt | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/weekinreview/ideas-trends-blockbusters-busting-all-over.html | Ideas & Trends; Blockbusters, Busting All Over | False | By Rick Lyman | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/us/report-calls-us-agencies-understaffed-for-bioterror.html | Report Calls U.S. Agencies Understaffed For Bioterror | False | By David Johnston | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/business/market-insight-temporary-workers-a-barometer-of-recovery.html | MARKET INSIGHT; Temporary Workers: A Barometer Of Recovery | False | By Kenneth N. Gilpin | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/style/pulse-little-dresses-sing-summertime.html | PULSE; Little Dresses Sing 'Summertime' | False | By Ellen Tien | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/nyregion/hepburn-in-fenwick-she-was-just-one-of-us.html | Hepburn in Fenwick: 'She Was Just One of Us' | False | By Joe Wojtas | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/nyregion/urban-studies-resting-hello-walls.html | URBAN STUDIES/RESTING; Hello, Walls | False | By Jennifer Steinhauer | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/weekinreview/page-two-june-19-july-5.html | Page Two: June 19-July 5 | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/magazine/l-claw-daddy-340561.html | Claw Daddy | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/nyregion/on-the-boardwalk.html | On the Boardwalk | False | By Rachelle Garbarine | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/nyregion/l-a-supporter-of-jeff-davis-411094.html | A Supporter Of Jeff Davis | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/books/bewitched.html | Bewitched | False | By Janice P. Nimura | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/nyregion/new-york-bookshelf-anthology-history-photography-off-train-harlem-street.html | NEW YORK BOOKSHELF / ANTHOLOGY -- HISTORY -- PHOTOGRAPHY; Off the Train to Harlem; Street Peddling in SoHo | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/nyregion/in-the-schools-race-to-fill-top-jobs-finds-familiar-faces.html | IN THE SCHOOLS; Race to Fill Top Jobs Finds Familiar Faces | False | By Merri Rosenberg | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/realestate/on-the-market.html | On the Market | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/nyregion/dining-out-for-a-cornucopia-of-clams-and-oysters.html | DINING OUT; For a Cornucopia of Clams and Oysters | False | By M.h. Reed | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/books/chapters/after-jihad.html | 'After Jihad' | False | By Noah Feldman | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/style/weddings-celebrations-stephanie-cooper-harlan-cohen.html | WEDDINGS/CELEBRATIONS; Stephanie Cooper, Harlan Cohen | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/classified/paid-notice-deaths-tahl-marilyn-hamburger.html | Paid Notice: Deaths TAHL, MARILYN HAMBURGER | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/style/possessed-a-ring-as-blunt-as-her-advice.html | POSSESSED; A Ring as Blunt as Her Advice | False | By David Colman | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/classified/paid-notice-deaths-kirpich-morris-mal.html | Paid Notice: Deaths KIRPICH, MORRIS MAL | False | | | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/nyregion/county-lines-when-parents-should-just-draw-the-line.html | COUNTY LINES; When Parents Should Just Draw the Line | False | By Kate Stone Lombardi | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/magazine/the-way-we-live-now-7-6-03-the-ethicist-looting-or-saving.html | THE WAY WE LIVE NOW: 7-6-03: THE ETHICIST; Looting or Saving? | False | By Randy Cohen | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/travel/c-corrections-355828.html | Corrections | False | | | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/weekinreview/fledgling-shiite-moderates-in-iraq-s-disorder-the-ayatollahs-may-save-the-day.html | Fledgling Shiite Moderates; In Iraq's Disorder, the Ayatollahs May Save the Day | False | By Patrick E. Tyler | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/nyregion/not-counting-on-911-companies-hire-private-ambulances.html | Not Counting on 911, Companies Hire Private Ambulances | False | By RICHARD PéŕáŕREZ-PEñŕA | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/opinion/ritalin-for-america.html | Ritalin For America | False | By Maureen Dowd | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/sports/soccer-power-remains-in-contention-for-postseason.html | SOCCER; Power Remains In Contention For Postseason | False | By Brandon Lilly | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/classified/paid-notice-deaths-shakin-eugene.html | Paid Notice: Deaths SHAKIN, EUGENE | False | | | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/opinion/l-hepburn-on-marriage-375241.html | Hepburn on Marriage | False | | | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/nyregion/the-view-from-mystic-making-a-splash-over-sea-dogs.html | THE VIEW/From Mystic; Making a Splash Over Sea Dogs | False | By Joe Wojtas | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/style/weddings-celebrations-ariel-horn-donny-levenson.html | WEDDINGS/CELEBRATIONS; Ariel Horn, Donny Levenson | False | | | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/world/macedonia-fugitive-caught.html | Macedonia Fugitive Caught | False | By David Binder | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/style/a-night-out-with-jessy-moss-soft-looks-hard-raps.html | A NIGHT OUT WITH: Jessy Moss; Soft Looks, Hard Raps | False | By Julia Chaplin | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/magazine/where-have-all-the-lisas-gone.html | Where Have All the Lisas Gone? | False | By Peggy Orenstein | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/nyregion/theater-review-a-family-of-seekers-trapped-in-their-lives.html | THEATER REVIEW; A Family of Seekers, Trapped in Their Lives | False | By Naomi Siegel | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/nyregion/in-business-booklet-on-recycling-tells-what-s-good-what-s-not.html | IN BUSINESS; Booklet on Recycling Tells What's Good, What's Not | False | Compiled by Yilu Zhao | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/nyregion/long-island-vines-little-us-in-vinespo.html | LONG ISLAND VINES; Little U.S. in Vinespo | False | By Howard G. Goldberg | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/arts/music-the-solo-beyonce-she-s-no-ashanti.html | MUSIC; The Solo Beyoncé'â'Ç: She's No Ashanti | False | By Kelefa Sanneh | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/books/chapters/the-colour.html | 'The Colour' | False | By Rose Tremain | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/sports/golf-wie-s-father-retracts-charge-about-a-bump.html | GOLF; Wie's Father Retracts Charge About a Bump | False | By Clifton Brown | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/sports/sports-of-the-times-sisters-show-they-ve-mastered-more-than-tennis.html | Sports of The Times; Sisters Show They've Mastered More Than Tennis | False | By George Vecsey | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/nyregion/city-people-devoted-to-mom-and-pop.html | CITY PEOPLE; Devoted to Mom and Pop | False | By Seth Kugel | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/magazine/l-the-marketing-of-no-marketing-340596.html | The Marketing of No Marketing | False | | | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/business/mutual-funds-report-money-market-options-amid-the-paltry-yields.html | Mutual Funds Report; Money Market Options Amid the Paltry Yields | False | By Robert D. Hershey Jr. | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/travel/travel-advisory-new-museum-wing-in-salem-mass.html | TRAVEL ADVISORY; New Museum Wing In Salem, Mass. | False | By Alan R. Earls | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/nyregion/jersey-an-accountant-you-could-well-count-on.html | JERSEY; An Accountant You Could, Well, Count On | False | By Fran Schumer | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/nyregion/brooklyn-man-is-shot-to-death-a-day-after-his-son-is-hurt.html | Brooklyn Man Is Shot to Death A Day After His Son Is Hurt | False | By Alan Feuer | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/business/personal-business-with-a-flip-of-the-euro-coin-collectors-can-come-up-winners.html | Personal Business; With a Flip of the Euro Coin, Collectors Can Come Up Winners | False | By Otto Pohl | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/business/mutual-funds-report-a-fresh-interest-in-dividend-paying-stocks.html | Mutual Funds Report; A Fresh Interest in Dividend-Paying Stocks | False | By Donna Rosato | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/business/yourmoney/in-big-tobacco-country-a-ban-on-public-smoking.html | In Big Tobacco Country, a Ban on Public Smoking | False | Compiled by Vivian Marino | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/nyregion/commuter-s-journal-ok-i-m-ready-for-my-close-up.html | COMMUTER'S JOURNAL; O.K., I'm Ready for My Close-up | False | By Jack Kadden | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/books/chapters/jonathan-edwards.html | 'Jonathan Edwards' | False | By George M. Marsden | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/weekinreview/word-for-word-coup-control-cia-s-cover-has-been-blown-just-make-up-something.html | Word for Word/Coup Control; The C.I.A.'s Cover Has Been Blown? Just Make Up Something About U.F.O.'s | False | By Stephen Kinzer | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/style/weddings-celebrations-caroline-ross-daniel-grossman.html | WEDDINGS/CELEBRATIONS; Caroline Ross, Daniel Grossman | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/books/review/hardcover-highlights.html | Hardcover Highlights | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/business/business-a-national-stage-for-puff-pastry-and-duck-jerky.html | Business; A National Stage for Puff Pastry and Duck Jerky | False | By Suzanne Hamlin | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/arts/c-corrections-369403.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/sports/basketball-as-kidds-visit-spurs-nets-wait.html | BASKETBALL; As Kidds Visit Spurs, Nets Wait | False | By Liz Robbins | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/classified/paid-notice-deaths-wolfman-debby-nee-rubin.html | Paid Notice: Deaths WOLFMAN, DEBBY (NEE RUBIN) | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/business/l-gauging-the-strength-of-fda-regulation-399698.html | Gauging the Strength Of F.D.A. Regulation | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/theater/dance-st-louis-woman-struts-back-into-town.html | DANCE; 'St. Louis Woman' Struts Back Into Town | False | By Jennifer Dunning | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/books/best-sellers-july-6-2003.html | BEST SELLERS: July 6, 2003 | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/arts/l-the-gay-kiss-keep-fighting-369489.html | THE GAY KISS; Keep Fighting | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/jobs/life-s-work-some-work-a-second-job-the-dream-one.html | LIFE'S WORK; Some Work a Second Job, the Dream One | False | By Lisa Belkin | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/realestate/change-at-jamaica.html | Change at Jamaica | False | By David W. Dunlap | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/magazine/l-introduction-340510.html | Introduction | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/us/boat-owners-caught-in-middle-of-marina-feud.html | Boat Owners Caught in Middle of Marina Feud | False | By Nick Madigan | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/magazine/l-the-marketing-of-no-marketing-340600.html | The Marketing of No Marketing | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | False | By Michelle Falkenstein | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/travel/travel-advisory-a-tour-pass-covers-both-sides-of-potomac.html | TRAVEL ADVISORY; A Tour Pass Covers Both Sides of Potomac | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/opinion/l-why-our-health-care-falls-short-410730.html | Why Our Health Care Falls Short | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/weekinreview/the-back-page-a-liberated-orphanage-searches-for-its-children.html | The Back Page; A 'Liberated' Orphanage Searches for Its Children | False | By Tyler Hicks | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/magazine/the-way-we-live-now-7-6-03-questions-for-naomi-klein-countercultural-canada.html | THE WAY WE LIVE NOW: 7-6-03: QUESTIONS FOR NAOMI KLEIN; Countercultural Canada | False | By Deborah Solomon | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/opinion/l-why-our-health-care-falls-short-410764.html | Why Our Health Care Falls Short | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/books/the-man-who-loved-chekhov.html | The Man Who Loved Chekhov | False | By Daniel Mendelsohn | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/travel/travel-advisory-club-med-opens-bars-and-drops-bracelets.html | TRAVEL ADVISORY; Club Med Opens Bars and Drops Bracelets | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/arts/music-tuning-up-how-bach-bent-the-violin-to-his-will.html | MUSIC: TUNING UP; How Bach Bent the Violin to His Will | False | By Allan Kozinn | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/sports/soccer-some-european-teams-come-shopping-in-the-us.html | SOCCER; Some European Teams Come Shopping in the U.S. | False | By Jack Bell | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/sports/transactions-411280.html | TRANSACTIONS | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/business/business-diary-fewer-jobs-were-cut-in-june.html | BUSINESS DIARY; Fewer Jobs Were Cut in June | False | Compiled by Vivian Marino | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/nyregion/up-front-worth-noting-the-long-and-the-short-of-the-budget-negotiations.html | UP FRONT: WORTH NOTING; The Long and the Short Of the Budget Negotiations | False | By Wendy Ginsberg | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/business/executive-life-for-button-down-riders-one-bike-won-t-do.html | Executive Life; For Button-Down Riders, One Bike Won't Do | False | By Elizabeth Olson | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/books/off-the-road-map.html | Off the Road Map | False | By Jonathan Wilson | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/sports/sports-of-the-times-pga-testing-could-spark-rivalries.html | Sports of The Times; PGA Testing Could Spark Rivalries | False | By Dave Anderson | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/weekinreview/page-two-june-29-july-5-unemployment-and-dimmer-hopes.html | Page Two: June 29-July 5; UNEMPLOYMENT AND DIMMER HOPES | False | By Daniel Altman | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/sports/golf-with-a-65-woods-may-have-already-won-the-western.html | GOLF; With a 65, Woods May Have Already Won the Western | False | By David Picker | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/world/latest-bombing-strikes-at-iraqis-working-with-us.html | LATEST BOMBING STRIKES AT IRAQIS WORKING WITH U.S. | False | By Sheila K. Dewan With Patrick E. Tyler | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/nyregion/75-rental-in-hamptons-tiny-and-organic.html | $75 Rental in Hamptons (Tiny and Organic) | False | By Anne Raver | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/nyregion/in-business-for-pedskill-day-laborers-another-spot-for-waiting.html | IN BUSINESS; For Pedskill Day Laborers, Another Spot for Waiting | False | Compiled by Yilu Zhao | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/nyregion/dining-sushi-and-sashimi-in-an-upscale-setting.html | DINING; Sushi and Sashimi in an Upscale Setting | False | By Patricia Brooks | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/style/weddings-celebrations-christine-petersen-aldo-pascarella.html | WEDDINGS/CELEBRATIONS; Christine Petersen, Aldo Pascarella | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/sports/baseball-russia-discovers-another-pastime.html | BASEBALL; Russia Discovers Another Pastime | False | By Kim Palchikoff | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/nyregion/news-summary-409235.html | NEWS SUMMARY | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/realestate/in-the-region-connecticut-upscale-condos-proposed-for-a-former-hospital-site.html | In the Region/Connecticut; Upscale Condos Proposed for a Former Hospital Site | False | By Robert A. Hamilton | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/realestate/habitats-riverside-drive-decorating-using-skills-from-home-and-jail.html | Habitats/Riverside Drive; Decorating Using Skills From Home, and Jail | False | By Penelope Green | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/sports/plus-pro-football-chargers-kid-stable-after-being-shot.html | PLUS PRO FOOTBALL; Chargers' Kid Stable After Being Shot | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/arts/l-leone-dvd-not-all-that-new-369535.html | LEONE DVD; Not All That New | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/sports/l-walker-s-skills-411035.html | Walker's Skills | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/arts/art-architecture-artist-heal-thyself-and-then-everybody-else.html | ART/ARCHITECTURE; Artist, Heal Thyself (and Then Everybody Else) | False | By Sherwin B. Nuland | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/nyregion/communities-staying-closer-to-home-and-to-the-swim-club.html | COMMUNITIES; Staying Closer to Home, and to the Swim Club | False | By Debra Nussbaum | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/classified/paid-notice-deaths-cohen-robert-o.html | Paid Notice: Deaths COHEN, ROBERT O. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/nyregion/good-eating-sandwich-island.html | GOOD EATING; Sandwich Island | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/classified/paid-notice-deaths-loeb-david-s.html | Paid Notice: Deaths LOEB, DAVID S. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/jobs/the-awkward-rite-of-summer-hear-the-one-about-the-intern.html | The Awkward Rite of Summer: Hear the One About the Intern. . | False | By Melinda Ligos | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/books/chapters/the-book-against-god.html | 'The Book Against God' | False | By James Wood | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/nyregion/c-corrections-410918.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/nyregion/a-love-of-landscape-in-all-its-mysterious-moods.html | A Love of Landscape, in All Its Mysterious Moods | False | By Benjamin Genocchio | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/opinion/editorial-observer-what-capturing-friedmans-says-about-getting-tough-crime.html | Editorial Observer; What 'Capturing the Friedmans' Says About Getting Tough on Crime | False | By Adam Cohen | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/nyregion/over-the-rivers-through-the-woods-and-under-many-bridges.html | Over the Rivers, Through the Woods And Under Many Bridges | False | By C.j. Hughes | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/arts/l-the-golden-girls-what-women-want-369462.html | 'THE GOLDEN GIRLS;' What Women Want | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/magazine/c-corrections-340448.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/style/weddings-celebrations-kathryn-johnson-eric-hoffman.html | WEDDINGS/CELEBRATIONS; Kathryn Johnson, Eric Hoffman | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/business/l-gauging-the-strength-of-fda-regulation-399663.html | Gauging the Strength Of F.D.A. Regulation | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/classified/paid-notice-deaths-leff-norman-m.html | Paid Notice: Deaths LEFF, NORMAN M. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/books/books-in-brief-fiction-poetry-poems-well-built.html | Books in Brief: Fiction & Poetry; Poems Well Built | False | By Andrew Santella | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/nyregion/henry-t-lipman-87-director-of-programs-in-adult-education-dies.html | Henry T. Lipman, 87, Director Of Programs in Adult Education, Dies | False | By Wolfgang Saxon | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/weekinreview/ideas-trends-spoons-to-snuff-the-soldier-as-pitchman.html | Ideas & Trends; Spoons to Snuff: The Soldier as Pitchman | False | By Stuart Elliott | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/world/poor-and-war-weary-africa-turns-eyes-to-bush-for-help.html | Poor and War-Weary, Africa Turns Eyes to Bush for Help | False | By Somini Sengupta With Marc Lacey | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/international/americas/workers-in-argentina-take-charge-of-abandoned.html | Workers in Argentina Take Charge of Abandoned Factories | False | By Larry Rohter | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/nyregion/in-person-top-dog-on-the-hot-dog.html | IN PERSON; Top Dog On the Hot Dog | False | By Beverly Savage | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/travel/international-datebook-july-11-to-aug-3.html | International Datebook: July 11 to Aug. 3 | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/books/bestseller/paperback-advice.html | Paperback Advice | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/realestate/streetscapes-readers-questions-a-statue-of-joan-of-arc-and-a-curved-facade.html | Streetscapes/Readers' Questions; A Statue of Joan of Arc, and a Curved Facade | False | By Christopher Gray | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/nyregion/l-coming-to-grips-with-a-budget-vote-411183.html | Coming to Grips With a Budget Vote | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/nyregion/l-testing-philosophy-fails-the-test-411191.html | Testing Philosophy Fails the Test | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/magazine/footnotes-356441.html | FOOTNOTES | False | By Heather Smith MacIsaac | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/style/italy-s-designer-outlet-mall-drains-its-cities-of-shoppers.html | Italy's Designer Outlet Mall Drains Its Cities Of Shoppers | False | By Guy Trebay | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/books/paperback-best-sellers-july-6-2003.html | PAPERBACK BEST SELLERS: July 6, 2003 | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/weekinreview/page-two-june-29-july-5-a-friar-for-boston.html | Page Two: June 29-July 5; A FRIAR FOR BOSTON | False | By Laurie Goodstein | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/magazine/style-editor-in-chic.html | STYLE; Editor in Chic | False | By Heather Smith MacIsaac | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/nyregion/c-corrections-410969.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/arts/sex-and-the-city-the-golden-girls-the-gay-kiss.html | 'Sex and the City'; 'The Golden Girls'; The Gay Kiss | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/pageoneplus/corrections.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/books/review/letters.html | Letters | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/classified/paid-notice-deaths-burt-nathaniel.html | Paid Notice: Deaths BURT, NATHANIEL | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/style/weddings-celebrations-sally-davis-todd-ellwein.html | WEDDINGS/CELEBRATIONS; Sally Davis, Todd Ellwein | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/nyregion/neighborhood-report-new-york-up-close-paper-chase-city-prepares-get-tough.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; Paper Chase: The City Prepares To Get Tough on Windshield Fliers | False | By Tara Bahrampour | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/business/c-corrections-356930.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/international/worldspecial/top-general-says-iraqi-resistance-is-far-from.html | Top General Says Iraqi Resistance Is Far From 'Monolithic' | False | By Brian Knowlton, Br/ International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/books/chapters/the-music-of-the-primes.html | 'The Music of the Primes' | False | By Marcus du Sautoy | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/sports/l-fish-in-the-heat-411043.html | Fish in the Heat | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/soul-on-fire.html | Soul on Fire | False | By Garry Wills | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/arts/l-life-size-and-3-d-art-or-hubris-369551.html | LIFE-SIZE AND 3-D; Art or Hubris? | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/world/survivors-tell-of-massacre-at-mosque-in-pakistan.html | Survivors Tell Of Massacre At Mosque In Pakistan | False | By David Rohde | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/arts/art-architecture-a-21st-century-museum-with-puritan-bones.html | ART/ARCHITECTURE; A 21st-Century Museum With Puritan Bones | False | By Deborah Weisgall | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/business/mutual-funds-report-managers-find-big-gains-in-small-stocks.html | Mutal Funds Report; Managers Find Big Gains in Small Stocks | False | By Carole Gould | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/nyregion/soapbox-waving-the-flag-for-artistic-freedom.html | SOAPBOX; Waving the Flag for Artistic Freedom | False | By Paul Lustig Dunkel | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/nyregion/dining-out-dining-force-lets-fish-do-the-talking.html | DINING OUT; Dining Force Lets Fish Do the Talking | False | By Joanne Starkey | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/international/europe/putin-cancels-trip-and-vows-to-find-attackers.html | Putin Cancels Trip and Vows to Find Attackers | False | By Michael Wines | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/movies/film-from-katharine-to-julia-and-sharon.html | FILM; From Katharine to Julia and Sharon | False | By Elvis Mitchell | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/business/mutal-funds-report-at-last-a-quarter-when-it-s-safe-to-look.html | Mutal Funds Report; At Last, a Quarter When It's Safe to Look | False | By Kenneth N. Gilpin | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/sports/baseball-as-red-sox-keep-going-going-the-yanks-lead-is-almost-gone.html | BASEBALL; As Red Sox Keep Going, Going . . . The Yanks' Lead Is Almost Gone | False | By Tyler Kepner | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/weekinreview/ideas-trends-evolving-opinions-heartfelt-words-from-the-rehnquist-court.html | Ideas & Trends: Evolving Opinions; Heartfelt Words From the Rehnquist Court | False | By Linda Greenhouse | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/sports/baseball-williams-gets-a-hit-takes-a-hit.html | BASEBALL; Williams Gets a Hit, Takes a Hit | False | By Steve Popper | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/classified/paid-notice-deaths-ergas-martin.html | Paid Notice: Deaths ERGAS, MARTIN | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/us/irs-takes-aim-at-big-shelters-and-hopes-message-filters-down.html | I.R.S. Takes Aim at Big Shelters And Hopes Message Filters Down | False | By David Cay Johnston | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/arts/l-sex-and-the-city-a-one-track-mind-369446.html | 'SEX AND THE CITY'; A One-Track Mind | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/books/review/paperback-highlights.html | Paperback Highlights | False | Text by Scott Veale | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/nyregion/up-front-worth-noting-and-the-pressing-issue-of-yearbook-photos.html | UP FRONT: WORTH NOTING; And the Pressing Issue Of Yearbook Photos | False | By Wendy Ginsberg | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/nyregion/dining-renewal-a-la-carte-in-ruins-of-asbury-park.html | DINING; Renewal à l'âé  la Carte In Ruins of Asbury Park | False | By David Corcoran | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/business/personal-business-a-burnout-cure-that-few-companies-prescribe.html | Personal Business; A Burnout Cure That Few Companies Prescribe | False | By Lynnley Browning | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/us/adversaries-on-gay-rights-vow-state-by-state-fight.html | Adversaries on Gay Rights Vow State-by-State Fight | False | By Sarah Kershaw | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/sports/cycling-specialist-captures-tour-s-prologue-in-paris.html | CYCLING; Specialist Captures Tour's Prologue in Paris | False | By Samuel Abt | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/classified/paid-notice-deaths-presnell-dr-walter-mattison.html | Paid Notice: Deaths PRESNELL, DR. WALTER MATTISON | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/style/the-decades-long-beach-party.html | The Decades-Long Beach Party | False | By Guy Trebay | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/style/weddings-celebrations-eliza-mayo-john-bullock.html | WEDDINGS/CELEBRATIONS; Eliza Mayo, John Bullock | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/classified/paid-notice-deaths-gray-eloyse.html | Paid Notice: Deaths GRAY, ELOYSE | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/sports/crew-rutgers-s-heavyweight-eight-reaches-plate-final-with-another-upset.html | CREW; Rutgers's Heavyweight Eight Reaches Plate Final With Another Upset | False | By Norman Hildes-Heim | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/politics/oconnor-dismisses-rumors-that-she-plans-to-retire-from-court.html | O'Connor Dismisses Rumors That She Plans to Retire From Court | False | By John H. Cushman Jr. | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/books/books-in-brief-fiction-poetry-279706.html | Books in Brief: Fiction & Poetry | False | By Max Winter | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/realestate/q-a-when-a-co-op-is-in-a-parent-s-name.html | Q. & A.; When a Co-op Is in a Parent's Name | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/international/utterances-not-made-in-heaven.html | Utterances Not Made in Heaven | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/tv/cover-story-it-s-elementary-my-dear-mr-moody.html | COVER STORY; It's Elementary, My Dear Mr. Moody | False | By Marilyn Stasio | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/books/how-war-is.html | How War Is | False | By Robert Pinsky | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/nyregion/wine-under-20-beaujolais-and-a-bun.html | WINE UNDER $20; Beaujolais And a Bun | False | By Howard G. Goldberg | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/nyregion/film-the-stars-are-out-for-movie-lovers.html | FILM; The Stars Are Out For Movie Lovers | False | By Barbara Delatiner | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/nyregion/cuttings-raising-roses-that-don-t-need-spraying.html | CUTTINGS; Raising Roses That Don't Need Spraying | False | By Patricia A. Taylor | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/opinion/l-korea-s-wedding-bride-isn-t-ready-378712.html | Korea's Wedding? Bride Isn't Ready | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/books/l-knowing-her-vectors-278459.html | Knowing Her Vectors | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/style/evening-hours-candle-power.html | EVENING HOURS; Candle Power | False | By Bill Cunningham | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/magazine/the-way-we-live-now-7-6-03-temperament-wars.html | THE WAY WE LIVE NOW: 7-6-03; Temperament Wars | False | By James Traub | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/us/doctors-testimony-under-scrutiny.html | Doctors' Testimony Under Scrutiny | False | By Adam Liptak | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/nyregion/queens-journal-at-this-unquiet-park-a-picnic-is-practically-an-in-flight-meal.html | Queens Journal; At This Unquiet Park, a Picnic Is Practically an In-Flight Meal | False | By Corey Kilgannon | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/magazine/l-claw-daddy-340545.html | Claw Daddy | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/opinion/l-carte-blanche-for-us-376809.html | Carte Blanche for U.S. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/classified/paid-notice-deaths-allan-rosalind-nee-metcalfe.html | Paid Notice: Deaths ALLAN, ROSALIND (NEE METCALFE) | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/nyregion/holdouts-in-suburbia.html | Holdouts in Suburbia | False | By Vivian S. Toy | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/nyregion/on-politics-between-interviews-a-new-budget-emerged.html | ON POLITICS; Between Interviews, A New Budget Emerged | False | By Laura Mansnerus | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/classified/paid-notice-deaths-kaplan-george.html | Paid Notice: Deaths KAPLAN, GEORGE | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/books/l-what-sappho-saw-278440.html | What Sappho Saw | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/books/new-noteworthy.html | New & Noteworthy | False | By Scott Veale | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/style/weddings-celebrations-laura-kim-yousuf-dhamee.html | WEDDINGS/CELEBRATIONS; Laura Kim, Yousuf Dhamee | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-07-06 | 2003-07-06 | https://www.nytimes.com/2003/07/06/garden/raising-pristine-roses-without-spraying.html | Raising Pristine Roses Without Spraying | False | By Patricia A. Taylor | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-07 | 2003-07-07 | https://www.nytimes.com/2003/07/07/classified/paid-notice-deaths-bender-edna.html | Paid Notice: Deaths BENDER, , EDNA | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-07 | 2003-07-07 | https://www.nytimes.com/2003/07/07/opinion/l-time-off-we-re-an-ocean-apart-418617.html | Time Off? We're an Ocean Apart | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-07 | 2003-07-07 | https://www.nytimes.com/2003/07/07/classified/paid-notice-deaths-millard-esther-p.html | Paid Notice: Deaths MILLARD, , ESTHER P. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-07 | 2003-07-07 | https://www.nytimes.com/2003/07/07/opinion/civil-rights-the-sequel.html | Civil Rights, The Sequel | False | By Bob Herbert | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-07 | 2003-07-07 | https://www.nytimes.com/2003/07/07/business/sale-of-shares-is-scheduled.html | Sale of Shares Is Scheduled | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-07 | 2003-07-07 | https://www.nytimes.com/2003/07/07/opinion/let-the-gamesmanship-end.html | Let the Gamesmanship End | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-07 | 2003-07-07 | https://www.nytimes.com/2003/07/07/opinion/president-bush-s-africa-trip.html | President Bush's Africa Trip | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-07 | 2003-07-07 | https://www.nytimes.com/2003/07/07/international/middleast/palestinians-say-israel-needs-to-release-more.html | Palestinians Say Israel Needs to Release More Prisoners | False | By James Bennet | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-07 | 2003-07-07 | https://www.nytimes.com/2003/07/07/classified/paid-notice-deaths-bythewood-edna-m.html | Paid Notice: Deaths BYTHEWOOD, , EDNA M. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-07 | 2003-07-07 | https://www.nytimes.com/2003/07/07/opinion/the-importance-of-believing-in-charity.html | The Importance of Believing in Charity | False | By Joseph Loconte | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-07 | 2003-07-07 | https://www.nytimes.com/2003/07/07/nyregion/c-corrections-418900.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-07 | 2003-07-07 | https://www.nytimes.com/2003/07/07/sports/basketball-lobo-plays-and-helps-sun-beat-the-liberty.html | BASKETBALL; Lobo Plays and Helps Sun Beat the Liberty | False | By Frank Litsky | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-07 | 2003-07-07 | https://www.nytimes.com/2003/07/07/sports/basketball/knicks-sign-sweetney-teams-top-draft-pick.html | Knicks Sign Sweetney, Teamâs,Äs Top Draft Pick | False | By Steve Popper | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-07 | 2003-07-07 | https://www.nytimes.com/2003/07/07/movies/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-07 | 2003-07-07 | https://www.nytimes.com/2003/07/07/sports/baseball-for-pride-it-was-like-a-dream.html | BASEBALL; For Pride, 'It Was Like A Dream' | False | By Bill Finley | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-07 | 2003-07-07 | https://www.nytimes.com/2003/07/07/opinion/l-church-and-state-378402.html | Church and State | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-07 | 2003-07-07 | https://www.nytimes.com/2003/07/07/arts/opera-review-sauciness-and-pyrotechnics-from-a-bel-canto-heroine.html | OPERA REVIEW; Sauciness and Pyrotechnics From a Bel Canto Heroine | False | By Anne Midgette | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-07 | 2003-07-07 | https://www.nytimes.com/2003/07/07/business/force-on-music-charts-and-in-court-faces-a-struggle.html | Force on Music Charts, and in Court, Faces a Struggle | False | By Lynette Holloway | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-07 | 2003-07-07 | https://www.nytimes.com/2003/07/07/sports/crew-upset-bid-falls-short-for-us.html | CREW; Upset Bid Falls Short for U.S. | False | By Norman Hildes-Heim | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-07 | 2003-07-07 | https://www.nytimes.com/2003/07/07/classified/paid-notice-deaths-weissberg-herbert-r.html | Paid Notice: Deaths WEISSBERG, , HERBERT R. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-07 | 2003-07-07 | https://www.nytimes.com/2003/07/07/sports/golf-3-way-playoff-in-us-open-but-sorenstam-isn-t-part-of-it.html | GOLF; 3-Way Playoff In U.S. Open, But Sorenstam Isn't Part of It | False | By Clifton Brown | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-07 | 2003-07-07 | https://www.nytimes.com/2003/07/07/sports/IHT-cycling-crash-mars-tour-de-france.html | CYCLING : Crash mars Tour de France | False | By Samuel Abt, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-07 | 2003-07-07 | https://www.nytimes.com/2003/07/07/classified/paid-notice-deaths-stewart-brother-peter-fsc.html | Paid Notice: Deaths STEWART, , BROTHER PETER, FSC. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-07 | 2003-07-07 | https://www.nytimes.com/2003/07/07/opinion/l-time-off-we-re-an-ocean-apart-418995.html | Time Off? We're an Ocean Apart | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-07 | 2003-07-07 | https://www.nytimes.com/2003/07/07/nyregion/inside-418510.html | INSIDE | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-07 | 2003-07-07 | https://www.nytimes.com/2003/07/07/opinion/l-the-education-gap-377058.html | The Education Gap | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-07 | 2003-07-07 | https://www.nytimes.com/2003/07/07/classified/paid-notice-deaths-heitman-richard-e.html | Paid Notice: Deaths HEITMAN, , RICHARD E. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-07 | 2003-07-07 | https://www.nytimes.com/2003/07/07/nyregion/quotation-of-the-day-416541.html | QUOTATION OF THE DAY | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-07 | 2003-07-07 | https://www.nytimes.com/2003/07/07/business/a-protest-or-just-time-off-zahn-s-colleagues-wonder.html | A Protest or Just Time Off; Zahn's Colleagues Wonder | False | By Jim Rutenberg | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-07 | 2003-07-07 | https://www.nytimes.com/2003/07/07/us/south-is-posing-04-questions-for-democrats-in-the-senate.html | South Is Posing '04 Questions For Democrats in the Senate | False | By Carl Hulse | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-07 | 2003-07-07 | https://www.nytimes.com/2003/07/07/world/israeli-cabinet-votes-to-free-some-palestinian-prisoners.html | Israeli Cabinet Votes to Free Some Palestinian Prisoners | False | By Greg Myre | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-07 | 2003-07-07 | https://www.nytimes.com/2003/07/07/business/bond-sales-schedule-for-the-week-ahead.html | Bond Sales Schedule For the Week Ahead | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-07 | 2003-07-07 | https://www.nytimes.com/2003/07/07/nyregion/state-education-commissioner-keeps-smiling-through-an-outcry.html | State Education Commissioner Keeps Smiling Through an Outcry | False | By Karen W. Arenson | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-07 | 2003-07-07 | https://www.nytimes.com/2003/07/07/classified/paid-notice-deaths-sandvoss-sheila-van-alstyne.html | Paid Notice: Deaths SANDVOSS, , SHEILA VAN ALSTYNE | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-07 | 2003-07-07 | https://www.nytimes.com/2003/07/07/classified/paid-notice-deaths-burns-doris.html | Paid Notice: Deaths BURNS, , DORIS | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-07 | 2003-07-07 | https://www.nytimes.com/2003/07/07/obituaries/buddy-ebsen-star-of-the-beverly-hillbillies-dies.html | Buddy Ebsen, Star of 'The Beverly Hillbillies,' Dies | False | By The New York Times | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-07-07 | 2003-07-07 | https://www.nytimes.com/2003/07/07/classified/paid-notice-deaths-permison-sandra.html | Paid Notice: Deaths PERMISON, , SANDRA | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-07 | 2003-07-07 | https://www.nytimes.com/2003/07/07/business/cordiant-sells-subsidiary.html | Cordiant Sells Subsidiary | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-07 | 2003-07-07 | https://www.nytimes.com/2003/07/07/classified/paid-notice-deaths-levy-alan-leonard.html | Paid Notice: Deaths LEVY, , ALAN LEONARD | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-07 | 2003-07-07 | https://www.nytimes.com/2003/07/07/opinion/l-new-boston-archbishop-418579.html | New Boston Archbishop | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-07 | 2003-07-07 | https://www.nytimes.com/2003/07/07/classified/paid-notice-deaths-walsh-jean-helen.html | Paid Notice: Deaths WALSH, , JEAN HELEN | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-07 | 2003-07-07 | https://www.nytimes.com/2003/07/07/arts/bridge-italians-win-raves-for-american-successes.html | BRIDGE; Italians Win Raves for American Successes | False | By Alan Truscott | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-07 | 2003-07-07 | https://www.nytimes.com/2003/07/07/international/middleeast/syrian-leader-urges-egypt-to-ease-tensions-with-us.html | Syrian Leader Urges Egypt to Ease Tensions With U.S. | False | By John Kifner | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-07 | 2003-07-07 | https://www.nytimes.com/2003/07/07/classified/paid-notice-deaths-coven-estelle.html | Paid Notice: Deaths COVEN, , ESTELLE | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-07 | 2003-07-07 | https://www.nytimes.com/2003/07/07/business/media-business-advertising-addenda-e-trade-has-ordered-review-its-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; E*Trade Has Ordered A Review of Its Account | False | By Sean Mehegan | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-07 | 2003-07-07 | https://www.nytimes.com/2003/07/07/nyregion/c-corrections-418919.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-07 | 2003-07-07 | https://www.nytimes.com/2003/07/07/opinion/l-prescription-drugs-affordable-for-all-418560.html | Prescription Drugs, Affordable for All | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-07 | 2003-07-07 | https://www.nytimes.com/2003/07/07/opinion/nixon-on-bush.html | Nixon On Bush | False | By William Safire | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-07 | 2003-07-07 | https://www.nytimes.com/2003/07/07/world/poille-sur-vegre-journal-the-tail-gunner-said-it-i-love-them-people.html | Poillâ'sÂ©-sur-Vil'3Â®gre Journal; The Tail Gunner Said It: 'I Love Them People' | False | By Savannah Waring Walker | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-07 | 2003-07-07 | https://www.nytimes.com/2003/07/07/opinion/IHT-1953pravda-tackles-eisenhower-in-our-pages100-75-and-50-years-ago.html | 1953Pravda Tackles Eisenhower : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-07 | 2003-07-07 | https://www.nytimes.com/2003/07/07/books/from-lives-imagined-to-the-one-he-lived.html | From Lives Imagined To the One He Lived | False | By Felicia R. Lee | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-07 | 2003-07-07 | https://www.nytimes.com/2003/07/07/us/white-house-letter-go-along-first-lady-shows-she-can-go-it-alone.html | White House Letter; Go-Along First Lady Shows She Can Go It Alone | False | By Elisabeth Bumiller | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-07 | 2003-07-07 | https://www.nytimes.com/2003/07/07/nyregion/robert-m-batscha-58-dies-archived-television-and-radio.html | Robert M. Batscha, 58, Dies; Archived Television and Radio | True | By Michael Cooper | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-07 | 2003-07-07 | https://www.nytimes.com/2003/07/07/opinion/l-a-living-constitution-418536.html | A Living Constitution | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-07 | 2003-07-07 | https://www.nytimes.com/2003/07/07/classified/paid-notice-memorials-bernstein-mary.html | Paid Notice: Memorials BERNSTEIN, , MARY | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-07 | 2003-07-07 | https://www.nytimes.com/2003/07/07/world/new-threats-and-opportunities-redefine-us-interests-in-africa.html | New Threats and Opportunities Redefine U.S. Interests in Africa | False | By Richard W. Stevenson | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-07 | 2003-07-07 | https://www.nytimes.com/2003/07/07/business/the-media-business-advertising-addenda-kfc-will-not-renew-alexander-s-contract.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; KFC Will Not Renew Alexander's Contract | False | By Sean Mehegan | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-07 | 2003-07-07 | https://www.nytimes.com/2003/07/07/sports/IHT-wimbledon-tennis-federer-fulfills-the-expectations.html | WIMBLEDON TENNIS : Federer fulfills the expectations | False | By Christopher Clarey, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-07 | 2003-07-07 | https://www.nytimes.com/2003/07/07/sports/baseball/american-league-all-star-roster.html | American League All Star Roster | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-07 | 2003-07-07 | https://www.nytimes.com/2003/07/07/books/books-of-the-times-an-alchemist-who-made-himself-a-golden-boy.html | BOOKS OF THE TIMES; An Alchemist Who Made Himself a Golden Boy | False | By Patricia Cohen | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-07 | 2003-07-07 | https://www.nytimes.com/2003/07/07/business/adelphia-creditors-sue-banks-over-loans-to-rigas-family.html | Adelphia Creditors Sue Banks Over Loans to Rigas Family | False | By Andrew Ross Sorkin | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-07 | 2003-07-07 | https://www.nytimes.com/2003/07/07/opinion/l-memories-of-internment-377775.html | Memories of Internment | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-07 | 2003-07-07 | https://www.nytimes.com/2003/07/07/us/report-criticizes-federal-oversight-of-state-medicaid.html | REPORT CRITICIZES FEDERAL OVERSIGHT OF STATE MEDICAID | False | By Robert Pear | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-07 | 2003-07-07 | https://www.nytimes.com/2003/07/07/opinion/dry-prospects.html | Dry Prospects | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-07 | 2003-07-07 | https://www.nytimes.com/2003/07/07/business/uneasiness-about-security-as-government-buys-software.html | Uneasiness About Security As Government Buys Software | False | By John Markoff | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-07 | 2003-07-07 | https://www.nytimes.com/2003/07/07/nyregion/c-corrections-418978.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-07 | 2003-07-07 | https://www.nytimes.com/2003/07/07/opinion/IHT-1928call-for-signing-of-pact-in-our-pages100-75-and-50-years-ago.html | 1928Call for Signing of Pact : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-07 | 2003-07-07 | https://www.nytimes.com/2003/07/07/nyregion/c-corrections-418935.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-07 | 2003-07-07 | https://www.nytimes.com/2003/07/07/pageoneplus/corrections.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-07-07 | 2003-07-07 | https://www.nytimes.com/2003/07/07/business/shares-are-up-but-lawsuits-may-unsettle-aol-s-future.html | Shares Are Up, But Lawsuits May Unsettle AOL's Future | False | By David D. Kirkpatrick | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-07 | 2003-07-07 | https://www.nytimes.com/2003/07/07/classified/paid-notice-deaths-roche-clyde.html | Paid Notice: Deaths ROCHE, , CLYDE | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-07 | 2003-07-07 | https://www.nytimes.com/2003/07/07/opinion/a-living-constitution-418544.html | A Living Constitution | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-07 | 2003-07-07 | https://www.nytimes.com/2003/07/07/business/the-media-business-advertising-addenda-accounts-418781.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Sean Mehegan | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-07 | 2003-07-07 | https://www.nytimes.com/2003/07/07/nyregion/metro-briefing-connecticut.html | Metro Briefing: Connecticut | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-07 | 2003-07-07 | https://www.nytimes.com/2003/07/07/sports/tennis-still-flying-high-navratilova-ties-king-s-record.html | TENNIS; Still Flying High, Navratilova Ties King's Record | False | By George Vecsey | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-07 | 2003-07-07 | https://www.nytimes.com/2003/07/07/business/e-commerce-report-legal-battles-pit-online-advertising-companies-that-create-pop.html | E-Commerce Report; Legal battles pit online advertising companies that create pop-up ads against the owners of Web sites. | False | By Bob Tedeschi | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-07 | 2003-07-07 | https://www.nytimes.com/2003/07/07/opinion/a-veteran-s-thoughts-377066.html | A Veteran's Thoughts | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-07 | 2003-07-07 | https://www.nytimes.com/2003/07/07/sports/baseball-only-three-yankees-chosen-as-all-stars.html | BASEBALL; Only Three Yankees Chosen as All-Stars | False | By Tyler Kepner | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-07 | 2003-07-07 | https://www.nytimes.com/2003/07/07/world/orangemen-on-parade-peacefully.html | Orangemen On Parade Peacefully | False | By Brian Lavery | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-07 | 2003-07-07 | https://www.nytimes.com/2003/07/07/nyregion/henry-lipman-87-educator-of-retirees.html | Henry Lipman, 87, Educator of Retirees | False | By Wolfgang Saxon | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-07 | 2003-07-07 | https://www.nytimes.com/2003/07/07/opinion/prescription-drugs-affordable-for-all-2-letters.html | Prescription Drugs, Affordable for All (2 Letters) | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-07 | 2003-07-07 | https://www.nytimes.com/2003/07/07/sports/soccer/bending-the-rules-by-the-book.html | Bending the Rules by the Book | False | By Jack Bell | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-07 | 2003-07-07 | https://www.nytimes.com/2003/07/07/nyregion/in-search-of-the-perfect-cup-the-old-coffee-pot-is-passe.html | In Search of the Perfect Cup, The Old Coffee Pot Is Passï¿½Ã© | False | By Deborah Baldwin | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-07 | 2003-07-07 | https://www.nytimes.com/2003/07/07/sports/baseball/national-league-all-star-roster.html | National League All Star Roster | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-07 | 2003-07-07 | https://www.nytimes.com/2003/07/07/business/media/webdenda.html | Webdenda | False | By The New York Times | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-07 | 2003-07-07 | https://www.nytimes.com/2003/07/07/business/networks-play-who-wants-to-exhaust-a-franchise.html | Networks Play 'Who Wants To Exhaust A Franchise?' | False | By Bill Carter | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-07 | 2003-07-07 | https://www.nytimes.com/2003/07/07/nyregion/si-fire-kills-one-and-critically-injures-2.html | S.I. Fire Kills One and Critically Injures 2 | False | By Elissa Gootman | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-07 | 2003-07-07 | https://www.nytimes.com/2003/07/07/nyregion/metro-briefing-new-jersey.html | Metro Briefing: New Jersey | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-07 | 2003-07-07 | https://www.nytimes.com/2003/07/07/opinion/1-time-off-we-re-an-ocean-apart-418609.html | Time Off? We're an Ocean Apart | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-07 | 2003-07-07 | https://www.nytimes.com/2003/07/07/business/media-business-advertising-addenda-royal-philips-selects-ddb-its-sole-agency.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Royal Philips Selects DDB as Its Sole Agency | False | By Sean Mehegan | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-07 | 2003-07-07 | https://www.nytimes.com/2003/07/07/us/o-connor-indicates-she-will-remain-on-court.html | O'Connor Indicates She Will Remain on Court | False | By John H. Cushman Jr. | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-07 | 2003-07-07 | https://www.nytimes.com/2003/07/07/world/mexico-votes-and-outlook-seems-bleak-for-its-leader.html | Mexico Votes, and Outlook Seems Bleak for Its Leader | False | By Ginger Thompson | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-07 | 2003-07-07 | https://www.nytimes.com/2003/07/07/nyregion/news-summary-417904.html | NEWS SUMMARY | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-07 | 2003-07-07 | https://www.nytimes.com/2003/07/07/business/adobe-tries-to-create-image-of-a-moneymaker.html | Adobe Tries to Create Image of a Moneymaker | False | By Laurie J. Flynn | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-07 | 2003-07-07 | https://www.nytimes.com/2003/07/07/world/in-blow-to-paris-corsica-rejects-french-restructuring-plan.html | In Blow to Paris, Corsica Rejects French Restructuring Plan | False | By Elaine Sciolino | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-07 | 2003-07-07 | https://www.nytimes.com/2003/07/07/business/media/royal-philips-selects-ddb-as-its-sole-agency.html | Royal Philips Selects DDB as Its Sole Agency | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-07 | 2003-07-07 | https://www.nytimes.com/2003/07/07/opinion/IHT-berlusconis-bad-jokes-awaiting-the-next-blunder.html | Berlusconi's bad jokes : Awaiting the next blunder | False | By James Walston, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-07 | 2003-07-07 | https://www.nytimes.com/2003/07/07/opinion/a-living-constitution-2-letters.html | A Living Constitution (2 Letters) | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-07 | 2003-07-07 | https://www.nytimes.com/2003/07/07/world/3-gi-s-killed-in-iraq-capital-one-at-campus.html | 3 G.I.'s Killed in Iraq Capital, One at Campus | False | By Richard A. Oppel Jr. | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-07 | 2003-07-07 | https://www.nytimes.com/2003/07/07/international/worldspecial/us-officials-concede-difficulty-in-restoring.html | U.S. Officials Concede Difficulty in Restoring Services in Iraq | False | By Brian Knowlton / Br International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-07 | 2003-07-07 | https://www.nytimes.com/2003/07/07/nyregion/in-the-bronx-a-park-divided-first-split-by-roads-now-a-water-plant.html | In the Bronx, A Park Divided; First Split by Roads; Now, a Water Plant | False | By Kirk Johnson | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-07 | 2003-07-07 | https://www.nytimes.com/2003/07/07/business/the-weeks-economic-events.html | The Week's Economic Events | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-07 | 2003-07-07 | https://www.nytimes.com/2003/07/07/classified/paid-notice-deaths-heiskell-andrew.html | Paid Notice: Deaths HEISKELL, , ANDREW | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-07-07 | 2003-07-07 | https://www.nytimes.com/2003/07/07/classified/paid-notice-deaths-batscha-robert-m.html | Paid Notice: Deaths BATSCHA, , ROBERT M. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-07 | 2003-07-07 | https://www.nytimes.com/2003/07/07/sports/sportsspecial/armstrong-backs-away-from-vendetta-against-a-rival.html | Armstrong Backs Away From Vendetta Against a Rival | False | By Samuel Abt | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-07 | 2003-07-07 | https://www.nytimes.com/2003/07/07/nyregion/c-corrections-418927.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-07 | 2003-07-07 | https://www.nytimes.com/2003/07/07/opinion/vietnam-s-cyberdissident.html | Vietnam's Cyberdissident | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-07 | 2003-07-07 | https://www.nytimes.com/2003/07/07/nyregion/metropolitan-diary-418153.html | Metropolitan Diary | False | By Joe Rogers | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-07 | 2003-07-07 | https://www.nytimes.com/2003/07/07/IHT-notebook-in-france-and-germany-the-follies-of-summertime-begin.html | NOTEBOOK : In France and germany, the follies of summertime begin | False | By John Vinocur, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-07 | 2003-07-07 | https://www.nytimes.com/2003/07/07/business/nanotechnology-group-to-address-safety-concerns.html | Nanotechnology Group to Address Safety Concerns | False | By Barnaby J. Feder | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-07 | 2003-07-07 | https://www.nytimes.com/2003/07/07/nyregion/few-citations-issued-under-smoking-ban.html | Few Citations Issued Under Smoking Ban | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-07 | 2003-07-07 | https://www.nytimes.com/2003/07/07/opinion/1-new-boston-archbishop-418587.html | New Boston Archbishop | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-07 | 2003-07-07 | https://www.nytimes.com/2003/07/07/IHT-armistice-without-reunification-50-years-later-a-korean-war-hero-honors.html | Armistice without reunification / 50 years later : A Korean War hero honors the truce he hates | False | By Don Kirk, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-07 | 2003-07-07 | https://www.nytimes.com/2003/07/07/nyregion/c-corrections-418960.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-07 | 2003-07-07 | https://www.nytimes.com/2003/07/07/opinion/l-prescription-drugs-affordable-for-all-418552.html | Prescription Drugs, Affordable for All | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-07 | 2003-07-07 | https://www.nytimes.com/2003/07/07/international/worldspecial/iraq-to-get-new-currency-and-autonomous-central.html | Iraq to Get New Currency and Autonomous Central Bank | False | By Richard A. Oppel Jr. | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-07 | 2003-07-07 | https://www.nytimes.com/2003/07/07/business/economic-calendar.html | Economic Calendar | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-07 | 2003-07-07 | https://www.nytimes.com/2003/07/07/nyregion/c-corrections-418951.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-07 | 2003-07-07 | https://www.nytimes.com/2003/07/07/classified/paid-notice-deaths-visovi-rosemari-felice.html | Paid Notice: Deaths VISCOVI, , ROSEMARI FELICE | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-07 | 2003-07-07 | https://www.nytimes.com/2003/07/07/sports/cycling-armstrong-avoids-serious-injury-in-spill.html | CYCLING; Armstrong Avoids Serious Injury in Spill | False | By Samuel Abt | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-07 | 2003-07-07 | https://www.nytimes.com/2003/07/07/business/saudi-prince-is-said-to-offer-millions-to-save-hotel-chain.html | Saudi Prince Is Said to Offer Millions to Save Hotel Chain | False | By Heather Timmons | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-07 | 2003-07-07 | https://www.nytimes.com/2003/07/07/classified/paid-notice-deaths-terner-myron.html | Paid Notice: Deaths TERNER, , MYRON | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-07 | 2003-07-07 | https://www.nytimes.com/2003/07/07/nyregion/andrew-heiskell-87-a-former-chairman-of-time-inc-and-a-civic-leader-dies.html | Andrew Heiskell, 87, a Former Chairman of Time Inc. and a Civic Leader, Dies | False | By Michael T. Kaufman | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-07 | 2003-07-07 | https://www.nytimes.com/2003/07/07/international/worldspecial/iraqi-political-groups-move-to-help-quell-hussein.html | Iraqi Political Groups Move to Help Quell Hussein Loyalists | False | By Patrick E. Tyler | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-07 | 2003-07-07 | https://www.nytimes.com/2003/07/07/sports/baseball-benitez-is-only-met-on-all-star-team.html | BASEBALL; Benitez Is Only Met on All-Star Team | False | By Rafael Hermoso | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-07 | 2003-07-07 | https://www.nytimes.com/2003/07/07/international/africa/liberian-leader-say-us-backs-his-enemies.html | Liberian Leader Say U.S. Backs His Enemies | False | By Somini Sengupta | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-07 | 2003-07-07 | https://www.nytimes.com/2003/07/07/books/capturing-the-cultural-revolution.html | Capturing the Cultural Revolution | False | By Alan Riding | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-07 | 2003-07-07 | https://www.nytimes.com/2003/07/07/classified/paid-notice-deaths-reese-frances-s.html | Paid Notice: Deaths REESE, , FRANCES S. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-07 | 2003-07-07 | https://www.nytimes.com/2003/07/07/sports/IHT-mixed-emotions-as-sister-meets-sister-in-another-slam-final-serena.html | Mixed emotions as sister meets sister in another Slam final : Serena rallies to beat Venus | False | By Christopher Clarey, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-07 | 2003-07-07 | https://www.nytimes.com/2003/07/07/opinion/new-boston-archbishop-2-letters.html | New Boston Archbishop (2 Letters) | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-07 | 2003-07-07 | https://www.nytimes.com/2003/07/07/opinion/IHT-a-good-man-in-africa-bushs-chance-to-take-a-great-moral-step.html | A good man in Africa?: Bush's chance to take a great moral step | False | By Alexander McCall Smith, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-07 | 2003-07-07 | https://www.nytimes.com/2003/07/07/nyregion/nine-are-injured-in-fight-at-a-roller-rink.html | Nine Are Injured in Fight at a Roller Rink | False | By Andrea Elliott | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-07 | 2003-07-07 | https://www.nytimes.com/2003/07/07/opinion/harry-potter-and-the-childish-adult.html | Harry Potter and the Childish Adult | False | By A.s. Byatt | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-07 | 2003-07-07 | https://www.nytimes.com/2003/07/07/classified/paid-notice-deaths-tufo-vincent-j.html | Paid Notice: Deaths TUFO, , VINCENT J. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-07 | 2003-07-07 | https://www.nytimes.com/2003/07/07/world/turkey-says-us-has-agreed-free-11-soldiers-suspected-plot-kill-kurdish-aide.html | Turkey Says U.S. Has Agreed to Free 11 Soldiers Suspected in Plot to Kill Kurdish Aide | False | By Dexter Filkins With Douglas Jehl | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-07 | 2003-07-07 | https://www.nytimes.com/2003/07/07/sports/IHT-formula-one-ralf-schumacher-pops-the-champagne-for-the-2nd.html | FORMULA ONE : Ralf Schumacher pops the Champagne for the 2nd straight week | False | By Brad Spurgeon, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-07 | 2003-07-07 | https://www.nytimes.com/2003/07/07/sports/IHT-cycling-mcgee-wins-tour-prologue.html | Cycling : McGee wins Tour prologue | False | By Samuel Abt, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-07-07 | 2003-07-07 | https://www.nytimes.com/2003/07/07/world/hong-kong-delays-security-bill-after-cabinet-member-quits.html | Hong Kong Delays Security Bill After Cabinet Member Quits | False | By Keith Bradsher | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-07 | 2003-07-07 | https://www.nytimes.com/2003/07/07/business/media-more-viewer-options-to-interact-with-tv.html | MEDIA; More Viewer Options To Interact With TV | False | By Eric A. Taub | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-07 | 2003-07-07 | https://www.nytimes.com/2003/07/07/nyregion/c-corrections-418943.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-07 | 2003-07-07 | https://www.nytimes.com/2003/07/07/classified/paid-notice-deaths-granger-dorothy-nee-reed.html | Paid Notice: Deaths GRANGER, , DOROTHY (NEE REED) | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-07 | 2003-07-07 | https://www.nytimes.com/2003/07/07/classified/paid-notice-deaths-swan-harold-seymour.html | Paid Notice: Deaths SWAN, , HAROLD SEYMOUR | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-07 | 2003-07-07 | https://www.nytimes.com/2003/07/07/classified/paid-notice-deaths-kaplan-sheila.html | Paid Notice: Deaths KAPLAN, , SHEILA | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-07 | 2003-07-07 | https://www.nytimes.com/2003/07/07/world/gay-british-priest-withdraws-name-for-anglican-bishop-post.html | Gay British Priest Withdraws Name for Anglican Bishop Post | False | By Warren Hoge | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-07 | 2003-07-07 | https://www.nytimes.com/2003/07/07/nyregion/feeling-shortchanged-by-a-city-in-a-crunch.html | Feeling Shortchanged by a City in a Crunch | False | By Anthony Depalma | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-07 | 2003-07-07 | https://www.nytimes.com/2003/07/07/opinion/time-off-were-an-ocean-apart-4-letters.html | Time Off? We're an Ocean Apart (4 Letters) | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-07 | 2003-07-07 | https://www.nytimes.com/2003/07/07/classified/paid-notice-deaths-roth-rhoda.html | Paid Notice: Deaths ROTH, , RHODA | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-07 | 2003-07-07 | https://www.nytimes.com/2003/07/07/business/business-digest-413186.html | BUSINESS DIGEST | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-07 | 2003-07-07 | https://www.nytimes.com/2003/07/07/business/the-media-business-advertising-addenda-another-acquisition-by-tucker-hampel.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Another Acquisition By Tucker, Hampel | False | By Sean Mehegan | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-07 | 2003-07-07 | https://www.nytimes.com/2003/07/07/classified/paid-notice-deaths-dargin-norma-friedman.html | Paid Notice: Deaths DARGIN, , NORMA FRIEDMAN | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-07 | 2003-07-07 | https://www.nytimes.com/2003/07/07/nyregion/an-update-the-party-is-on-thanks-to-others-generosity.html | AN UPDATE; The Party Is On, Thanks to Others' Generosity | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-07 | 2003-07-07 | https://www.nytimes.com/2003/07/07/opinion/IHT-1903novel-method-of-suicide-in-our-pages100-75-and-50-years-ago.html | 1903:Novel Method of Suicide : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-07 | 2003-07-07 | https://www.nytimes.com/2003/07/07/sports/baseball-many-stars-are-omitted-as-all-stars-are-named.html | BASEBALL; Many Stars Are Omitted As All-Stars Are Named | False | By Bill Finley | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-07 | 2003-07-07 | https://www.nytimes.com/2003/07/07/sports/golf-woods-wins-to-end-a-slump-that-never-was.html | GOLF; Woods Wins to End a Slump That Never Was | False | By David Picker | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-07 | 2003-07-07 | https://www.nytimes.com/2003/07/07/business/patents-hoping-to-wear-pantyhose-with-sandals-woman-visited-seamstress-came-away.html | Patents; Hoping to wear pantyhose with sandals, a woman visited a seamstress and came away with a patent. | False | By Teresa Riordan | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-07 | 2003-07-07 | https://www.nytimes.com/2003/07/07/sports/soccer-donovan-and-beasley-give-us-reason-to-hope.html | SOCCER; Donovan and Beasley Give U.S. Reason to Hope | False | By Chris Cowles | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-07 | 2003-07-07 | https://www.nytimes.com/2003/07/07/sports/sportsspecial/hamilton-keeps-riding-despite-broken-collarbone.html | Hamilton Keeps Riding, Despite Broken Collarbone | False | By Samuel Abt | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-07 | 2003-07-07 | https://www.nytimes.com/2003/07/07/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-07 | 2003-07-07 | https://www.nytimes.com/2003/07/07/IHT-quietly-singapore-lifts-its-ban-on-hiring-gays.html | Quietly, Singapore lifts its ban on hiring gays | False | By Wayne Arnold, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-07 | 2003-07-07 | https://www.nytimes.com/2003/07/07/international/middleeast/iran-confirms-test-of-missile-that-is-able-to-hit.html | Iran Confirms Test of Missile That Is Able to Hit Israel | False | By Nazila Fathi | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-07 | 2003-07-07 | https://www.nytimes.com/2003/07/07/arts/glyndebourne-review-passions-of-tristan-in-a-placid-countryside.html | GLYNDEBOURNE REVIEW; Passions of 'Tristan' In a Placid Countryside | False | By John Rockwell | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-07 | 2003-07-07 | https://www.nytimes.com/2003/07/07/opinion/l-time-off-we-re-an-ocean-apart-418625.html | Time Off? We're an Ocean Apart | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-07 | 2003-07-07 | https://www.nytimes.com/2003/07/07/business/most-wanted-drilling-down-summer-films-midseason-at-the-movies.html | MOST WANTED: DRILLING DOWN/SUMMER FILMS; Midseason at the Movies | False | By Tim Race | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-07 | 2003-07-07 | https://www.nytimes.com/2003/07/07/classified/paid-notice-deaths-flanagan-thomas-v.html | Paid Notice: Deaths FLANAGAN, , THOMAS V. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-07 | 2003-07-07 | https://www.nytimes.com/2003/07/07/arts/chairman-s-largess-buoys-ballet-theater.html | Chairman's Largess Buoys Ballet Theater | False | By Robin Pogrebin | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-07 | 2003-07-07 | https://www.nytimes.com/2003/07/07/business/a-simpler-more-personal-key-to-protect-online-messages.html | A Simpler, More Personal Key To Protect Online Messages | False | By John Markoff | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-07 | 2003-07-07 | https://www.nytimes.com/2003/07/07/sports/auto-racing-ralf-schumacher-wins-again-to-gain-ground-on-brother.html | AUTO RACING; Ralf Schumacher Wins Again To Gain Ground on Brother | False | By Brad Spurgeon | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-07 | 2003-07-07 | https://www.nytimes.com/2003/07/07/business/technology-digital-a-lower-price-and-catching-on.html | TECHNOLOGY; Digital, a Lower Price, and Catching On | False | By Ken Belson | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-07 | 2003-07-07 | https://www.nytimes.com/2003/07/07/sports/baseball-mets-rally-and-ruin-wilson-s-outing.html | BASEBALL; Mets Rally And Ruin Wilson's Outing | False | By Rafael Hermoso | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-07 | 2003-07-07 | https://www.nytimes.com/2003/07/07/international/europe/british-panel-clears-blair-of-charges-of-doctoring-iraq.html | British Panel Clears Blair of Charges of Doctoring Iraq Data | False | By Warren Hoge | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-07-07 | 2003-07-07 | https://www.nytimes.com/2003/07/07/business/new-economy-online-journals-known-web-logs-are-finding-favor-efficient-way.online.html | New Economy; The online journals known as Web logs are finding favor as an efficient way to communicate within the workplace. | False | By William O'Shea | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-07 | 2003-07-07 | https://www.nytimes.com/2003/07/07/sports/basketball-parker-doesn-t-welcome-nets-kidd.html | BASKETBALL; Parker Doesn't Welcome Nets' Kidd | False | By Liz Robbins | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-07 | 2003-07-07 | https://www.nytimes.com/2003/07/07/arts/joan-lowery-nixon-76-writer-of-mysteries-for-young-readers.html | Joan Lowery Nixon, 76, Writer Of Mysteries for Young Readers | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-07 | 2003-07-07 | https://www.nytimes.com/2003/07/07/world/islamic-traditionalists-sweep-liberals-in-kuwaiti-election.html | Islamic Traditionalists Sweep Liberals in Kuwaiti Election | False | By John Kifner | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-07 | 2003-07-07 | https://www.nytimes.com/2003/07/07/opinion/l-new-jersey-poet-379018.html | New Jersey Poet | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-07 | 2003-07-07 | https://www.nytimes.com/2003/07/07/business/media-business-advertising-red-lobster-fights-drop-customers-with-campaign.html | THE MEDIA BUSINESS: ADVERTISING; Red Lobster fights a drop in customers with a campaign inviting diners to 'Share the Love.' | False | By Sean Mehegan | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-07 | 2003-07-07 | https://www.nytimes.com/2003/07/07/nyregion/youths-arrest-said-to-foil-killing-spree.html | Youths' Arrest Said to Foil Killing Spree | False | By Thomas J. Lueck With David Kocieniewski | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-07 | 2003-07-07 | https://www.nytimes.com/2003/07/07/nyregion/after-upheaval-of-scandal-tax-office-is-still-under-fire.html | After Upheaval of Scandal, Tax Office Is Still Under Fire | False | By Eric Lipton | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-07 | 2003-07-07 | https://www.nytimes.com/2003/07/07/business/the-media-business-advertising-addenda-people-418790.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Sean Mehegan | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-07 | 2003-07-07 | https://www.nytimes.com/2003/07/07/sports/baseball-pettitte-puts-abrupt-end-to-red-sox-offensive.html | BASEBALL; Pettitte Puts Abrupt End to Red Sox Offensive | False | By Tyler Kepner | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-07 | 2003-07-07 | https://www.nytimes.com/2003/07/07/us/dean-s-challenge-turn-enthusiasm-into-votes.html | Dean's Challenge: Turn Enthusiasm Into Votes | False | By Adam Nagourney | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-07 | 2003-07-07 | https://www.nytimes.com/2003/07/07/business/worldbusiness/IHT-the-user-a-voice-for-the-consumer-touchy-tones.html | the user / A voice for the consumer : Touchy tones | False | By Victoria Shannon, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-07 | 2003-07-07 | https://www.nytimes.com/2003/07/07/world/putin-cancels-plans-for-trip-after-bombing-at-rock-concert.html | Putin Cancels Plans for Trip After Bombing at Rock Concert | False | By Michael Wines | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-07 | 2003-07-07 | https://www.nytimes.com/2003/07/07/sports/transactions-452831.html | TRANSACTIONS | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-07 | 2003-07-07 | https://www.nytimes.com/2003/07/07/sports/baseball-after-a-boom-the-red-sox-go-bust.html | BASEBALL; After a Boom, the Red Sox Go Bust | False | By GLORIA RODRú'SáÍGUEZ | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-07 | 2003-07-07 | https://www.nytimes.com/2003/07/07/world/liberian-leader-announces-that-he-will-step-down.html | Liberian Leader Announces That He Will Step Down | False | By Somini Sengupta | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-07 | 2003-07-07 | https://www.nytimes.com/2003/07/07/IHT-head-of-joint-chiefs-calls-attacks-limited-war-criticism-grows-us.html | Head of Joint Chiefs calls attacks limited; war criticism grows : U.S. general plays down resistance from Iraqis | False | By Brian Knowlton, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-07 | 2003-07-07 | https://www.nytimes.com/2003/07/07/sports/horse-racing-sky-mesa-can-t-catch-strong-hope-in-the-dwyer.html | HORSE RACING; Sky Mesa Can't Catch Strong Hope in the Dwyer | False | By Jason Diamos | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-07 | 2003-07-07 | https://www.nytimes.com/2003/07/07/us/animal-rights-group-to-sue-fast-food-chain.html | Animal Rights Group to Sue Fast-Food Chain | False | By Elizabeth Becker | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-07 | 2003-07-07 | https://www.nytimes.com/2003/07/07/sports/tennis-federer-unleashes-torrent-of-tears-after-beating-philippoussis-for-title.html | TENNIS; Federer Unleashes Torrent of Tears After Beating Philippoussis for Title | False | By Christopher Clarey | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-07 | 2003-07-07 | https://www.nytimes.com/2003/07/07/arts/television-review-unheaded-concerns-and-the-columbia-disaster.html | TELEVISION REVIEW; Unheaded Concerns and the Columbia Disaster | False | By John Schwartz | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-07 | 2003-07-07 | https://www.nytimes.com/2003/07/07/sports/sports-of-the-times-fans-have-compatriot-in-red-sox-executive.html | Sports of The Times; Fans Have Compatriot In Red Sox Executive | False | By William C. Rhoden | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-08 | 2003-07-08 | https://www.nytimes.com/2003/07/08/nyregion/metro-briefing-new-york-manhattan-three-accused-of-sexual-abuse-at-pool.html | Metro Briefing | New York: Manhattan: Three Accused Of Sexual Abuse At Pool | False | By Susan Saulny (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-08 | 2003-07-08 | https://www.nytimes.com/2003/07/08/business/markets-market-place-reviving-global-aluminum-merger-this-time-offering-quite.html | THE MARKETS: Market Place; Reviving a global aluminum merger, and this time offering quite a lot less. | False | By Floyd Norris | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-08 | 2003-07-08 | https://www.nytimes.com/2003/07/08/opinion/in-blair-we-trust.html | In Blair We Trust | False | By Nicholas D. Kristof | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-08 | 2003-07-08 | https://www.nytimes.com/2003/07/08/science/space-shots-after-the-fireworks-tracery-in-the-skies.html | SPACE SHOTS; After the Fireworks, Tracery in the Skies | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-08 | 2003-07-08 | https://www.nytimes.com/2003/07/08/nyregion/metro-briefing-new-york-albany-do-not-call-lists-merged.html | Metro Briefing | New York: Albany: 'Do Not Call' Lists Merged | False | By Hope Reeves (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-08 | 2003-07-08 | https://www.nytimes.com/2003/07/08/opinion/l-rift-with-france-keep-the-students-out-of-it-429120.html | Rift With France? Keep the Students Out of It | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-08 | 2003-07-08 | https://www.nytimes.com/2003/07/08/sports/baseball-closer-kim-suffers-again-at-hands-of-the-yankees.html | BASEBALL; Closer Kim Suffers Again at Hands of the Yankees | False | By Bill Finley | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-08 | 2003-07-08 | https://www.nytimes.com/2003/07/08/world/after-war-president-bush-claim-iraq-had-flawed-origin-white-house-says.html | AFTER THE WAR: THE PRESIDENT; Bush Claim on Iraq Had Flawed Origin, White House Says | False | By David E. Sanger | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-07-08 | 2003-07-08 | https://www.nytimes.com/2003/07/08/arts/architecture-review-more-perfect-union-of-function-and-form.html | ARCHITECTURE REVIEW; More Perfect Union Of Function and Form | False | By Witold Rybczynski | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-08 | 2003-07-08 | https://www.nytimes.com/2003/07/08/classified/paid-notice-deaths-read-richard-rollins-jr.html | Paid Notice: Deaths READ, , RICHARD ROLLINS, JR. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-08 | 2003-07-08 | https://www.nytimes.com/2003/07/08/business/business-travel-memo-pad.html | BUSINESS TRAVEL; MEMO PAD | False | By Joe Sharkey | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-08 | 2003-07-08 | https://www.nytimes.com/2003/07/08/nyregion/c-corrections-430781.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-08 | 2003-07-08 | https://www.nytimes.com/2003/07/08/nyregion/boldface-names-427640.html | BOLDFACE NAMES | False | By Corey Kilgannon | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-08 | 2003-07-08 | https://www.nytimes.com/2003/07/08/sports/IHT-cycling-hamilton-remains-in-the-saddle.html | CYCLING : Hamilton remains in the saddle | False | By Samuel Abt, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-08 | 2003-07-08 | https://www.nytimes.com/2003/07/08/business/business-travel-a-five-star-chain-hotel-really.html | BUSINESS TRAVEL; A Five-Star Chain Hotel? Really | False | By Joe Sharkey | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-08 | 2003-07-08 | https://www.nytimes.com/2003/07/08/sports/baseball/rivalry-is-alive-and-well-at-least-for-the-yankees.html | Rivalry Is Alive and Well, at Least for the Yankees | False | By Dave Anderson | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-08 | 2003-07-08 | https://www.nytimes.com/2003/07/08/business/royal-ahold-main-office-is-raided.html | Royal Ahold Main Office Is Raided | False | By Gregory Crouch | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-08 | 2003-07-08 | https://www.nytimes.com/2003/07/08/style/IHT-diors-joyous-dancing.html | Dior's joyous dancing | False | By Suzy Menkes, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-08 | 2003-07-08 | https://www.nytimes.com/2003/07/08/sports/plus-pro-basketball-knicks-sign-top-pick-sweetney.html | PLUS PRO BASKETBALL; Knicks Sign Top Pick Sweetney | False | By Steve Popper | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-08 | 2003-07-08 | https://www.nytimes.com/2003/07/08/classified/paid-notice-deaths-gray-eloyse.html | Paid Notice: Deaths GRAY, , ELOYSE | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-08 | 2003-07-08 | https://www.nytimes.com/2003/07/08/business/healthsouth-asks-creditors-for-more-time.html | HealthSouth Asks Creditors For More Time | False | By Reed Abelson and Milt Freudenheim | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-08 | 2003-07-08 | https://www.nytimes.com/2003/07/08/sports/IHT-cycling-once-more-an-attack.html | CYCLING : Once more an attack! | False | By Samuel Abt, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-08 | 2003-07-08 | https://www.nytimes.com/2003/07/08/sports/transactions-430846.html | TRANSACTIONS | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-08 | 2003-07-08 | https://www.nytimes.com/2003/07/08/national/supporters-of-davis-recall-say-they-have-enough-signatures.html | Supporters of Davis Recall Say They Have Enough Signatures | False | By John M. Broder | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-08 | 2003-07-08 | https://www.nytimes.com/2003/07/08/classified/paid-notice-deaths-atlas-shirley.html | Paid Notice: Deaths ATLAS, , SHIRLEY | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-08 | 2003-07-08 | https://www.nytimes.com/2003/07/08/classified/paid-notice-deaths-jedwabnik-lydia-nee-baruchson.html | Paid Notice: Deaths JEDWABNIK, , LYDIA (NEE BARUCHSON) | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-08 | 2003-07-08 | https://www.nytimes.com/2003/07/08/nyregion/metro-briefing-new-york-albany-state-to-permit-super-size-motor-homes.html | Metro Briefing | New York: Albany: State To Permit Super-Size Motor Homes | False | By Stacy Albin (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-08 | 2003-07-08 | https://www.nytimes.com/2003/07/08/international/worldspecial/7-americans-hurt-in-attacks-new-hussein-tape-played.html | 7 Americans Hurt in Attacks; New 'Hussein' Tape Played | False | By Robert F. Worth | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-08 | 2003-07-08 | https://www.nytimes.com/2003/07/08/business/world-business-briefing-europe-the-netherlands-baby-food-cuts.html | World Business Briefing | Europe: The Netherlands: Baby Food Cuts | False | By Gregory Crouch (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-08 | 2003-07-08 | https://www.nytimes.com/2003/07/08/nyregion/metro-briefing-new-york-bronx-offer-suspended-after-prisoner-escapes.html | Metro Briefing New York: Bronx: Offer Suspended After Prisoner Escapes | False | By Tina Kelley (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-08 | 2003-07-08 | https://www.nytimes.com/2003/07/08/science/hot-enough-for-you-scientists-ask-fast-enough-for-you.html | Hot Enough for You? Scientists Ask, Fast Enough for You? | False | By Kenneth Chang | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-08 | 2003-07-08 | https://www.nytimes.com/2003/07/08/nyregion/the-team-jersey-becomes-a-dress.html | The Team Jersey Becomes a Dress | False | By Ginia Bellafante | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-08 | 2003-07-08 | https://www.nytimes.com/2003/07/08/classified/paid-notice-deaths-vail-priscilla-l.html | Paid Notice: Deaths VAIL, , PRISCILLA L. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-08 | 2003-07-08 | https://www.nytimes.com/2003/07/08/arts/how-to-make-a-sonic-puree-from-pop-snippets.html | How to Make a Sonic Purée From Pop Snippets | False | By Matthew Mirapaul | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-08 | 2003-07-08 | https://www.nytimes.com/2003/07/08/nyregion/3-men-killed-in-plane-crash-at-tip-of-long-island.html | 3 Men Killed in Plane Crash at Tip of Long Island | False | By Robert D. McFadden | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-08 | 2003-07-08 | https://www.nytimes.com/2003/07/08/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-08 | 2003-07-08 | https://www.nytimes.com/2003/07/08/business/business-travel-on-the-road-trying-for-taste-in-a-10-airline-meal.html | BUSINESS TRAVEL: ON THE ROAD; Trying for Taste in a $10 Airline Meal | False | By Joe Sharkey | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-08 | 2003-07-08 | https://www.nytimes.com/2003/07/08/nyregion/c-corrections-430749.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-08 | 2003-07-08 | https://www.nytimes.com/2003/07/08/nyregion/proposals-sought-for-use-of-brooklyn-container-port.html | Proposals Sought for Use Of Brooklyn Container Port | False | By Diane Cardwell | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-08 | 2003-07-08 | https://www.nytimes.com/2003/07/08/theater/a-portrait-of-refugees-that-transcends-words.html | A Portrait of Refugees That Transcends Words | False | By Alan Riding | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-08 | 2003-07-08 | https://www.nytimes.com/2003/07/08/opinion/l-telling-tall-tales-about-iraq-s-arms-429163.html | Telling Tall Tales About Iraq's Arms | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-08 | 2003-07-08 | https://www.nytimes.com/2003/07/08/nyregion/a-teenage-loner-an-arsenal-and-to-the-police-a-close-call.html | A Teenage Loner, an Arsenal and, to the Police, a Close Call | False | By David Kociemiewski | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-08 | 2003-07-08 | https://www.nytimes.com/2003/07/08/opinion/genetic-meddling-for-good-or-ill-4-letters.html | Genetic Meddling, for Good or Ill (4 Letters) | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-07-08 | 2003-07-08 | https://www.nytimes.com/2003/07/08/health/vital-signs-perceptions-thinking-or-thinking-of-golf.html | VITAL SIGNS: PERCEPTIONS; Thinking, or Thinking of Golf? | False | BY Eric Nagourney | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-08 | 2003-07-08 | https://www.nytimes.com/2003/07/08/classified/paid-notice-deaths-hawkins-roland-j.html | Paid Notice: Deaths HAWKINS, ROLAND J. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-08 | 2003-07-08 | https://www.nytimes.com/2003/07/08/business/markets-stocks-bonds-nasdaq-index-soars-highest-level-more-than-year.html | THE MARKETS: STOCKS AND BONDS; Nasdaq Index Soars to Highest Level in More Than a Year | False | By Alex Berenson | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-08 | 2003-07-08 | https://www.nytimes.com/2003/07/08/opinion/IHT-1903us-vessel-in-portsmouth-in-our-pages100-75-and-50-years-ago.html | 1903;U.S. Vessel in Portsmouth : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-08 | 2003-07-08 | https://www.nytimes.com/2003/07/08/opinion/correction.html | Correction | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-08 | 2003-07-08 | https://www.nytimes.com/2003/07/08/business/vf-will-buy-nautica-in-bid-to-tap-market-at-higher-end.html | VF Will Buy Nautica in Bid To Tap Market At Higher End | False | By Tracie Rozhon | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-08 | 2003-07-08 | https://www.nytimes.com/2003/07/08/movies/the-rise-the-fall-and-now-a-new-day.html | The Rise, The Fall, And Now A new day | False | By Rick Lyman | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-08 | 2003-07-08 | https://www.nytimes.com/2003/07/08/health/books-on-health-the-shapers-of-health-care.html | BOOKS ON HEALTH; The Shapers of Health Care | False | By John Langone | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-08 | 2003-07-08 | https://www.nytimes.com/2003/07/08/cases-seeing-life-in-the-light-of-blindness.html | CASES; Seeing Life In the Light Of Blindness | False | By Richard Lane | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-08 | 2003-07-08 | https://www.nytimes.com/2003/07/08/movies/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-08 | 2003-07-08 | https://www.nytimes.com/2003/07/08/science/opposites-attract-not-in-real-life.html | Opposites Attract? Not in Real Life | False | By Natalie Angier | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-08 | 2003-07-08 | https://www.nytimes.com/2003/07/08/nyregion/c-corrections-430722.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-08 | 2003-07-08 | https://www.nytimes.com/2003/07/08/business/strong-results-at-russian-oil-giant.html | In Sound's New Economy, Fewer Old Salts; Lobstermen Are Giving Way to Leisure Fishing and Shellfish Hatcheries | False | By Kirk Johnson | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-08 | 2003-07-08 | https://www.nytimes.com/2003/07/08/business/strong-results-at-russian-oil-giant.html | Strong Results at Russian Oil giant | False | By Sabrina Tavernise | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-08 | 2003-07-08 | https://www.nytimes.com/2003/07/08/business/technology-information-on-ramp-crosses-a-digital-divide.html | TECHNOLOGY; Information On-Ramp Crosses a Digital Divide | False | By Barnaby J. Feder | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-08 | 2003-07-08 | https://www.nytimes.com/2003/07/08/business/schering-plough-is-hurt-by-plummeting-pill-costs.html | Schering-Plough Is Hurt by Plummeting Pill Costs | False | By Gardiner Harris | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-08 | 2003-07-08 | https://www.nytimes.com/2003/07/08/us/national-briefing-south-louisiana-court-rejects-grand-jury-law.html | National Briefing | South: Louisiana: Court Rejects Grand Jury Law | False | By Ariel Hart (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-08 | 2003-07-08 | https://www.nytimes.com/2003/07/08/sports/IHT-cycling-hamilton-rides-on-with-a-broken-collar.html | CYCLING : Hamilton rides on with a broken collar | False | By Samuel Abt, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-08 | 2003-07-08 | https://www.nytimes.com/2003/07/08/technology/technology-briefing-hardware.html | Technology Briefing Hardware | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-08 | 2003-07-08 | https://www.nytimes.com/2003/07/08/world/aids-afflicted-villagers-say-chinese-police-attacked-them.html | AIDS-Afflicted Villagers Say Chinese Police Attacked Them | False | By Chris Buckley | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-08 | 2003-07-08 | https://www.nytimes.com/2003/07/08/nyregion/metro-briefing-new-york-bronx-2.5-million-award-in-police-brutality-case.html | Metro Briefing | New York: Bronx: $2.5 Million Award In Police Brutality Case | False | By Thomas J. Lueck (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-08 | 2003-07-08 | https://www.nytimes.com/2003/07/08/world/after-the-war-turkish-soldiers-released-by-us.html | AFTER THE WAR; Turkish Soldiers Released by U.S. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-08 | 2003-07-08 | https://www.nytimes.com/2003/07/08/business/business-travel-on-the-ground-santa-monica-a-beach-town-amid-urban-sprawl.html | BUSINESS TRAVEL: ON THE GROUND -- Santa Monica; A Beach Town Amid Urban Sprawl | False | By Joe Sharkey | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-08 | 2003-07-08 | https://www.nytimes.com/2003/07/08/nyregion/burned-body-in-brooklyn-still-a-puzzle-to-the-police.html | Burned Body In Brooklyn Still a Puzzle To the Police | False | By William K. Rashbaum | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-08 | 2003-07-08 | https://www.nytimes.com/2003/07/08/science/a-conversation-with-shirley-tilghman-career-that-grew-from-an-embryo.html | A CONVERSATION WITH -- Shirley Tilghman; Career That Grew From an Embryo | False | By Claudia Dreifus | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-08 | 2003-07-08 | https://www.nytimes.com/2003/07/08/international/worldspecial/british-panel-clears-blair-on-iraqi-arms.html | British Panel Clears Blair on Iraqi Arms | False | By Warren Hoge | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-08 | 2003-07-08 | https://www.nytimes.com/2003/07/08/world/world-briefing-asia-india-muslim-reports-threats.html | World Briefing | Asia: India: Muslim Reports Threats | False | By Hari Kumar (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-08 | 2003-07-08 | https://www.nytimes.com/2003/07/08/business/tv-program-canceled-over-remarks-on-gays.html | TV Program Canceled Over Remarks on Gays | False | By Jim Rutenberg | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-08 | 2003-07-08 | https://www.nytimes.com/2003/07/08/nyregion/c-corrections-430757.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-08 | 2003-07-08 | https://www.nytimes.com/2003/07/08/science/l-when-wildlife-stay-wild-428990.html | When Wildlife Stay Wild | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-08 | 2003-07-08 | https://www.nytimes.com/2003/07/08/us/test-shows-foam-was-likely-cause-of-shuttle-s-loss.html | TEST SHOWS FOAM WAS LIKELY CAUSE OF SHUTTLE'S LOSS | False | By Matthew L. Wald With John Schwartz | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-08 | 2003-07-08 | https://www.nytimes.com/2003/07/08/world/liberian-says-us-backs-his-enemies.html | LIBERIAN SAYS U.S. BACKS HIS ENEMIES | False | By Somini Sengupta | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-08 | 2003-07-08 | https://www.nytimes.com/2003/07/08/world/blast-at-israeli-home-kills-2-talks-center-on-prisoners.html | Blast at Israeli Home Kills 2; Talks Center on Prisoners | False | By James Bennet | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-08 | 2003-07-08 | https://www.nytimes.com/2003/07/08/nyregion/quotation-of-the-day-428523.html | QUOTATION OF THE DAY | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-07-08 | 2003-07-08 | https://www.nytimes.com/2003/07/08/nyregion/inmate-sought-pen-pals-online-after-plea-in-internet-sex-case.html | Inmate Sought Pen Pals Online After Plea in Internet Sex Case | False | By Alison Leigh Cowan | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-08 | 2003-07-08 | https://www.nytimes.com/2003/07/08/classified/paid-notice-deaths-korngold-eric.html | Paid Notice: Deaths KORNGOLD, , ERIC | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-08 | 2003-07-08 | https://www.nytimes.com/2003/07/08/world/hong-kong-chief-executive-faces-calls-to-step-down.html | Hong Kong Chief Executive Faces Calls to Step Down | False | By Keith Bradsher | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-08 | 2003-07-08 | https://www.nytimes.com/2003/07/08/business/the-media-business-advertising-addenda-people-429546.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-08 | 2003-07-08 | https://www.nytimes.com/2003/07/08/us/chill-therapy-is-endorsed-for-some-heart-attacks.html | Chill Therapy Is Endorsed For Some Heart Attacks | False | By Donald G. McNeil Jr. | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-08 | 2003-07-08 | https://www.nytimes.com/2003/07/08/books/books-of-the-times-the-guy-who-turned-jazz-into-an-outdoor-sport.html | BOOKS OF THE TIMES; The Guy Who Turned Jazz Into an Outdoor Sport | False | By Peter Keepnews | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-08 | 2003-07-08 | https://www.nytimes.com/2003/07/08/opinion/jobless-but-not-hopeless.html | Jobless but not Hopeless | False | By Robert C. Pozen | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-08 | 2003-07-08 | https://www.nytimes.com/2003/07/08/classified/paid-notice-deaths-heiskell-andrew.html | Paid Notice: Deaths HEISKELL, , ANDREW | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-08 | 2003-07-08 | https://www.nytimes.com/2003/07/08/business/mercedes-surprisingly-trails-chrysler-in-durability-survey.html | Mercedes, Surprisingly, Trails Chrysler in Durability Survey | False | By Danny Hakim | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-08 | 2003-07-08 | https://www.nytimes.com/2003/07/08/opinion/IHT-letters-to-the-editor-90053033858.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-08 | 2003-07-08 | https://www.nytimes.com/2003/07/08/business/survey-finds-fraud-s-reach-in-big-business.html | Survey Finds Fraud's Reach In Big Business | False | By Jonathan D. Glater | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-08 | 2003-07-08 | https://www.nytimes.com/2003/07/08/nyregion/tunnel-vision-for-a-verse-scorned-is-he-in-the-name-of-uniformity.html | TUNNEL VISION; For a Verse, Scorned Is He In the Name of Uniformity | False | By Randy Kennedy | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-08 | 2003-07-08 | https://www.nytimes.com/2003/07/08/sports/baseball/steinbrenners-tears-of-rage-and-joy.html | Steinbrenner's Tears of Rage and Joy | False | By Jack Curry | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-08 | 2003-07-08 | https://www.nytimes.com/2003/07/08/opinion/IHT-berlusconis-comments-letters-to-the-editor.html | Berlusconi's comments : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-08 | 2003-07-08 | https://www.nytimes.com/2003/07/08/classified/paid-notice-memorials-decker-robert-e.html | Paid Notice: Memorials DECKER, , ROBERT E. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-08 | 2003-07-08 | https://www.nytimes.com/2003/07/08/business/flight-attendants-oppose-bonus-plan.html | Flight Attendants Oppose Bonus Plan | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-08 | 2003-07-08 | https://www.nytimes.com/2003/07/08/business/world-business-briefing-asia-south-korea-bank-cuts-forecast.html | World Business Briefing | Asia: South Korea: Bank Cuts Forecast | False | By Don Kirk (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-08 | 2003-07-08 | https://www.nytimes.com/2003/07/08/international/worldspecial/blair-rebuffs-accusations-that-he-misled.html | Blair Rebuffs Accusations That He Misled Parliament on Iraq | False | By Warren Hoge | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-08 | 2003-07-08 | https://www.nytimes.com/2003/07/08/classified/paid-notice-memorials-lyon-laurie.html | Paid Notice: Memorials LYON, , LAURIE | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-08 | 2003-07-08 | https://www.nytimes.com/2003/07/08/business/worldbusiness/IHT-global-shift-to-stocks-is-fueling-dollar-rally.html | Global shift to stocks is fueling dollar rally | False | By Eric Pfanner, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-08 | 2003-07-08 | https://www.nytimes.com/2003/07/08/us/national-briefing-midwest-illinois-no-charges-against-protesters.html | National Briefing | Midwest: Illinois: No Charges Against Protesters | False | By Jo Napolitano (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-08 | 2003-07-08 | https://www.nytimes.com/2003/07/08/nyregion/inside-428639.html | INSIDE | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-08 | 2003-07-08 | https://www.nytimes.com/2003/07/08/sports/baseball-no-hits-but-pride-does-job.html | BASEBALL; No Hits, But Pride Does Job | False | By GLORIA RODRÍ'sÁ¡GUEZ | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-08 | 2003-07-08 | https://www.nytimes.com/2003/07/08/international/africa/bush-opens-africa-trip-with-denunciation-of-slavery.html | Bush Opens Africa Trip With Denunciation of Slavery | False | By Richard W. Stevenson | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-08 | 2003-07-08 | https://www.nytimes.com/2003/07/08/nyregion/next-door-to-bias-crime-scene-house-is-firebombed.html | Next Door to Bias Crime Scene, House Is Firebombed | False | By Bruce Lambert | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-08 | 2003-07-08 | https://www.nytimes.com/2003/07/08/classified/paid-notice-deaths-elkin-paul-j.html | Paid Notice: Deaths ELKIN, , PAUL J. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-08 | 2003-07-08 | https://www.nytimes.com/2003/07/08/style/IHT-strike-fails-to-darken-documentary-fest.html | Strike fails to darken documentary fest | False | By Joan Dupont, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-08 | 2003-07-08 | https://www.nytimes.com/2003/07/08/opinion/IHT-letters-to-the-editor-90636413052.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-08 | 2003-07-08 | https://www.nytimes.com/2003/07/08/world/after-war-services-water-electricity-baghdad-are-still-below-prewar-levels.html | AFTER THE WAR; SERVICES; Water and Electricity in Baghdad Are Still Below Prewar Levels, Officials Say | False | By Eric Schmitt With Thom Shanker | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-08 | 2003-07-08 | https://www.nytimes.com/2003/07/08/nyregion/metro-briefing-new-jersey-marlton-nurses-union-reaches-tentative-accord.html | Metro Briefing | New Jersey: Marlton: Nurses' Union Reaches Tentative Accord | False | By John Holl (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-08 | 2003-07-08 | https://www.nytimes.com/2003/07/08/opinion/redistricting-a-bipartisan-sport.html | Redistricting, a Bipartisan Sport | False | By Earl Blumenauer and Jim Leach | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-08 | 2003-07-08 | https://www.nytimes.com/2003/07/08/nyregion/c-corrections-430803.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-08 | 2003-07-08 | https://www.nytimes.com/2003/07/08/sports/cycling-hamilton-pedals-on-in-pain.html | CYCLING; Hamilton Pedals On in Pain | False | By Samuel Abt | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-08 | 2003-07-08 | https://www.nytimes.com/2003/07/08/science/l-for-the-love-of-cheese-of-sorts-428973.html | For the Love of Cheese, of Sorts | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-07-08 | 2003-07-08 | https://www.nytimes.com/2003/07/08/opinion/l-rift-with-france-keep-the-students-out-of-it-429139.html | Rift With France? Keep the Students Out of It | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-08 | 2003-07-08 | https://www.nytimes.com/2003/07/08/classified/paid-notice-deaths-levine-marcy-s.html | Paid Notice: Deaths LEVINE, , MARCY S. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-08 | 2003-07-08 | https://www.nytimes.com/2003/07/08/science/letters.html | Letters | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-08 | 2003-07-08 | https://www.nytimes.com/2003/07/08/opinion/l-telling-tall-tales-about-iraq-s-arms-429171.html | Telling Tall Tales About Iraq's Arms | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-08 | 2003-07-08 | https://www.nytimes.com/2003/07/08/health/personal-health-practicing-patience-a-virtue-of-some-urgency.html | PERSONAL HEALTH; Practicing Patience, a Virtue of Some Urgency | False | By Jane E. Brody | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-08 | 2003-07-08 | https://www.nytimes.com/2003/07/08/international/middleeast/iranians-mourn-for-twins-they-had-watched-grow-up.html | Iranians Mourn for Twins They Had Watched Grow Up | False | By Nazila Fathi | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-08 | 2003-07-08 | https://www.nytimes.com/2003/07/08/nyregion/review-fashion-galliano-s-exhilarating-dance.html | Review/Fashion; Galliano's Exhilarating Dance | False | By Cathy Horyn | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-08 | 2003-07-08 | https://www.nytimes.com/2003/07/08/classified/paid-notice-deaths-garson-patricia-grimes-bunny.html | Paid Notice: Deaths GARSON, , PATRICIA GRIMES (BUNNY) | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-08 | 2003-07-08 | https://www.nytimes.com/2003/07/08/classified/paid-notice-deaths-reddy-alice-nee-fieldmcnally.html | Paid Notice: Deaths REDDY, , ALICE, (NEE FIELDMCNALLY) | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-08 | 2003-07-08 | https://www.nytimes.com/2003/07/08/world/world-briefing-europe-ireland-once-scorned-now-mayor.html | World Briefing | Europe: Ireland: Once Scorned, Now Mayor | False | By Brian Lavery (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-08 | 2003-07-08 | https://www.nytimes.com/2003/07/08/pageoneplus/corrections.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-08 | 2003-07-08 | https://www.nytimes.com/2003/07/08/world/world-briefing-africa-malawi-broader-role-for-president.html | World Briefing | Africa: Malawi: Broader Role For President | False | By Agence France-Presse | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-08 | 2003-07-08 | https://www.nytimes.com/2003/07/08/us/rhode-island-where-100-died-in-nightclub-fire-adopts-new-code.html | Rhode Island, Where 100 Died in Nightclub Fire, Adopts New Code | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-08 | 2003-07-08 | https://www.nytimes.com/2003/07/08/health/two-types-of-brain-problems-are-found-to-cause-dyslexia.html | Two Types of Brain Problems Are Found to Cause Dyslexia | False | By Bonnie Rothman Morris | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-08 | 2003-07-08 | https://www.nytimes.com/2003/07/08/world/after-the-war-money-banking-overhaul-and-new-currency-planned-for-iraq.html | AFTER THE WAR: MONEY; Banking Overhaul and New Currency Planned for Iraq | False | By Richard A. Oppel Jr. | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-08 | 2003-07-08 | https://www.nytimes.com/2003/07/08/nyregion/class-is-in-session-principal-candidates-report-for-summer-school.html | Class Is in Session: Principal Candidates Report for Summer School | False | By David M. Herszenhorn | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-08 | 2003-07-08 | https://www.nytimes.com/2003/07/08/arts/critic-s-choice-new-cd-s-a-midsummer-night-s-steam.html | CRITIC'S CHOICE/New CD's; A Midsummer Night's Steam | False | By Jon Pareles | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-08 | 2003-07-08 | https://www.nytimes.com/2003/07/08/nyregion/a-signal-of-rebirth-downtown.html | A Signal Of Rebirth Downtown | False | By David W. Dunlap | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-08 | 2003-07-08 | https://www.nytimes.com/2003/07/08/world/iran-confirms-test-of-missile-that-is-able-to-hit-israel.html | Iran Confirms Test of Missile That Is Able To Hit Israel | False | By Nazila Fathi | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-08 | 2003-07-08 | https://www.nytimes.com/2003/07/08/nyregion/c-corrections-430765.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-08 | 2003-07-08 | https://www.nytimes.com/2003/07/08/sports/soccer-notebook-metrostars-coach-bends-the-rules.html | SOCCER NOTEBOOK; MetroStars' Coach Bends the Rules | False | By Jack Bell | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-08 | 2003-07-08 | https://www.nytimes.com/2003/07/08/classified/paid-notice-deaths-yasner-roslyn-nee-schulman.html | Paid Notice: Deaths YASNER, , ROSLYN (NEE SCHULMAN) | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-08 | 2003-07-08 | https://www.nytimes.com/2003/07/08/classified/paid-notice-deaths-mace-frank-lawrence.html | Paid Notice: Deaths MACE, , FRANK LAWRENCE | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-08 | 2003-07-08 | https://www.nytimes.com/2003/07/08/classified/paid-notice-deaths-leventhal-harold-h.html | Paid Notice: Deaths LEVENTHAL, , HAROLD H. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-08 | 2003-07-08 | https://www.nytimes.com/2003/07/08/health/raising-awareness-about-aids-and-the-aging.html | Raising Awareness About AIDS and the Aging | False | By Linda Villarosa | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-08 | 2003-07-08 | https://www.nytimes.com/2003/07/08/opinion/l-telling-tall-tales-about-iraq-s-arms-429180.html | Telling Tall Tales About Iraq's Arms | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-08 | 2003-07-08 | https://www.nytimes.com/2003/07/08/business/japanese-stay-on-sidelines-as-nikkei-stages-a-big-rally.html | Japanese Stay on Sidelines As Nikkei Stages a Big Rally | False | By Ken Belson | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-08 | 2003-07-08 | https://www.nytimes.com/2003/07/08/classified/paid-notice-deaths-nassau-isidore.html | Paid Notice: Deaths NASSAU, , ISIDORE | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-08 | 2003-07-08 | https://www.nytimes.com/2003/07/08/business/two-symbol-officials-quit-amid-fraud-investigations.html | Two Symbol Officials Quit Amid Fraud Investigations | False | By Barnaby J. Feder | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-08 | 2003-07-08 | https://www.nytimes.com/2003/07/08/opinion/l-genetic-meddling-for-good-or-ill-429074.html | Genetic Meddling, for Good or Ill | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-08 | 2003-07-08 | https://www.nytimes.com/2003/07/08/opinion/editorial-observer-seed-money-loan-60-turned-melanie-pico-into-entrepreneur.html | Editorial Observer; How a Seed-Money Loan of $60 Turned Melanie Pico Into an Entrepreneur | False | By ANDRéS áGéS MARTINEZ | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-08 | 2003-07-08 | https://www.nytimes.com/2003/07/08/business/the-media-business-advertising-addenda-finalists-chosen-for-jergens-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Finalists Chosen For Jergens Account | False | By Stuart Elliott | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-08 | 2003-07-08 | https://www.nytimes.com/2003/07/08/sports/IHT-tennis-young-and-old-enjoy-wimbledon.html | TENNIS : Young and old enjoy Wimbledon | False | By Christopher Clarey, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-08 | 2003-07-08 | https://www.nytimes.com/2003/07/08/us/national-briefing-midwest-illinois-lawsuits-follow-porch-collapse.html | National Briefing | Midwest: Illinois: Lawsuits Follow Porch Collapse | False | By Jo Napolitano (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-07-08 | 2003-07-08 | https://www.nytimes.com/2003/07/08/science/q-a-music-in-the-mind.html | Q & A; Music in the Mind | False | By C. Claiborne Ray | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-08 | 2003-07-08 | https://www.nytimes.com/2003/07/08/classified/paid-notice-deaths-wang-cc.html | Paid Notice: Deaths WANG, , C.C. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-08 | 2003-07-08 | https://www.nytimes.com/2003/07/08/us/candidate-attacks-corporate-abuses.html | Candidate Attacks Corporate Abuses | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-08 | 2003-07-08 | https://www.nytimes.com/2003/07/08/health/vital-signs-treatments-when-choices-are-elusive.html | VITAL SIGNS: TREATMENTS; When Choices Are Elusive | False | BY Eric Nagourney | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-08 | 2003-07-08 | https://www.nytimes.com/2003/07/08/business/media-business-advertising-new-pitch-for-cat-food-based-celebrating-fluffy-s.html | THE MEDIA BUSINESS: ADVERTISING; A new pitch for cat food is based on celebrating Fluffy's inner beast. | False | By Stuart Elliott | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-08 | 2003-07-08 | https://www.nytimes.com/2003/07/08/international/europe/world-briefing-europe.html | World Briefing | Europe | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-08 | 2003-07-08 | https://www.nytimes.com/2003/07/08/health/vital-signs-nutrition-exploring-the-absence-of-asthma.html | VITAL SIGNS: NUTRITION; Exploring the Absence of Asthma | False | BY Eric Nagourney | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-08 | 2003-07-08 | https://www.nytimes.com/2003/07/08/opinion/l-math-isn-t-for-everyone-423033.html | Math Isn't for Everyone | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-08 | 2003-07-08 | https://www.nytimes.com/2003/07/08/us/national-briefing-northwest-oregon-still-for-sale-water-tower-cheap.html | National Briefing | Northwest: Oregon: Still For Sale: Water Tower, Cheap | False | By Matthew Preusch (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-08 | 2003-07-08 | https://www.nytimes.com/2003/07/08/nyregion/news-summary-430145.html | NEWS SUMMARY | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-08 | 2003-07-08 | https://www.nytimes.com/2003/07/08/opinion/security-against-homeland-pork.html | Security Against Homeland Pork | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-08 | 2003-07-08 | https://www.nytimes.com/2003/07/08/international/asia/iranian-twins-die-after-separation-surgery.html | Iranian Twins Die After Separation Surgery | False | By Wayne Arnold | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-08 | 2003-07-08 | https://www.nytimes.com/2003/07/08/sports/IHT-wimbledon-tennis-federer-fulfills-the-expectations.html | WIMBLEDON TENNIS : Federer fulfills the expectations | False | By Christopher Clarey, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-08 | 2003-07-08 | https://www.nytimes.com/2003/07/08/sports/hockey-rangers-lyashenko-found-dead-in-turkey.html | HOCKEY; Rangers' Lyashenko Found Dead In Turkey | False | By Jason Diamos | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-08 | 2003-07-08 | https://www.nytimes.com/2003/07/08/opinion/l-voices-of-the-poets-423084.html | Voices of the Poets | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-08 | 2003-07-08 | https://www.nytimes.com/2003/07/08/nyregion/metro-briefing-new-york-hastings-hudson-federal-guards-urged-nuclear-plants.html | Metro Briefing | New York: Hastings-On-Hudson: Federal Guards Urged At Nuclear Plants | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-08 | 2003-07-08 | https://www.nytimes.com/2003/07/08/nyregion/smoking-ban-obeyed-or-enforcers-go-easy.html | Smoking Ban Obeyed, or Enforcers Go Easy | False | By Andrea Elliott | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-08 | 2003-07-08 | https://www.nytimes.com/2003/07/08/us/plans-improve-federal-workers-drug-benefits.html | Plans Improve Federal Workers' Drug Benefits | False | By Robert Pear | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-08 | 2003-07-08 | https://www.nytimes.com/2003/07/08/style/IHT-fashfile-summer-breeze.html | fashfile : Summer breeze | False | By Suzy Menkes, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-08 | 2003-07-08 | https://www.nytimes.com/2003/07/08/world/after-war-occupation-iraqis-keep-working-for-allies-but-danger-makes-them.html | AFTER THE WAR: OCCUPATION; Iraqis Keep Working for Allies, But Danger Makes Them Fearful | False | By Shaila K. Dewan | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-08 | 2003-07-08 | https://www.nytimes.com/2003/07/08/business/technology-briefing-software-accenture-to-develop-voting-system.html | Technology Briefing | Software: Accenture To Develop Voting System | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-08 | 2003-07-08 | https://www.nytimes.com/2003/07/08/business/the-media-business-former-chief-of-sony-music-to-start-label-at-universal.html | THE MEDIA BUSINESS; Former Chief Of Sony Music To Start Label At Universal | False | By Lynette Holloway | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-08 | 2003-07-08 | https://www.nytimes.com/2003/07/08/sports/persistence-pays-off-for-the-tours-surprise-new-leader.html | Persistence Pays Off for the Tour's Surprise New Leader | False | By Samuel Abt | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-08 | 2003-07-08 | https://www.nytimes.com/2003/07/08/politics/911-commission-says-us-agncies-slow-its-inquiry.html | 911 Commission Says U.S. Agncies Slow Its Inquiry | False | By Philip Shenon | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-08 | 2003-07-08 | https://www.nytimes.com/2003/07/08/classified/paid-notice-deaths-ostreich-peter-david.html | Paid Notice: Deaths OSTREICH, , PETER DAVID | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-08 | 2003-07-08 | https://www.nytimes.com/2003/07/08/arts/buddy-ebsen-of-the-beverly-hillbillies-is-dead-at-95.html | Buddy Ebsen, of 'The Beverly Hillbillies,' Is Dead at 95 | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-08 | 2003-07-08 | https://www.nytimes.com/2003/07/08/science/l-outsmarting-the-biters-428965.html | Outsmarting the Biters | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-08 | 2003-07-08 | https://www.nytimes.com/2003/07/08/science/l-itch-don-t-scratch-428957.html | Itch? Don't Scratch | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-08 | 2003-07-08 | https://www.nytimes.com/2003/07/08/nyregion/bridge-is-closed-after-man-climbs-tower.html | Bridge Is Closed After Man Climbs Tower | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-08 | 2003-07-08 | https://www.nytimes.com/2003/07/08/national/at-least-6-dead-in-shooting-at-lockheed-plant-in-mississippi.html | At Least 6 Dead in Shooting at Lockheed Plant in Mississippi | False | By Kirk Semple | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-08 | 2003-07-08 | https://www.nytimes.com/2003/07/08/sports/baseball-mets-notebook-benitez-market-develops.html | BASEBALL: METS NOTEBOOK; Benitez Market Develops | False | By Rafael Hermoso | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-08 | 2003-07-08 | https://www.nytimes.com/2003/07/08/sports/tv-sports-two-calls-as-different-as-cycling-and-tennis.html | TV SPORTS; Two Calls as Different As Cycling and Tennis | False | By Richard Sandomir | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-08 | 2003-07-08 | https://www.nytimes.com/2003/07/08/opinion/IHT-1928fascist-insults-minister-in-our-pages100-75-and-50-years-ago.html | 1928:Fascist Insults Minister : IN OUR PAGES 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-07-08 | 2003-07-08 | https://www.nytimes.com/2003/07/08/classified/paid-notice-deaths-rabkin-jacob-jack.html | Paid Notice: Deaths RABKIN, , JACOB (JACK) | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-08 | 2003-07-08 | https://www.nytimes.com/2003/07/08/opinion/is-home-care-really-working.html | Is Home Care Really Working? | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-08 | 2003-07-08 | https://www.nytimes.com/2003/07/08/arts/the-pop-life-just-can-t-get-enough-of-that-romantic-r-b.html | The Pop Life; Just Can't Get Enough of That Romantic R&B | False | By Neil Strauss | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-08 | 2003-07-08 | https://www.nytimes.com/2003/07/08/us/anxiety-in-candidate-edwards-s-north-carolina.html | Anxiety in Candidate Edwards's North Carolina | False | By David M. Halbfinger | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-08 | 2003-07-08 | https://www.nytimes.com/2003/07/08/nyregion/metro-briefing-new-york.html | Metro Briefing New York | False | By The New York Times | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-08 | 2003-07-08 | https://www.nytimes.com/2003/07/08/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-08 | 2003-07-08 | https://www.nytimes.com/2003/07/08/classified/paid-notice-deaths-batscha-robert-m.html | Paid Notice: Deaths BATSCHA, , ROBERT M. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-08 | 2003-07-08 | https://www.nytimes.com/2003/07/08/classified/paid-notice-deaths-guinn-marcia-borrus.html | Paid Notice: Deaths GUINN, , MARCIA BORRUS | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-08 | 2003-07-08 | https://www.nytimes.com/2003/07/08/nyregion/nyc-between-the-letters-of-the-law.html | NYC; Between The Letters Of the Law | False | By Clyde Haberman | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-08 | 2003-07-08 | https://www.nytimes.com/2003/07/08/sports/plus-baseball-report-says-mets-owe-city-4.5-million.html | PLUS BASEBALL; Report Says Mets Owe City $4.5 Million | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-08 | 2003-07-08 | https://www.nytimes.com/2003/07/08/science/i-itch-don-t-scratch-428949.html | Itch? Don't Scratch | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-08 | 2003-07-08 | https://www.nytimes.com/2003/07/08/nyregion/c-corrections-430790.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-08 | 2003-07-08 | https://www.nytimes.com/2003/07/08/sports/persistence-pays-off-for-surprise-new-leader.html | Persistence Pays Off for Surprise New Leader | False | By Samuel Abt | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-08 | 2003-07-08 | https://www.nytimes.com/2003/07/08/world/iran-confirms-test-of-midrange-missile.html | Iran Confirms Test Of Midrange Missile | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-08 | 2003-07-08 | https://www.nytimes.com/2003/07/08/business/microsoft-to-give-its-employees-stock-instead-of-options.html | Microsoft to Give Its Employees Stock Instead of Options | False | By John Markoff and David Leonhardt | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-08 | 2003-07-08 | https://www.nytimes.com/2003/07/08/nyregion/public-lives-after-battling-for-gay-rights-time-to-shift-energies.html | PUBLIC LIVES; After Battling for Gay Rights, Time to Shift Energies | False | By Robin Finn | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-08 | 2003-07-08 | https://www.nytimes.com/2003/07/08/IHT-iraqs-basic-services-fall-below-prewar-levels-americans-say.html | Iraq's basic services fall below prewar levels, Americans say | False | By Brian Knowlton, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-08 | 2003-07-08 | https://www.nytimes.com/2003/07/08/style/IHT-yohji-yamamotogeisha-to-geometric.html | Yohji Yamamoto:geisha to geometric | False | By Suzy Menkes, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-08 | 2003-07-08 | https://www.nytimes.com/2003/07/08/classified/paid-notice-memorials-levin-melvin-r.html | Paid Notice: Memorials LEVIN, , MELVIN R. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-08 | 2003-07-08 | https://www.nytimes.com/2003/07/08/opinion/IHT-1953gable-tempting-the-fates-in-our-pages100-75-and-50-years-ago.html | 1953:Gable Tempting the Fates : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-08 | 2003-07-08 | https://www.nytimes.com/2003/07/08/opinion/IHT-letters-to-the-editor-94229217212.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-08 | 2003-07-08 | https://www.nytimes.com/2003/07/08/business/company-briefs-430315.html | COMPANY BRIEFS | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-08 | 2003-07-08 | https://www.nytimes.com/2003/07/08/us/bush-seeks-big-changes-in-head-start-drawing-criticism-from-program-s-supporters.html | Bush Seeks Big Changes in Head Start, Drawing Criticism From Program's Supporters | False | By Elisabeth Bumiller | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-08 | 2003-07-08 | https://www.nytimes.com/2003/07/08/nyregion/officers-face-loss-of-vacation-for-fighting-over-who-gets-to-drive.html | Officers Face Loss of Vacation for Fighting Over Who Gets to Drive | False | By William K. Rashbaum | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-08 | 2003-07-08 | https://www.nytimes.com/2003/07/08/health/doctors-toughest-diagnosis-own-mental-health.html | Doctors' Toughest Diagnosis: Own Mental Health | False | By Erica Goode | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-08 | 2003-07-08 | https://www.nytimes.com/2003/07/08/national/national-briefing-south.html | National Briefing: South | False | By The New York Times | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-08 | 2003-07-08 | https://www.nytimes.com/2003/07/08/business/business-digest-426768.html | BUSINESS DIGEST | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-08 | 2003-07-08 | https://www.nytimes.com/2003/07/08/business/world-business-briefing-asia-japan-venture-in-picture-phones.html | World Business Briefing | Asia: Japan: Venture In Picture-Phones | False | By Ken Belson (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-08 | 2003-07-08 | https://www.nytimes.com/2003/07/08/us/gop-still-pushes-doomed-malpractice-bill.html | G.O.P. Still Pushes Doomed Malpractice Bill | False | By Sheryl Gay Stolberg and Carl Hulse | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-08 | 2003-07-08 | https://www.nytimes.com/2003/07/08/science/a-wildlife-corridor-green-but-imperiled.html | A Wildlife Corridor, Green but Imperiled | False | By James Gorman | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-08 | 2003-07-08 | https://www.nytimes.com/2003/07/08/business/dairy-farming-an-industry-in-conflict.html | Dairy Farming:an Industry in Conflict | False | By Aaron Nathans | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-08 | 2003-07-08 | https://www.nytimes.com/2003/07/08/world/after-the-war-politics-iraqis-will-join-governing-council-us-is-setting-up.html | AFTER THE WAR: POLITICS; IRAQIS WILL JOIN GOVERNING COUNCIL U.S. IS SETTING UP | False | By Patrick E. Tyler | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-08 | 2003-07-08 | https://www.nytimes.com/2003/07/08/classified/paid-notice-deaths-worth-allyson.html | Paid Notice: Deaths WORTH, , ALLYSON | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-08 | 2003-07-08 | https://www.nytimes.com/2003/07/08/style/IHT-fashfile-fashion-as-art.html | fashfile : Fashion as art | False | By Suzy Menkes, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-07-08 | 2003-07-08 | https://www.nytimes.com/2003/07/08/us/foundation-to-keep-leader-accused-of-fraud-at-xerox.html | Foundation to Keep Leader Accused of Fraud at Xerox | False | By Stephanie Strom | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-08 | 2003-07-08 | https://www.nytimes.com/2003/07/08/business/spike-lee-is-expected-to-settle-suit-over-spike-tv.html | Spike Lee Is Expected To Settle Suit Over Spike TV | False | By Jim Rutenberg | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-08 | 2003-07-08 | https://www.nytimes.com/2003/07/08/opinion/l-genetic-meddling-for-good-or-ill-429082.html | Genetic Meddling, for Good or Ill | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-08 | 2003-07-08 | https://www.nytimes.com/2003/07/08/world/world-briefing-europe-britain-inquiry-at-oxford.html | World Briefing | Europe: Britain: Inquiry at Oxford | False | By Diana Jean Schemo (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-08 | 2003-07-08 | https://www.nytimes.com/2003/07/08/business/microsoft-to-give-its-employees-stock-instead-of-options-20030708940660647345.html | Microsoft to Give Its Employees Stock Instead of Options | False | By John Markoff and David Leonhardt | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-08 | 2003-07-08 | https://www.nytimes.com/2003/07/08/international/europe/berlusconi-expresses-regret-for-remarks-about-german.html | Berlusconi Expresses Regret for Remarks About German | False | By Eric Sylvers | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-08 | 2003-07-08 | https://www.nytimes.com/2003/07/08/sports/baseball-all-star-process-pleases-selig.html | BASEBALL; All-Star Process Pleases Selig | False | By Jack Curry | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-08 | 2003-07-08 | https://www.nytimes.com/2003/07/08/style/IHT-leading-classic-couture-in-a-merry-dance.html | Leading classic couture in a merry dance | False | By Suzy Menkes, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-08 | 2003-07-08 | https://www.nytimes.com/2003/07/08/science/search-for-life-out-there-gains-respect-bit-by-bit.html | Search for Life Out There Gains Respect, Bit by Bit | False | By Dennis Overbye | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-08 | 2003-07-08 | https://www.nytimes.com/2003/07/08/sports/baseball-with-rivalry-in-past-mets-are-no-match-for-braves.html | BASEBALL; With Rivalry in Past, Mets Are No Match for Braves | False | By Rafael Hermoso | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-08 | 2003-07-08 | https://www.nytimes.com/2003/07/08/opinion/l-genetic-meddling-for-good-or-ill-429112.html | Genetic Meddling, for Good or Ill | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-08 | 2003-07-08 | https://www.nytimes.com/2003/07/08/world/world-briefing-americas-mexico-setback-for-fox.html | World Briefing | Americas: Mexico: Setback For Fox | False | By Antonio Betancourt (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-08 | 2003-07-08 | https://www.nytimes.com/2003/07/08/sports/pro-basketball-no-decision-made-about-charges-against-bryant.html | PRO BASKETBALL; No Decision Made About Charges Against Bryant | False | By Mindy Sink | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-08 | 2003-07-08 | https://www.nytimes.com/2003/07/08/nyregion/c-corrections-430773.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-08 | 2003-07-08 | https://www.nytimes.com/2003/07/08/business/white-house-seeks-revised-pension-rules.html | White House Seeks Revised Pension Rules | False | By Mary Williams Walsh | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-08 | 2003-07-08 | https://www.nytimes.com/2003/07/08/nyregion/state-questions-propriety-of-lipa-polls-on-politicians.html | State Questions Propriety Of LIPA Polls on Politicians | False | By Elissa Gootman | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-08 | 2003-07-08 | https://www.nytimes.com/2003/07/08/business/alcan-tries-again-to-buy-french-rival.html | Alcan Tries Again to Buy French Rival | False | By Bernard Simon | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-08 | 2003-07-08 | https://www.nytimes.com/2003/07/08/business/europe-lists-its-objections-to-ge-deal.html | Europe Lists Its Objections To G.E. Deal | False | By Paul Meller | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-08 | 2003-07-08 | https://www.nytimes.com/2003/07/08/world/workers-in-argentina-take-over-abandoned-factories.html | Workers in Argentina Take Over Abandoned Factories | False | By Larry Rohter | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-08 | 2003-07-08 | https://www.nytimes.com/2003/07/08/style/IHT-fashfile-some-like-it-haute.html | fashfile : Some Like It Haute | False | By Suzy Menkes, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-08 | 2003-07-08 | https://www.nytimes.com/2003/07/08/business/world-business-briefing-asia.html | World Business Briefing Asia | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-08 | 2003-07-08 | https://www.nytimes.com/2003/07/08/opinion/l-genetic-meddling-for-good-or-ill-429104.html | Genetic Meddling, for Good or Ill | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-08 | 2003-07-08 | https://www.nytimes.com/2003/07/08/nyregion/front-row.html | Front Row | False | By Ruth La Ferla | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-08 | 2003-07-08 | https://www.nytimes.com/2003/07/08/sports/sports-times-x-rays-show-rivalry-alive-well-least-for-yankees.html | Sports of The Times; X-Rays Show Rivalry Is Alive and Well, at Least for the Yankees | False | By Dave Anderson | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-08 | 2003-07-08 | https://www.nytimes.com/2003/07/08/IHT-notebook-in-france-and-germany-the-follies-of-summertime-begin.html | Notebook : In France and Germany, the follies of summertime begin | False | By John Vinocur, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-08 | 2003-07-08 | https://www.nytimes.com/2003/07/08/business/technology-worldcom-agrees-to-pay-750-million-in-sec-suit.html | TECHNOLOGY; WorldCom Agrees to Pay $750 Million In S.E.C. Suit | False | By Barnaby J. Feder | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-08 | 2003-07-08 | https://www.nytimes.com/2003/07/08/nyregion/power-failures-on-jersey-shore-dash-summer-hopes.html | Power Failures on Jersey Shore Dash Summer Hopes | False | By Robert Hanley | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-08 | 2003-07-08 | https://www.nytimes.com/2003/07/08/nyregion/brooklyn-dollar-van-driver-is-shot-to-death-by-passenger.html | Brooklyn Dollar Van Driver Is Shot to Death by Passenger | False | By Thomas J. Lueck | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-08 | 2003-07-08 | https://www.nytimes.com/2003/07/08/worldbusiness/world-business-briefing-europe.html | World Business Briefing Europe | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-08 | 2003-07-08 | https://www.nytimes.com/2003/07/08/nyregion/c-corrections-430730.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-08 | 2003-07-08 | https://www.nytimes.com/2003/07/08/business/the-media-business-advertising-addenda-olympic-committee-changes-agencies.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Olympic Committee Changes Agencies | False | By Stuart Elliott | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-08 | 2003-07-08 | https://www.nytimes.com/2003/07/08/world/tarback-journal-fury-god-and-the-pastor-s-disbelief.html | Tarback Journal; Fury, God and the Pastor's Disbelief | False | By Lizette Alvarez | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-08 | 2003-07-08 | https://www.nytimes.com/2003/07/08/classified/paid-notice-memorials-corrigan-paul.html | Paid Notice: Memorials CORRIGAN , PAUL | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-08 | 2003-07-08 | https://www.nytimes.com/2003/07/08/classified/paid-notice-deaths-woolworth-norman-s.html | Paid Notice: Deaths WOOLWORTH , NORMAN S. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-07-08 | 2003-07-08 | https://www.nytimes.com/2003/07/08/theater/theater-review-placing-hope-in-a-hobo-against-nazis.html | THEATER REVIEW; Placing Hope in a Hobo, Against Nazis | False | By Neil Genzlinger | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-08 | 2003-07-08 | https://www.nytimes.com/2003/07/08/world/after-the-war-the-quarry-latest-tape-is-evidence-hussein-is-alive-cia-says.html | AFTER THE WAR: THE QUARRY; Latest Tape Is Evidence Hussein Is Alive, C.I.A. Says | False | By Douglas Jehl | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-08 | 2003-07-08 | https://www.nytimes.com/2003/07/08/world/as-south-africa-awaits-bush-anti-us-feeling-is-in-the-air.html | As South Africa Awaits Bush, Anti-U.S. Feeling Is in the Air | False | By Lydia Polgreen | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-08 | 2003-07-08 | https://www.nytimes.com/2003/07/08/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-08 | 2003-07-08 | https://www.nytimes.com/2003/07/08/sports/cycling-armstrong-backs-off-dare-to-rival-team-at-tour.html | CYCLING; Armstrong Backs Off Dare to Rival Team at Tour | False | By Samuel Abt | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-08 | 2003-07-08 | https://www.nytimes.com/2003/07/08/international/asia/iranian-twins-die-after-separation-surgery-20030708090095984978.html | Iranian Twins Die After Separation Surgery | False | By Wayne Arnold | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-08 | 2003-07-08 | https://www.nytimes.com/2003/07/08/international/middleeast/dissident-group-says-iranian-military-has-nuclear.html | Dissident Group Says Iranian Military Has Nuclear Site | False | By Brian Knowlton, Br/ International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-08 | 2003-07-08 | https://www.nytimes.com/2003/07/08/sports/baseball-steinbrenner-s-tears-of-rage-and-joy.html | BASEBALL; Steinbrenner's Tears of Rage and Joy | False | By Jack Curry | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-08 | 2003-07-08 | https://www.nytimes.com/2003/07/08/opinion/IHT-bush-to-africa-helping-a-poor-continent-to-help-itself.html | Bush to Africa : Helping a poor continent to help itself | False | By Mark Malloch Brown, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-08 | 2003-07-08 | https://www.nytimes.com/2003/07/08/health/vital-signs-behavior-kissing-and-telling-and-more.html | VITAL SIGNS: BEHAVIOR; Kissing and Telling (and More) | False | BY Eric Nagourney | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-08 | 2003-07-08 | https://www.nytimes.com/2003/07/08/business/media/spike-lee-and-viacom-settle-dispute-over-spike-tv.html | Spike Lee and Viacom Settle Dispute Over Spike TV | False | By Jim Rutenberg | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-08 | 2003-07-08 | https://www.nytimes.com/2003/07/08/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-08 | 2003-07-08 | https://www.nytimes.com/2003/07/08/world/assad-asks-mubarak-to-help-ease-rift-with-us.html | Assad Asks Mubarak to Help Ease Rift With U.S. | False | By John Kifner | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-08 | 2003-07-08 | https://www.nytimes.com/2003/07/08/business/technology-briefing-software-filenet-reduces-earnings-forecast.html | Technology Briefing | Software: FileNet Reduces Earnings Forecast | False | By Dow Jones; Ap | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-08 | 2003-07-08 | https://www.nytimes.com/2003/07/08/nyregion/metro-briefing-new-york-manhattan-guilty-plea-by-antique-dealer.html | Metro Briefing | New York: Manhattan: Guilty Plea By Antique Dealer | False | By Susan Saulny (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-08 | 2003-07-08 | https://www.nytimes.com/2003/07/08/sports/golf-putt-turns-qualifier-into-open-champion.html | GOLF; Putt Turns Qualifier Into Open Champion | False | By Clifton Brown | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-08 | 2003-07-08 | https://www.nytimes.com/2003/07/08/opinion/the-chechen-threat.html | The Chechen Threat | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-08 | 2003-07-08 | https://www.nytimes.com/2003/07/08/classified/paid-notice-deaths-dellal-moshi.html | Paid Notice: Deaths DELLAL, , MOSHI | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-09 | 2003-07-09 | https://www.nytimes.com/2003/07/09/business/markets-market-place-sec-seeks-keep-ban-old-advisers-new-role-bankruptcies.html | THE MARKETS: Market Place; S.E.C. Seeks to Keep Ban on Old Advisers' New Role in Bankruptcies | False | By Gretchen Morgenson | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-09 | 2003-07-09 | https://www.nytimes.com/2003/07/09/technology-briefing-hardware-extreme-networks-executive-resigns.html | Technology Briefing | Hardware: Extreme Networks' Executive Resigns | False | By Dow Jones; Ap | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-09 | 2003-07-09 | https://www.nytimes.com/2003/07/09/nyregion/mcgreevey-tells-utility-to-explain-blackouts.html | McGreevey Tells Utility To Explain Blackouts | False | By Maria Newman | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-09 | 2003-07-09 | https://www.nytimes.com/2003/07/09/business/world-business-briefing-asia-japan-hitachi-cuts-stake.html | World Business Briefing | Asia: Japan: Hitachi Cuts Stake | False | By Ken Belson (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-09 | 2003-07-09 | https://www.nytimes.com/2003/07/09/nyregion/metro-briefing-new-york-manhattan-parks-department-bias-suit-advances.html | Metro Briefing | New York: Manhattan: Parks Department Bias Suit Advances | False | By Stacy Albin (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-09 | 2003-07-09 | https://www.nytimes.com/2003/07/09/classified/paid-notice-deaths-bonnice-joseph-g.html | Paid Notice: Deaths BONNICE, , JOSEPH G. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-09 | 2003-07-09 | https://www.nytimes.com/2003/07/09/sports/hockey-manager-confirms-suicide-report.html | HOCKEY; Manager Confirms Suicide Report | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-09 | 2003-07-09 | https://www.nytimes.com/2003/07/09/business/rival-makes-hostile-bid-for-dana.html | Rival Makes Hostile Bid For Dana | False | By Micheline Maynard With Fara Warner | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-09 | 2003-07-09 | https://www.nytimes.com/2003/07/09/opinion/terror-in-chechnya-and-in-the-mideast.html | Terror in Chechnya, and in the Mideast | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-09 | 2003-07-09 | https://www.nytimes.com/2003/07/09/health/fda-requires-food-labels-to-reveal-a-lesser-known-fat.html | F.D.A. Requires Food Labels to Reveal a Lesser-Known Fat | False | By Marian Burros | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-09 | 2003-07-09 | https://www.nytimes.com/2003/07/09/sports/baseball/metrostars-scrambling-on-defense.html | MetroStars Scrambling on Defense | False | By Jack Bell | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-09 | 2003-07-09 | https://www.nytimes.com/2003/07/09/opinion/l-bishops-and-the-scandal-445010.html | Bishops and the Scandal | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-09 | 2003-07-09 | https://www.nytimes.com/2003/07/09/world/letter-from-the-americas-why-mexico-s-political-machine-keeps-chugging.html | LETTER FROM THE AMERICAS; Why Mexico's Political Machine Keeps Chugging | False | By Ginger Thompson | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-09 | 2003-07-09 | https://www.nytimes.com/2003/07/09/business/charles-p-kindleberger-92-global-economist-is-dead.html | Charles P. Kindleberger, 92, Global Economist, Is Dead | False | By Daniel Altman | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-09 | 2003-07-09 | https://www.nytimes.com/2003/07/09/business/commercial-real-estate-different-cities-different-security-for-buildings.html | COMMERCIAL REAL ESTATE; Different Cities, Different Security for Buildings | False | By Terry Pristin | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-07-09 | 2003-07-09 | https://www.nytimes.com/2003/07/09/nyregion/watchdog-groups-push-anew-for-more-disclosure-in-albany.html | Watchdog Groups Push Anew For More Disclosure in Albany | False | By Al Baker | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-09 | 2003-07-09 | https://www.nytimes.com/2003/07/09/sports/pro-basketball-bryant-accuser-works-at-hotel.html | PRO BASKETBALL; Bryant Accuser Works at Hotel | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-09 | 2003-07-09 | https://www.nytimes.com/2003/07/09/nyregion/inside-444677.html | INSIDE | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-09 | 2003-07-09 | https://www.nytimes.com/2003/07/09/sports/soccer/metrostars-scrambling-on-defense.html | MetroStars Scrambling on Defense | False | By Jack Bell | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-09 | 2003-07-09 | https://www.nytimes.com/2003/07/09/classified/paid-notice-deaths-garson-patricia-grimes-bunny.html | Paid Notice: Deaths GARSON, , PATRICIA GRIMES (BUNNY) | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-09 | 2003-07-09 | https://www.nytimes.com/2003/07/09/opinion/l-pay-the-poet-431710.html | Pay the Poet | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-09 | 2003-07-09 | https://www.nytimes.com/2003/07/09/international/asia/south-korea-issues-report-on-north-korean-explosions.html | South Korea Issues Report on North Korean Explosions | False | By Don Kirk | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-09 | 2003-07-09 | https://www.nytimes.com/2003/07/09/sports/basketball-kidd-back-in-new-jersey-is-drawing-closer-to-the-spurs.html | BASKETBALL; Kidd, Back in New Jersey, Is Drawing Closer to the Spurs | False | By Liz Robbins | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-09 | 2003-07-09 | https://www.nytimes.com/2003/07/09/us/man-held-as-combatant-petitions-for-release.html | Man Held as 'Combatant' Petitions for Release | False | By Eric Lichtblau | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-09 | 2003-07-09 | https://www.nytimes.com/2003/07/09/us/man-kills-5-co-workers-at-plant-and-himself.html | Man Kills 5 Co-Workers at Plant and Himself | False | By David M. Halbfinger With Ariel Hart | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-09 | 2003-07-09 | https://www.nytimes.com/2003/07/09/us/national-briefing-rockies-colorado-college-admissions-and-race.html | National Briefing | Rockies: Colorado: College Admissions And Race | False | By Mindy Sink (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-09 | 2003-07-09 | https://www.nytimes.com/2003/07/09/classified/paid-notice-deaths-kesten-dora.html | Paid Notice: Deaths KESTEN, , DORA | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-09 | 2003-07-09 | https://www.nytimes.com/2003/07/09/nyregion/boldface-names-444529.html | BOLDFACE NAMES | False | By Corey Kilgannon | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-09 | 2003-07-09 | https://www.nytimes.com/2003/07/09/sports/sportsspecial/its-not-just-about-the-bikes.html | It's Not Just About the Bikes | False | By George Vecsey | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-09 | 2003-07-09 | https://www.nytimes.com/2003/07/09/international/europe/world-briefing-europe.html | World Briefing: Europe | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-09 | 2003-07-09 | https://www.nytimes.com/2003/07/09/classified/paid-notice-deaths-nahas-al.html | Paid Notice: Deaths NAHAS, , AL | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-09 | 2003-07-09 | https://www.nytimes.com/2003/07/09/us/after-the-war-killed-in-iraq.html | AFTER THE WAR; Killed in Iraq | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-09 | 2003-07-09 | https://www.nytimes.com/2003/07/09/opinion/harry-potters-magic-for-some-6-letters.html | Harry Potter's Magic, for Some (6 Letters) | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-09 | 2003-07-09 | https://www.nytimes.com/2003/07/09/opinion/l-harry-potter-s-magic-for-some-445142.html | Harry Potter's Magic, for Some | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-09 | 2003-07-09 | https://www.nytimes.com/2003/07/09/classified/paid-notice-deaths-heiskell-andrew.html | Paid Notice: Deaths HEISKELL, , ANDREW | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-09 | 2003-07-09 | https://www.nytimes.com/2003/07/09/sports/sports-of-the-times-pain-defines-the-tour-de-france.html | Sports of The Times; Pain Defines the Tour de France | False | By George Vecsey | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-09 | 2003-07-09 | https://www.nytimes.com/2003/07/09/dining/wellordered-lunchboxes-for-the-home-or-office.html | Well-Ordered Lunchboxes, for the Home or Office | False | By Florence Fabricant | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-09 | 2003-07-09 | https://www.nytimes.com/2003/07/09/arts/conversing-on-the-arts-by-clicking-a-mouse.html | Conversing On the Arts By Clicking A Mouse | False | By John Rockwell | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-09 | 2003-07-09 | https://www.nytimes.com/2003/07/09/opinion/vaccines-for-adults.html | Vaccines for Adults | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-09 | 2003-07-09 | https://www.nytimes.com/2003/07/09/opinion/IHT-letters-to-the-editor-92135805584.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-09 | 2003-07-09 | https://www.nytimes.com/2003/07/09/nyregion/disabled-woman-dies-while-trying-to-escape-fire.html | Disabled Woman Dies While Trying to Escape Fire | False | By Patrick Healy | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-09 | 2003-07-09 | https://www.nytimes.com/2003/07/09/us/2-spending-bills-for-the-military-advance-in-congress.html | 2 Spending Bills For the Military Advance in Congress | False | By Carl Hulse | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-09 | 2003-07-09 | https://www.nytimes.com/2003/07/09/business/technology-briefing-internet-mcdonald-s-offers-wi-fi.html | Technology Briefing | Internet: McDonald's Offers WI-FI | False | By Glenn Fleishman (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-09 | 2003-07-09 | https://www.nytimes.com/2003/07/09/international/worldspecial/excerpts-from-bushs-news-conference-in-south.html | Excerpts From Bush's News Conference in South Africa | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-09 | 2003-07-09 | https://www.nytimes.com/2003/07/09/dining/restaurants-japanese-traditions-a-la-francaise.html | RESTAURANTS; Japanese Traditions, ã´iã€¡ la Franã¦Ã¥Ÿaise | False | By William Grimes | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-09 | 2003-07-09 | https://www.nytimes.com/2003/07/09/opinion/IHT-1928291-die-in-sinking-of-ship-in-our-pages-100-75-and-50-years.html | 1928:291 Die in Sinking of Ship : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-09 | 2003-07-09 | https://www.nytimes.com/2003/07/09/sports/plus-college-basketball-ex-bonnies-coach-joins-maine-staff.html | PLUS: COLLEGE BASKETBALL; Ex-Bonnies Coach Joins Maine Staff | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-09 | 2003-07-09 | https://www.nytimes.com/2003/07/09/us/campaign-memo-tricky-question-for-democrats-when-is-open-season-on-one-another.html | Campaign Memo; Tricky Question for Democrats: When Is Open Season on One Another? | False | By Adam Nagourney | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-09 | 2003-07-09 | https://www.nytimes.com/2003/07/09/opinion/what-iraq-needs-now.html | What Iraq Needs Now | False | By Jalal Talabani and Massoud Barzani | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-09 | 2003-07-09 | https://www.nytimes.com/2003/07/09/movies/film-review-mascara-as-black-as-a-jolly-roger.html | FILM REVIEW; Mascara As Black As a Jolly Roger | False | By Elvis Mitchell | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-07-09 | 2003-07-09 | https://www.nytimes.com/2003/07/09/nyregion/4-are-found-dead-in-south-jersey-home.html | 4 Are Found Dead in South Jersey Home | False | By Tina Kelley | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-09 | 2003-07-09 | https://www.nytimes.com/2003/07/09/business/the-media-business-advertising-addenda-people-445134.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Nat Ives | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-09 | 2003-07-09 | https://www.nytimes.com/2003/07/09/international/africa/phony-charities-tap-into-aids-money-for-africa.html | Phony Charities Tap Into AIDS Money for Africa | False | By Marc Lacey | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-09 | 2003-07-09 | https://www.nytimes.com/2003/07/09/world/world-briefing-asia-turkmenistan-russian-minority-fearful.html | World Briefing | Asia: Turkmenistan: Russian Minority Fearful | False | By Agence France-Presse | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-09 | 2003-07-09 | https://www.nytimes.com/2003/07/09/sports/plus-golf-pga-championship-gets-early-welcome.html | PLUS GOLF; P.G.A. Championship Gets Early Welcome | False | By Dave Anderson | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-09 | 2003-07-09 | https://www.nytimes.com/2003/07/09/opinion/IHT-bush-in-africa-saving-women-from-aids.html | Bush in Africa : Saving women from AIDS | False | By Kati Marton and Adrienne Germain, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-09 | 2003-07-09 | https://www.nytimes.com/2003/07/09/nyregion/metro-briefing-new-york-queens-woman-s-body-found-in-apartment.html | Metro Briefing | New York: Queens: Woman's Body Found In Apartment | False | By William K. Rashbaum (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-09 | 2003-07-09 | https://www.nytimes.com/2003/07/09/us/national-briefing-south-south-carolina-west-nile-virus-victim.html | National Briefing | South: South Carolina: West Nile Virus Victim | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-09 | 2003-07-09 | https://www.nytimes.com/2003/07/09/business/technology-briefing-internet-hanaro-approves-sale-of-new-shares.html | Technology Briefing | Internet: Hanaro Approves Sale Of New Shares | False | By Don Kirk (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-09 | 2003-07-09 | https://www.nytimes.com/2003/07/09/world/world-briefing-europe-azerbaijan-leader-hospitalized.html | World Briefing | Europe: Azerbaijan: Leader Hospitalized | False | By Agence France-Presse | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-09 | 2003-07-09 | https://www.nytimes.com/2003/07/09/us/foes-of-california-s-governor-say-recall-vote-is-a-certainty.html | Foes of California's Governor Say Recall Vote Is a Certainty | False | By John M. Broder | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-09 | 2003-07-09 | https://www.nytimes.com/2003/07/09/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-09 | 2003-07-09 | https://www.nytimes.com/2003/07/09/business/technology-briefing-hardware-researcher-joins-hewlett-packard.html | Technology Briefing | Hardware: Researcher Joins Hewlett-Packard | False | By Laurie J. Flynn (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-09 | 2003-07-09 | https://www.nytimes.com/2003/07/09/nyregion/relatives-say-plans-infringe-on-twin-towers-footprints.html | Relatives Say Plans Infringe On Twin Towers' Footprints | False | By Edward Wyatt | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-09 | 2003-07-09 | https://www.nytimes.com/2003/07/09/world/world-briefing-americas-canada-same-sex-marriages-in-the-west.html | World Briefing | Americas: Canada: Same-Sex Marriages In The West | False | By Clifford Krauss (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-09 | 2003-07-09 | https://www.nytimes.com/2003/07/09/business/company-news-445959.html | COMPANY NEWS | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-09 | 2003-07-09 | https://www.nytimes.com/2003/07/09/sports/blood-sweat-and-tears-lots-of-tears.html | Blood, Sweat and Tears. Lots of Tears. | False | By Joe Lapointe | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-09 | 2003-07-09 | https://www.nytimes.com/2003/07/09/nyregion/c-corrections-445428.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-09 | 2003-07-09 | https://www.nytimes.com/2003/07/09/classified/paid-notice-memorials-shepps-howard-zvi.html | Paid Notice: Memorials SHEPPS, , HOWARD ZVI | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-09 | 2003-07-09 | https://www.nytimes.com/2003/07/09/classified/paid-notice-deaths-denton-john-ward.html | Paid Notice: Deaths DENTON, , JOHN WARD | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-09 | 2003-07-09 | https://www.nytimes.com/2003/07/09/world/progress-against-outlaws-is-cited-as-us-releases-aid-to-colombia.html | Progress Against Outlaws Is Cited As U.S. Releases Aid To Colombia | False | By Christopher Marquis | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-09 | 2003-07-09 | https://www.nytimes.com/2003/07/09/books/books-of-the-times-elaborating-the-visceral-in-the-erudite-and-vice-versa.html | BOOKS OF THE TIMES; Elaborating the Visceral in the Erudite, and Vice Versa | False | By Michiko Kakutani | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-09 | 2003-07-09 | https://www.nytimes.com/2003/07/09/sports/baseball/marine-who-scaled-hussein-statue-gets-a-salute-at-shea.html | Marine Who Scaled Hussein Statue Gets a Salute at Shea | False | By Rafael Hermoso | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-09 | 2003-07-09 | https://www.nytimes.com/2003/07/09/arts/art-review-galaxy-of-asian-gods-is-sighted-in-chicago.html | ART REVIEW; Galaxy of Asian Gods Is Sighted in Chicago | False | By Holland Cotter | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-09 | 2003-07-09 | https://www.nytimes.com/2003/07/09/business/lopez-said-to-be-near-settlement.html | Lopez Said to Be Near Settlement | False | By Laura M. Holson | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-09 | 2003-07-09 | https://www.nytimes.com/2003/07/09/business/world-business-briefing-europe-russia-oil-shipments-to-start.html | World Business Briefing | Europe: Russia: Oil Shipments To Start | False | By Sabrina Tavernise (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-09 | 2003-07-09 | https://www.nytimes.com/2003/07/09/business/a-rothschild-s-chairman-from-france.html | A Rothschild's Chairman From France | False | By Heather Timmons | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-09 | 2003-07-09 | https://www.nytimes.com/2003/07/09/world/twins-die-trying-to-live-two-lives.html | Twins Die Trying to Live Two Lives | False | By Wayne Arnold and Denise Grady | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-09 | 2003-07-09 | https://www.nytimes.com/2003/07/09/nyregion/so-long-school-bureaucrats-110-livingston-is-being-sold.html | So Long, School Bureaucrats: 110 Livingston Is Being Sold | False | By Michael Cooper | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-09 | 2003-07-09 | https://www.nytimes.com/2003/07/09/arts/planning-a-legacy-in-venice-for-a-60-s-art-movement.html | Planning a Legacy in Venice for a 60's Art Movement | False | By Matthew Rose | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-09 | 2003-07-09 | https://www.nytimes.com/2003/07/09/classified/paid-notice-deaths-fernandez-isabel.html | Paid Notice: Deaths FERNANDEZ, , ISABEL | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-09 | 2003-07-09 | https://www.nytimes.com/2003/07/09/opinion/bishops-and-the-scandal-2-letters.html | Bishops and the Scandal (2 Letters) | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-09 | 2003-07-09 | https://www.nytimes.com/2003/07/09/international/asia/emboldened-hong-kong-protesters-call-for-free-elections.html | Emboldened Hong Kong Protesters Call For Free Elections | False | By Keith Bradsher | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-09 | 2003-07-09 | https://www.nytimes.com/2003/07/09/opinion/a-lost-surgical-gamble.html | A Lost Surgical Gamble | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-07-09 | 2003-07-09 | https://www.nytimes.com/2003/07/09/opinion/l-harry-potter-s-magic-for-some-445185.html | Harry Potter's Magic, for Some | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-09 | 2003-07-09 | https://www.nytimes.com/2003/07/09/nyregion/c-corrections-445401.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-09 | 2003-07-09 | https://www.nytimes.com/2003/07/09/dining/the-minimalist-the-best-a-beet-can-hope-for.html | THE MINIMALIST; The Best A Beet Can Hope For | False | By Mark Bittman | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-09 | 2003-07-09 | https://www.nytimes.com/2003/07/09/opinion/l-science-and-politics-434361.html | Science and Politics | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-09 | 2003-07-09 | https://www.nytimes.com/2003/07/09/dining/at-my-table-from-your-own-rialto-the-refreshing-tastes-of-venice.html | AT MY TABLE; From Your Own Rialto, the Refreshing Tastes of Venice | False | By Nigella Lawson | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-09 | 2003-07-09 | https://www.nytimes.com/2003/07/09/world/seeking-help-with-a-crisis-zimbabweans-go-to-pretoria.html | Seeking Help With a Crisis, Zimbabweans Go to Pretoria | False | By Lydia Polgreen | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-09 | 2003-07-09 | https://www.nytimes.com/2003/07/09/national/national-briefing-midwest.html | National Briefing Midwest | False | By The New York Times | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-09 | 2003-07-09 | https://www.nytimes.com/2003/07/09/nyregion/housing-shortage-is-squeezing-middle-class-on-li.html | Housing Shortage Is Squeezing Middle Class on L.I. | False | By Bruce Lambert | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-09 | 2003-07-09 | https://www.nytimes.com/2003/07/09/business/american-cars-show-gains-in-a-survey-of-dependability.html | American Cars Show Gains In a Survey of Dependability | False | By Danny Hakim | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-09 | 2003-07-09 | https://www.nytimes.com/2003/07/09/international/worldspecial/bush-defends-war-sidestepping-issue-of-faulty.html | Bush Defends War, Sidestepping Issue of Faulty Intelligence | False | By Richard W. Stevenson | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-09 | 2003-07-09 | https://www.nytimes.com/2003/07/09/sports/pro-basketball-payton-to-sign-with-lakers.html | PRO BASKETBALL; Payton to Sign With Lakers | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-09 | 2003-07-09 | https://www.nytimes.com/2003/07/09/opinion/good-boll-weevil-news.html | Good Boll Weevil News | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-09 | 2003-07-09 | https://www.nytimes.com/2003/07/09/nyregion/reading-writing-and-special-attention-in-queens.html | Reading, Writing and Special Attention in Queens | False | By Jennifer Medina | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-09 | 2003-07-09 | https://www.nytimes.com/2003/07/09/classified/paid-notice-deaths-metzger-aaron-p.html | Paid Notice: Deaths METZGER, , AARON P. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-09 | 2003-07-09 | https://www.nytimes.com/2003/07/09/pageoneplus/corrections.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-09 | 2003-07-09 | https://www.nytimes.com/2003/07/09/sports/IHT-soccer-joy-and-sadness-of-the-stars-brief-life-cycle.html | SOCCER ; Joy and sadness of the star's brief life cycle | False | By Rob Hughes, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-09 | 2003-07-09 | https://www.nytimes.com/2003/07/09/nyregion/new-jersey-panel-approves-first-bear-hunt-in-33-years.html | New Jersey Panel Approves First Bear Hunt in 33 Years | False | By Robert Hanley | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-09 | 2003-07-09 | https://www.nytimes.com/2003/07/09/dining/food-stuff-who-needs-the-sommelier-anyway-just-try-wines-from-the-next-table.html | FOOD STUFF; Who Needs the Sommelier, Anyway? Just Try Wines From the Next Table | False | By Florence Fabricant | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-09 | 2003-07-09 | https://www.nytimes.com/2003/07/09/sports/baseball-young-pitcher-no-match-for-braves.html | BASEBALL; Young Pitcher No Match For Braves | False | By Rafael Hermoso | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-09 | 2003-07-09 | https://www.nytimes.com/2003/07/09/opinion/l-terror-in-chechnya-and-in-the-mideast-444758.html | Terror in Chechnya, And in the Mideast | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-09 | 2003-07-09 | https://www.nytimes.com/2003/07/09/us/on-horseback-along-the-border-hunting-ticks.html | On Horseback Along the Border, Hunting Ticks | False | By Simon Romero | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-09 | 2003-07-09 | https://www.nytimes.com/2003/07/09/international/worldspecial/rumsfeld-estimates-us-monthly-costs-in-iraq-at-39.html | Rumsfeld Estimates U.S. Monthly Costs in Iraq at $3.9 Billion | False | By Brian Knowlton Br International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-09 | 2003-07-09 | https://www.nytimes.com/2003/07/09/movies/film-review-all-those-pretty-bodies-all-that-fruitless-talk.html | FILM REVIEW; All Those Pretty Bodies, All That Fruitless Talk | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-09 | 2003-07-09 | https://www.nytimes.com/2003/07/09/dining/wines-of-the-times-from-the-loire-whites-with-bite.html | WINES OF THE TIMES; From the Loire, Whites With Bite | False | By Frank J. Prial | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-09 | 2003-07-09 | https://www.nytimes.com/2003/07/09/sports/pro-basketball-james-era-begins-before-15123.html | PRO BASKETBALL; James Era Begins Before 15,123 | False | By Charlie Nobles | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-09 | 2003-07-09 | https://www.nytimes.com/2003/07/09/sports/harness-racing-whatanartist-draws-no-4-for-the-meadowlands-pace.html | HARNESS RACING; Whatanartist Draws No. 4 For the Meadowlands Pace | False | By Dave Caldwell | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-09 | 2003-07-09 | https://www.nytimes.com/2003/07/09/dining/pairings-too-hot-to-cook-with-sancerre-leave-the-fluke-raw.html | PAIRINGS; Too Hot to Cook? With Sancerre, Leave the Fluke Raw | False | By Amanda Hesser | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-09 | 2003-07-09 | https://www.nytimes.com/2003/07/09/business/media/mccann-executive-to-become-consultant.html | McCann Executive to Become Consultant | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-09 | 2003-07-09 | https://www.nytimes.com/2003/07/09/world/general-urges-foreigners-to-aid-afghans.html | General Urges Foreigners to Aid Afghans | False | By Eric Schmitt | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-09 | 2003-07-09 | https://www.nytimes.com/2003/07/09/us/democrats-lay-down-lines-for-looming-medicare-fight.html | Democrats Lay Down Lines For Looming Medicare Fight | False | By Robert Pear | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-09 | 2003-07-09 | https://www.nytimes.com/2003/07/09/classified/paid-notice-memorials-spina-mary-a.html | Paid Notice: Memorials SPINA, , MARY A. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-09 | 2003-07-09 | https://www.nytimes.com/2003/07/09/sports/cycling-underdog-sprinter-seizes-the-lead.html | CYCLING; Underdog Sprinter Seizes The Lead | False | By Samuel Abt | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-09 | 2003-07-09 | https://www.nytimes.com/2003/07/09/opinion/l-treasures-at-risk-434310.html | Treasures at Risk | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-09 | 2003-07-09 | https://www.nytimes.com/2003/07/09/business/worldbusiness/IHT-singlecountry-funds-live-on-despite-higher-risk.html | Single-country funds live on despite higher risk : Investing locally | False | By Barbara Wall, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-09 | 2003-07-09 | https://www.nytimes.com/2003/07/09/world/bush-in-africa-promises-aid-but-offers-no-troops-for-liberia.html | Bush, in Africa, Promises Aid but Offers No Troops for Liberia | False | By Richard W. Stevenson | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-07-09 | 2003-07-09 | https://www.nytimes.com/2003/07/09/business/partner-testifies-that-tax-shelter-of-hedge-fund-was-legitimate.html | Partner Testifies That Tax Shelter Of Hedge Fund Was Legitimate | False | By David Cay Johnston | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-09 | 2003-07-09 | https://www.nytimes.com/2003/07/09/us/boston-church-leader-hires-lawyer-known-for-settlements.html | Boston Church Leader Hires Lawyer Known for Settlements | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-09 | 2003-07-09 | https://www.nytimes.com/2003/07/09/world/world-briefing-europe-iceland-accusations-of-sex-trafficking.html | World Briefing | Europe: Iceland: Accusations of Sex Trafficking | False | By Agence France-Presse | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-09 | 2003-07-09 | https://www.nytimes.com/2003/07/09/nyregion/c-corrections-445479.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-09 | 2003-07-09 | https://www.nytimes.com/2003/07/09/opinion/incredible-shrinking-y.html | Incredible Shrinking Y | False | By Maureen Dowd | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-09 | 2003-07-09 | https://www.nytimes.com/2003/07/09/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-09 | 2003-07-09 | https://www.nytimes.com/2003/07/09/opinion/IHT-1953us-rules-out-extra-aid-in-our-pages100-75-and-50-years-ago.html | 1953.U.S. Rules Out Extra Aid : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-09 | 2003-07-09 | https://www.nytimes.com/2003/07/09/world/after-the-war-war-s-rationale-bush-charge-on-iraq-arms-had-doubters-house-told.html | AFTER THE WAR: WAR'S RATIONALE; Bush Charge on Iraq Arms Had Doubters, House Told | False | By David E. Sanger and Carl Hulse | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-09 | 2003-07-09 | https://www.nytimes.com/2003/07/09/classified/paid-notice-deaths-saperstein-leah.html | Paid Notice: Deaths SAPERSTEIN, , LEAH | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-09 | 2003-07-09 | https://www.nytimes.com/2003/07/09/sports/othersports/its-not-just-about-the-bikes.html | It's Not Just About the Bikes | False | By George Vecsey | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-09 | 2003-07-09 | https://www.nytimes.com/2003/07/09/dining/food-stuff-pork-rinds-you-can-grind-on.html | FOOD STUFF; Pork Rinds You Can Grind On | False | By Amanda Hesser | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-09 | 2003-07-09 | https://www.nytimes.com/2003/07/09/opinion/c-correction-441775.html | Correction | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-09 | 2003-07-09 | https://www.nytimes.com/2003/07/09/us/national-briefing-mid-atlantic-maryland-the-tobacco-lobby.html | National Briefing | Mid-Atlantic: Maryland: The Tobacco Lobby | False | By Gary Gately (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-09 | 2003-07-09 | https://www.nytimes.com/2003/07/09/IHT-correction.html | Correction | | , International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-09 | 2003-07-09 | https://www.nytimes.com/2003/07/09/national/national-briefing-midatlantic.html | National Briefing: Mid-Atlantic | False | By The New York Times | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-09 | 2003-07-09 | https://www.nytimes.com/2003/07/09/nyregion/obesity-on-rise-in-new-york-public-schools.html | Obesity on Rise in New York Public Schools | False | By RICHARD PÉꞱ«ÁꞱREZ-PEꞱ'šÃꞱA | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-09 | 2003-07-09 | https://www.nytimes.com/2003/07/09/business/a-german-union-takes-stock.html | A German Union Takes Stock | False | By Mark Landler | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-09 | 2003-07-09 | https://www.nytimes.com/2003/07/09/dining/c-corrections-431974.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-09 | 2003-07-09 | https://www.nytimes.com/2003/07/09/business/worldbusiness/world-business-briefing-asia.html | World Business Briefing Asia | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-09 | 2003-07-09 | https://www.nytimes.com/2003/07/09/arts/c-c-wang-96-art-collector-and-artist-trained-in-china.html | C. C. Wang, 96, Art Collector And Artist Trained in China | False | By Holland Cotter | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-09 | 2003-07-09 | https://www.nytimes.com/2003/07/09/sports/baseball-traber-shuts-down-yankees.html | BASEBALL; Traber Shuts Down Yankees | False | By Tyler Kepner | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-09 | 2003-07-09 | https://www.nytimes.com/2003/07/09/nyregion/frances-reese-85-defender-of-hudson-valley.html | Frances Reese, 85, Defender of Hudson Valley | False | By Wolfgang Saxon | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-09 | 2003-07-09 | https://www.nytimes.com/2003/07/09/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-09 | 2003-07-09 | https://www.nytimes.com/2003/07/09/world/after-war-intelligence-blair-denies-misleading-mp-s-saying-we-did-right-thing.html | AFTER THE WAR: INTELLIGENCE; Blair Denies Misleading M.P.'s, Saying 'We Did the Right Thing' | False | By Warren Hoge | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-09 | 2003-07-09 | https://www.nytimes.com/2003/07/09/classified/paid-notice-deaths-goldblatt-mildred.html | Paid Notice: Deaths GOLDBLATT, , MILDRED | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-09 | 2003-07-09 | https://www.nytimes.com/2003/07/09/style/IHT-power-lacks-dramatic-wattage.html | 'Power' lacks dramatic wattage | False | By Sheridan Morley, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-09 | 2003-07-09 | https://www.nytimes.com/2003/07/09/classified/paid-notice-deaths-levenson-edith.html | Paid Notice: Deaths LEVENSON, , EDITH | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-09 | 2003-07-09 | https://www.nytimes.com/2003/07/09/dining/in-maine-a-broadway-act-with-lobsters.html | In Maine, A Broadway Act With Lobsters | False | By Alex Witchel | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-09 | 2003-07-09 | https://www.nytimes.com/2003/07/09/dining/food-stuff-fresh-muffins-and-rich-tortes-a-long-time-coming.html | FOOD STUFF; Fresh Muffins and Rich Tortes, A Long Time Coming | False | By Florence Fabricant | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-09 | 2003-07-09 | https://www.nytimes.com/2003/07/09/us/national-briefing-mid-atlantic-maryland-sniper-book-and-film.html | National Briefing | Mid-Atlantic: Maryland: Sniper Book And Film | False | By Gary Gately (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-09 | 2003-07-09 | https://www.nytimes.com/2003/07/09/business/company-news-exxon-mobil-pipeline-venture-gets-a-customer.html | COMPANY NEWS; EXXON MOBIL PIPELINE VENTURE GETS A CUSTOMER | False | By Wayne Arnold (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-09 | 2003-07-09 | https://www.nytimes.com/2003/07/09/world/abbas-in-clash-over-his-stance-in-peace-talks.html | Abbas in Clash Over His Stance In Peace Talks | False | By James Bennet | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-09 | 2003-07-09 | https://www.nytimes.com/2003/07/09/national/national-briefing-rockies.html | National Briefing: Rockies | False | By The New York Times | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-09 | 2003-07-09 | https://www.nytimes.com/2003/07/09/classified/paid-notice-deaths-loeb-jimmy.html | Paid Notice: Deaths LOEB, , JIMMY | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-07-09 | 2003-07-09 | https://www.nytimes.com/2003/07/09/dining/off-the-menu.html | OFF THE MENU | False | By Florence Fabricant | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-09 | 2003-07-09 | https://www.nytimes.com/2003/07/09/us/democrats-counterattack-on-malpractice-issue.html | Democrats Counterattack on Malpractice Issue | False | By Sheryl Gay Stolberg | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-09 | 2003-07-09 | https://www.nytimes.com/2003/07/09/world/world-briefing-asia-china-floods-force-evacuations.html | World Briefing | Asia: China: Floods Force Evacuations | False | By Joseph Kahn (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-09 | 2003-07-09 | https://www.nytimes.com/2003/07/09/nyregion/c-corrections-445398.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-09 | 2003-07-09 | https://www.nytimes.com/2003/07/09/international/africa/bush-presses-south-africa-to-step-up-efforts-to-fight.html | Bush Presses South Africa to Step Up Efforts to Fight AIDS | False | By Richard W. Stevenson | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-09 | 2003-07-09 | https://www.nytimes.com/2003/07/09/nyregion/metro-briefing-new-york.html | Metro Briefing: New York | False | By The New York Times | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-09 | 2003-07-09 | https://www.nytimes.com/2003/07/09/sports/sports-of-the-times-another-nba-summer-soap-opera.html | Sports of The Times; Another N.B.A. Summer Soap Opera | False | By Harvey Araton | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-09 | 2003-07-09 | https://www.nytimes.com/2003/07/09/classified/paid-notice-deaths-kindleberger-charles-p.html | Paid Notice: Deaths KINDLEBERGER, , CHARLES P. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-09 | 2003-07-09 | https://www.nytimes.com/2003/07/09/world/indonesia-says-drive-against-separatists-will-not-end-soon.html | Indonesia Says Drive Against Separatists Will Not End Soon | False | By Jane Perlez | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-09 | 2003-07-09 | https://www.nytimes.com/2003/07/09/us/national-briefing-northwest-washington-threatened-shellfish.html | National Briefing | Northwest: Washington: Threatened Shellfish | False | By Matthew Preusch (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-09 | 2003-07-09 | https://www.nytimes.com/2003/07/09/movies/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-09 | 2003-07-09 | https://www.nytimes.com/2003/07/09/dining/food-stuff-well-ordered-lunchboxes-for-the-home-or-office.html | FOOD STUFF; Well-Ordered Lunchboxes, for the Home or Office | False | By Florence Fabricant | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-09 | 2003-07-09 | https://www.nytimes.com/2003/07/09/world/world-briefing-europe-belgium-accord-on-government-near.html | World Briefing | Europe: Belgium: Accord On Government Near | False | By Agence France-Presse | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-09 | 2003-07-09 | https://www.nytimes.com/2003/07/09/sports/pro-basketball-key-webber-evidence-is-ruled-inadmissible.html | PRO BASKETBALL; Key Webber Evidence Is Ruled Inadmissible | False | By Caitlin Nish | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-09 | 2003-07-09 | https://www.nytimes.com/2003/07/09/nyregion/c-corrections-445487.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-09 | 2003-07-09 | https://www.nytimes.com/2003/07/09/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing Europe | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-09 | 2003-07-09 | https://www.nytimes.com/2003/07/09/nyregion/shelter-operator-threatens-evictions-in-contract-fight.html | Shelter Operator Threatens Evictions in Contract Fight | False | By Thomas J. Lueck | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-09 | 2003-07-09 | https://www.nytimes.com/2003/07/09/us/earlier-shuttle-flight-had-gas-enter-wing-on-return.html | Earlier Shuttle Flight Had Gas Enter Wing on Return | False | By John Schwartz and Matthew L. Wald | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-09 | 2003-07-09 | https://www.nytimes.com/2003/07/09/opinion/IHT-the-view-from-europe-letters-to-the-editor.html | The view from Europe : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-09 | 2003-07-09 | https://www.nytimes.com/2003/07/09/IHT-sept-11-panel-cites-problems-obtaining-data.html | Sept. 11 panel cites problems obtaining data | False | By Brian Knowlton, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-09 | 2003-07-09 | https://www.nytimes.com/2003/07/09/sports/IHT-cycling-delatour-finds-the-vendetta-is-over.html | CYCLING : Delatour finds the vendetta is over | False | By Samuel Abt, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-09 | 2003-07-09 | https://www.nytimes.com/2003/07/09/opinion/IHT-arabs-and-jews-letters-to-the-editor.html | Arabs and Jews : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-09 | 2003-07-09 | https://www.nytimes.com/2003/07/09/nyregion/worker-charged-with-stealing-77000-from-floral-park-library.html | Worker Charged With Stealing $77,000 From Floral Park Library | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-09 | 2003-07-09 | https://www.nytimes.com/2003/07/09/international/europe/tv-host-in-germany-resigns-jewish-posts.html | TV Host in Germany Resigns Jewish Posts | False | By Mark Landler | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-09 | 2003-07-09 | https://www.nytimes.com/2003/07/09/opinion/I-intervening-in-africa-434132.html | Intervening in Africa | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-09 | 2003-07-09 | https://www.nytimes.com/2003/07/09/us/national-briefing-midwest-michigan-jackson-s-new-office.html | National Briefing | Midwest: Michigan: Jackson's New Office | False | By Jo Napolitano (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-09 | 2003-07-09 | https://www.nytimes.com/2003/07/09/business/hostile-bid-a-throwback-tactic.html | Hostile Bid, a Throwback Tactic | False | By Andrew Ross Sorkin | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-09 | 2003-07-09 | https://www.nytimes.com/2003/07/09/sports/colleges-conferences-consider-merits-of-realignment.html | COLLEGES; Conferences Consider Merits of Realignment | False | By Viv Bernstein | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-09 | 2003-07-09 | https://www.nytimes.com/2003/07/09/opinion/IHT-1903building-a-triple-entente-in-our-pages100-75-and-50-years-ago.html | 1903: Building a 'Triple Entente' : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-09 | 2003-07-09 | https://www.nytimes.com/2003/07/09/dining/a-wine-award-that-seems-easy-to-come-by.html | A Wine Award That Seems Easy To Come By | False | By Amanda Hesser | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-09 | 2003-07-09 | https://www.nytimes.com/2003/07/09/sports/baseball-dent-gets-bigger-role-in-yankee-organization.html | BASEBALL; Dent Gets Bigger Role In Yankee Organization | False | By Tyler Kepner | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-09 | 2003-07-09 | https://www.nytimes.com/2003/07/09/nyregion/c-corrections-445460.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-09 | 2003-07-09 | https://www.nytimes.com/2003/07/09/business/technology-microsoft-will-award-stock-not-options-to-employees.html | TECHNOLOGY; Microsoft Will Award Stock, Not Options, to Employees | False | By John Markoff and David Leonhardt | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-09 | 2003-07-09 | https://www.nytimes.com/2003/07/09/classified/paid-notice-deaths-greenfield-lawrence.html | Paid Notice: Deaths GREENFIELD, , LAWRENCE | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-07-09 | 2003-07-09 | https://www.nytimes.com/2003/07/09/opinion/IHT-hong-kong-the-power-of-the-people.html | Hong Kong : The power of the people | False | By Philip Bowring, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-09 | 2003-07-09 | https://www.nytimes.com/2003/07/09/world/hundreds-of-afghans-attack-pakistan-embassy-in-kabul.html | Hundreds of Afghans Attack Pakistan Embassy in Kabul | False | By David Rohde | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-09 | 2003-07-09 | https://www.nytimes.com/2003/07/09/sports/pro-basketball-polish-player-to-join-knicks.html | PRO BASKETBALL; Polish Player to Join Knicks | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-09 | 2003-07-09 | https://www.nytimes.com/2003/07/09/international/europe/new-casualty-in-war-of-words-schrders-vacation-in-italy.html | New Casualty in War of Words: Schrï¿½ï¿½ï¿½der's Vacation in Italy | False | By Richard Bernstein | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-09 | 2003-07-09 | https://www.nytimes.com/2003/07/09/sports/IHT-cycling-lowly-jean-delatour-gets-some-respect.html | CYCLING : Lowly Jean Delatour gets some respect | False | By Samuel Abt, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-09 | 2003-07-09 | https://www.nytimes.com/2003/07/09/arts/philharmonic-review-after-lyrical-serenade-popping-the-question.html | PHILHARMONIC REVIEW; After Lyrical Serenade, Popping the Question | False | By Jeremy Eichler | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-09 | 2003-07-09 | https://www.nytimes.com/2003/07/09/international/middleeast/palestinians-frustrated-at-pace-of-talks-with.html | Palestinians Frustrated at Pace of Talks With Israel | False | By Greg Myre | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-09 | 2003-07-09 | https://www.nytimes.com/2003/07/09/nyregion/city-asks-albany-leaders-to-release-water-plant-bill.html | City Asks Albany Leaders To Release Water Plant Bill | False | By Al Baker | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-09 | 2003-07-09 | https://www.nytimes.com/2003/07/09/nyregion/metro-briefing-new-york-bronx-3-convicted-of-gang-related-murder.html | Metro Briefing | New York: Bronx 3 Convicted Of Gang-Related Murder | False | By Stacy Albin (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-09 | 2003-07-09 | https://www.nytimes.com/2003/07/09/classified/paid-notice-deaths-litwack-gregory.html | Paid Notice: Deaths LITWACK, , GREGORY | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-09 | 2003-07-09 | https://www.nytimes.com/2003/07/09/us/gay-man-citing-supreme-court-ruling-fights-97-army-discharge.html | Gay Man, Citing Supreme Court Ruling, Fights '97 Army Discharge | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-09 | 2003-07-09 | https://www.nytimes.com/2003/07/09/dining/a-city-at-the-melting-point.html | A City at the Melting Point | False | By Ed Levine | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-09 | 2003-07-09 | https://www.nytimes.com/2003/07/09/world/after-the-war-resistance-7-gi-s-wounded-in-3-violent-incidents-in-iraq.html | AFTER THE WAR: RESISTANCE; 7 G.I.'s Wounded in 3 Violent Incidents in Iraq | False | By Robert F. Worth | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-09 | 2003-07-09 | https://www.nytimes.com/2003/07/09/world/after-the-war-leadership-for-a-town-council-in-iraq-many-queries-few-answers.html | AFTER THE WAR: LEADERSHIP; For a Town Council in Iraq, Many Queries, Few Answers | False | By Amy Waldman | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-09 | 2003-07-09 | https://www.nytimes.com/2003/07/09/dining/imported-foods-become-costlier-as-euro-dominates-the-dollar.html | Imported Foods Become Costlier As Euro Dominates the Dollar | False | By Florence Fabricant | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-09 | 2003-07-09 | https://www.nytimes.com/2003/07/09/nyregion/public-lives-a-stairmaster-this-athlete-prefers-skyscrapers.html | PUBLIC LIVES; A StairMaster? This Athlete Prefers Skyscrapers | False | By Chris Hedges | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-09 | 2003-07-09 | https://www.nytimes.com/2003/07/09/opinion/l-improving-patient-care-431486.html | Improving Patient Care | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-09 | 2003-07-09 | https://www.nytimes.com/2003/07/09/classified/paid-notice-deaths-matschke-evelyn.html | Paid Notice: Deaths MATSCHKE, , EVELYN | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-09 | 2003-07-09 | https://www.nytimes.com/2003/07/09/sports/high-school-basketball-the-next-superstar-in-waiting.html | HIGH SCHOOL BASKETBALL; The Next Superstar in Waiting | False | By Brandon Lilly | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-09 | 2003-07-09 | https://www.nytimes.com/2003/07/09/world/liberians-welcome-us-team-joyously-down-to-dancing-in-the-streets.html | Liberians Welcome U.S. Team Joyously, Down to Dancing in the Streets | False | By Somini Sengupta | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-09 | 2003-07-09 | https://www.nytimes.com/2003/07/09/sports/american-league-roundup-red-sox-top-blue-jays-s-on-varitek-s-single-in-12th.html | AMERICAN LEAGUE: ROUNDUP; Red Sox Top Blue Jays On Varitek's Single in 12th | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-09 | 2003-07-09 | https://www.nytimes.com/2003/07/09/nyregion/on-education-counseling-at-phillips-and-its-consequences.html | ON EDUCATION; Counseling at Phillips, And Its Consequences | False | By Michael Winerip | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-09 | 2003-07-09 | https://www.nytimes.com/2003/07/09/business/us-pact-lifts-south-africa-car-exports.html | U.S. Pact Lifts South Africa Car Exports | False | By Nicole Itano | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-09 | 2003-07-09 | https://www.nytimes.com/2003/07/09/international/asia/world-briefing-asia.html | World Briefing: Asia | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-09 | 2003-07-09 | https://www.nytimes.com/2003/07/09/opinion/l-overtime-regulations-434167.html | Overtime Regulations | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-09 | 2003-07-09 | https://www.nytimes.com/2003/07/09/nyregion/c-corrections-445444.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-09 | 2003-07-09 | https://www.nytimes.com/2003/07/09/dining/temptation-radical-schnitzel-inside-and-out.html | TEMPTATION; Radical Schnitzel, Inside and Out | False | By Melissa Clark | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-09 | 2003-07-09 | https://www.nytimes.com/2003/07/09/opinion/l-harry-potter-s-magic-for-some-445193.html | Harry Potter's Magic, for Some | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-09 | 2003-07-09 | https://www.nytimes.com/2003/07/09/business/no-2-in-trucking-yellow-will-buy-no-1-roadway.html | No. 2 in Trucking, Yellow, Will Buy No. 1, Roadway | False | By Claudia H. Deutsch | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-09 | 2003-07-09 | https://www.nytimes.com/2003/07/09/style/IHT-paris-the-collections-chanels-night-in-shining-armor.html | PARIS/ The Collections : Chanel's night in shining armor | False | By Suzy Menkes, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-09 | 2003-07-09 | https://www.nytimes.com/2003/07/09/business/tenet-discloses-sec-is-investigating-its-medicare-billing.html | Tenet Discloses S.E.C. Is Investigating Its Medicare Billing | False | By Kenneth N. Gilpin | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-09 | 2003-07-09 | https://www.nytimes.com/2003/07/09/business/warning-on-artery-stent-cites-some-cases-of-clots.html | Warning on Artery Stent Cites Some Cases of Clots | False | By Melody Petersen | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-09 | 2003-07-09 | https://www.nytimes.com/2003/07/09/dining/25-and-under-a-heavy-hitter-steps-up-to-the-sandwich-plate.html | $25 AND UNDER; A Heavy Hitter Steps Up to the Sandwich Plate | False | By Eric Asimov | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-07-09 | 2003-07-09 | https://www.nytimes.com/2003/07/09/opinion/correction.html | Correction | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-09 | 2003-07-09 | https://www.nytimes.com/2003/07/09/business/worldbusiness/IHT-investors-warm-to-hopes-of-us-rebound-rally-in-the.html | Investors warm to hopes of U.S. rebound : Rally in the dollar fueled by global shift to stocks | False | By Eric Pfanner, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-09 | 2003-07-09 | https://www.nytimes.com/2003/07/09/opinion/l-harry-potter-s-magic-for-some-445207.html | Harry Potter's Magic, for Some | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-09 | 2003-07-09 | https://www.nytimes.com/2003/07/09/sports/IHT-tour-de-france-dead-last-yet-his-heart-is-a-winner.html | TOUR DE FRANCE : Dead last, yet his heart is a winner | False | By Samuel Abt, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-09 | 2003-07-09 | https://www.nytimes.com/2003/07/09/business/world-business-briefing-americas-brazil-industry-use-gains.html | World Business Briefing | Americas: Brazil: Industry Use Gains | False | By Tony Smith (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-09 | 2003-07-09 | https://www.nytimes.com/2003/07/09/nyregion/suit-says-school-ordered-girls-tested-for-diseases-after-party.html | Suit Says School Ordered Girls Tested for Diseases After Party | False | By Susan Saulny With Abby Goodnough | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-09 | 2003-07-09 | https://www.nytimes.com/2003/07/09/business/media-business-advertising-frontier-tries-comedy-even-many-wonder-whether-flying.html | THE MEDIA BUSINESS: ADVERTISING; Frontier tries comedy even as many wonder whether flying has a humorous side anymore. | False | By Nat Ives | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-09 | 2003-07-09 | https://www.nytimes.com/2003/07/09/opinion/l-harry-potter-s-magic-for-some-445169.html | Harry Potter's Magic, for Some | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-09 | 2003-07-09 | https://www.nytimes.com/2003/07/09/classified/paid-notice-deaths-puglisi-rev-msgr-guy-j-phd.html | Paid Notice: Deaths PUGLISI, , REV. MSGR. GUY J., PH.D. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-09 | 2003-07-09 | https://www.nytimes.com/2003/07/09/classified/paid-notice-deaths-jeffords-kathleen.html | Paid Notice: Deaths JEFFORDS, , KATHLEEN | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-09 | 2003-07-09 | https://www.nytimes.com/2003/07/09/opinion/wrestling-for-the-truth-of-9-11.html | Wrestling for the Truth of 9/11 | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-09 | 2003-07-09 | https://www.nytimes.com/2003/07/09/dining/calendar.html | CALENDAR | False | By Florence Fabricant | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-09 | 2003-07-09 | https://www.nytimes.com/2003/07/09/business/business-digest-445975.html | BUSINESS DIGEST | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-09 | 2003-07-09 | https://www.nytimes.com/2003/07/09/nyregion/baby-it-s-cold-inside-for-these-lucky-few.html | Baby, It's Cold Inside For These Lucky Few | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-09 | 2003-07-09 | https://www.nytimes.com/2003/07/09/opinion/l-terror-in-chechnya-and-in-the-mideast-444790.html | Terror in Chechnya, And in the Mideast | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-09 | 2003-07-09 | https://www.nytimes.com/2003/07/09/nyregion/about-new-york-small-strivers-are-uprooted-by-big-plans.html | About New York; Small Strivers Are Uprooted By Big Plans | False | By Dan Barry | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-09 | 2003-07-09 | https://www.nytimes.com/2003/07/09/opinion/l-bishops-and-the-scandal-444995.html | Bishops and the Scandal | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-09 | 2003-07-09 | https://www.nytimes.com/2003/07/09/nyregion/metro-briefing-new-york-manhattan-man-sentenced-for-subway-crime.html | Metro Briefing | New York: Manhattan: Man Sentenced For Subway Crime | False | By Susan Saulny (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-09 | 2003-07-09 | https://www.nytimes.com/2003/07/09/sports/sportsspecial/armstrong-and-his-team-cruise-past-rivals-in-tour.html | Armstrong and His Team Cruise Past Rivals in Tour | False | By Samuel Abt | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-09 | 2003-07-09 | https://www.nytimes.com/2003/07/09/us/national-briefing-rockies-arizona-restricting-illegal-immigrants.html | National Briefing | Rockies: Arizona: Restricting Illegal Immigrants | False | By Mindy Sink (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-09 | 2003-07-09 | https://www.nytimes.com/2003/07/09/classified/paid-notice-deaths-gersten-anna.html | Paid Notice: Deaths GERSTEN, , ANNA | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-09 | 2003-07-09 | https://www.nytimes.com/2003/07/09/business/commercial-real-estate-regional-market-connecticut-interstate-begets-home.html | COMMERCIAL REAL ESTATE: REGIONAL MARKET -- Connecticut; An Interstate Begets a Home Improvement Center | False | By Robert A. Hamilton | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-09 | 2003-07-09 | https://www.nytimes.com/2003/07/09/opinion/a-rich-nation-a-poor-continent.html | A Rich Nation, A Poor Continent | False | By Jeffrey D. Sachs | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-09 | 2003-07-09 | https://www.nytimes.com/2003/07/09/sports/transactions-446432.html | TRANSACTIONS | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-09 | 2003-07-09 | https://www.nytimes.com/2003/07/09/business/the-media-business-advertising-addenda-mccann-executive-to-become-consultant.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; McCann Executive To Become Consultant | False | By Nat Ives | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-09 | 2003-07-09 | https://www.nytimes.com/2003/07/09/nyregion/quotation-of-the-day-443506.html | QUOTATION OF THE DAY | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-09 | 2003-07-09 | https://www.nytimes.com/2003/07/09/business/world-business-briefing-asia-china-auto-growth.html | World Business Briefing | Asia: China: Auto Growth | False | By Joseph Kahn (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-09 | 2003-07-09 | https://www.nytimes.com/2003/07/09/classified/paid-notice-deaths-dranitzke-ruth.html | Paid Notice: Deaths DRANITZKE, , RUTH | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-09 | 2003-07-09 | https://www.nytimes.com/2003/07/09/nyregion/news-summary-443735.html | NEWS SUMMARY | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-09 | 2003-07-09 | https://www.nytimes.com/2003/07/09/sports/hockey-hasek-to-return-to-red-wings.html | HOCKEY; Hasek to Return to Red Wings | False | By Jason Diamos | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-09 | 2003-07-09 | https://www.nytimes.com/2003/07/09/nyregion/c-corrections-445452.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-09 | 2003-07-09 | https://www.nytimes.com/2003/07/09/nyregion/tribute-to-a-room-with-a-view-windows-on-the-world-employees-plan-a-restaurant.html | Tribute to a Room With a View; Windows on the World Employees Plan a Restaurant | False | By Anthony Depalma | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-07-09 | 2003-07-09 | https://www.nytimes.com/2003/07/09/us/9-11-commission-says-us-agencies-slow-its-inquiry.html | 9/11 COMMISSION SAYS U.S. AGENCIES SLOW ITS INQUIRY | False | By Philip Shenon | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-09 | 2003-07-09 | https://www.nytimes.com/2003/07/09/movies/film-review-an-outcast-on-fire-in-rios-underworld.html | FILM REVIEW; An Outcast on Fire in Rio's Underworld | False | By Stephen Holden | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-09 | 2003-07-09 | https://www.nytimes.com/2003/07/09/international/asia/laos-releases-2-european-journalists-and-aide.html | Laos Releases 2 European Journalists and Aide | False | By Seth Mydans | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-09 | 2003-07-09 | https://www.nytimes.com/2003/07/09/business/way-is-clear-for-spike-tv.html | Way Is Clear For Spike TV | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-09 | 2003-07-09 | https://www.nytimes.com/2003/07/09/nyregion/for-hard-luck-chef-a-break-he-is-acquitted-in-art-theft.html | For Hard-Luck Chef, a Break: He Is Acquitted in Art Theft | False | By Brian Lavery | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-09 | 2003-07-09 | https://www.nytimes.com/2003/07/09/world/world-briefing-europe-italy-dioxin-tainted-cattle-seized.html | World Briefing | Europe: Italy: Dioxin-Tainted Cattle Seized | False | By Agence France-Presse | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-09 | 2003-07-09 | https://www.nytimes.com/2003/07/09/opinion/l-harry-potter-s-magic-for-some-445177.html | Harry Potter's Magic, for Some | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-09 | 2003-07-09 | https://www.nytimes.com/2003/07/09/classified/paid-notice-deaths-rene-andre.html | Paid Notice: Deaths RENE, , ANDRE | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-09 | 2003-07-09 | https://www.nytimes.com/2003/07/09/arts/hip-hop-review-a-friendly-showdown-between-former-enemies.html | HIP-HOP REVIEW; A Friendly Showdown Between Former Enemies | False | By Kelefa Sanneh | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-09 | 2003-07-09 | https://www.nytimes.com/2003/07/09/IHT-iranian-exiles-report-a-new-nuclear-complex.html | Iranian exiles report a new nuclear complex | False | By Brian Knowlton, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-09 | 2003-07-09 | https://www.nytimes.com/2003/07/09/us/court-blocks-effort-to-protect-secret-cheney-files.html | Court Blocks Effort to Protect Secret Cheney Files | False | By Neil A. Lewis | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-09 | 2003-07-09 | https://www.nytimes.com/2003/07/09/classified/paid-notice-deaths-vail-priscilla-l.html | Paid Notice: Deaths VAIL, , PRISCILLA L | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/10/world/iran-willing-to-cooperate-and-still-talking.html | Iran 'Willing to Cooperate' and Still Talking | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/10/business/cruise-control-may-be-goal-of-honda-s-chief.html | Cruise Control May Be Goal of Honda's Chief | False | By Ken Belson With Micheline Maynard | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/10/opinion/a-cloak-of-secrecy-about-sept-11-2-letters.html | A Cloak of Secrecy About Sept. 11 (2 Letters) | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/10/sports/baseball-braves-create-more-misery-for-glavine.html | BASEBALL; Braves Create More Misery for Glavine | False | By Rafael Hermoso | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/10/nyregion/new-jersey-s-new-driver-s-license-is-delayed.html | New Jersey's New Driver's License Is Delayed | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/10/garden/personal-shopper-tried-and-true-in-new-guises.html | PERSONAL SHOPPER; Tried and True In New Guises | False | By Marianne Rohrlich | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/10/technology/state-of-the-art-for-printing-on-the-run-inkjets-to-go.html | STATE OF THE ART; For Printing On the Run, Inkjets to Go | False | By David Pogue | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/10/classified/paid-notice-deaths-vail-priscilla-l.html | Paid Notice: Deaths VAIL, , PRISCILLA L | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/10/world/hong-kong-protesters-demand-free-elections.html | Hong Kong Protesters Demand Free Elections | False | By Keith Bradsher | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/10/classified/paid-notice-deaths-shen-carol.html | Paid Notice: Deaths SHEN, , CAROL | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/10/IHT-blairs-case-for-war.html | Blair's case for war | False | , International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/10/technology/flash-point-behind-a-hacker-s-book-a-primer-on-copyright-law.html | Flash Point; Behind a Hacker's Book, a Primer on Copyright Law | False | By Seth Schiesel | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/10/business/business-digest-460460.html | BUSINESS DIGEST | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/10/business/technology-feelings-mixed-millions-enroll-to-block-calls.html | TECHNOLOGY; Feelings Mixed, Millions Enroll To Block Calls | False | By Matt Richtel | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/10/nyregion/metro-briefing-new-york-buffalo-more-prosecution-for-doctor-s-killer.html | Metro Briefing | New York: Buffalo: More Prosecution For Doctor's Killer | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/10/opinion/l-the-choice-factor-in-home-care-460222.html | The Choice Factor in Home Care | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/10/world/us-plans-fast-aid-for-gaza-projects.html | U.S. Plans Fast Aid for Gaza Projects | False | By Steven R. Weisman | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/10/business/worldbusiness/europes-central-bank-leaves-interest-rates-unchanged.html | Europe's Central Bank Leaves Interest Rates Unchanged | False | By Mark Landler | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/10/business/economic-scene-it-s-beginning-look-if-politicians-washington-need-take-another.html | Economic Scene; It's beginning to look as if the politicians in Washington need to take another look at economic policy. | False | By Jeff Madrick | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/10/classified/paid-notice-memorials-odence-lois-becker.html | Paid Notice: Memorials ODENCE, , LOIS BECKER | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/10/books/books-of-the-times-the-gaps-of-watergate-beyond-the-18-1-2-minutes.html | BOOKS OF THE TIMES; The Gaps of Watergate Beyond the 18 1/2 Minutes | False | By David M. Oshinsky | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/10/business/world-business-briefing-europe-france-caterer-s-revenue-falls.html | World Business Briefing | Europe: France: Caterer's Revenue Falls | False | By Ariane Bernard (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/10/nyregion/metro-briefing-new-york-albany-law-replaces-32-school-boards.html | Metro Briefing | New York: Albany: Law Replaces 32 School Boards | False | By David M. Herszenhorn (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/10/garden/c-corrections-459569.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/10/international/africa/in-botswana-bush-talks-of-us-power-and-compassion.html | In Botswana, Bush Talks of U.S. Power and Compassion | False | By Richard W. Stevenson | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/10/opinion/IHT-19282-italian-ministers-resign-in-our-pages100-75-and-50-years.html | 1928:2 Italian Ministers Resign : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/10/world/after-the-war-inquiry-report-says-errors-and-fatigue-led-to-ambush-of-convoy.html | AFTER THE WAR: INQUIRY; Report Says Errors and Fatigue Led to Ambush of Convoy | False | By Eric Schmitt | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/10/sports/pro-basketball-kidd-decision-is-near-nets-pursue-mourning.html | PRO BASKETBALL; Kidd Decision Is Near; Nets Pursue Mourning | False | By Liz Robbins | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/10/nyregion/c-corrections-461040.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/10/technology/l-personal-e-mail-at-work-460435.html | Personal E-Mail at Work | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/10/arts/lincoln-center-festival-reviews-prokofiev-s-heroic-bolsheviks.html | LINCOLN CENTER FESTIVAL REVIEWS; Prokofiev's Heroic Bolsheviks | False | By Anthony Tommasini | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/10/sports/pro-basketball-payton-takes-less-to-join-the-lakers.html | PRO BASKETBALL; Payton Takes Less To Join The Lakers | False | By Steve Popper | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/10/sports/auto-racing-racecar-owner-happy-to-have-a-new-lease-on-life.html | AUTO RACING; Racecar Owner Happy to Have a New Lease on Life | False | By Viv Bernstein | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/10/garden/currents-paris-furniture-you-may-not-be-rothschild-but-you-can-still-own-desk.html | CURRENTS: PARIS -- FURNITURE; You May Not Be a Rothschild, But You Can Still Own the Desk | False | By Mallery Roberts Lane | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/10/opinion/l-opening-up-albany-452114.html | Opening Up Albany | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/10/world/palestinians-say-the-truce-is-in-jeopardy.html | Palestinians Say the Truce Is in Jeopardy | False | By Greg Myre | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/10/business/china-s-main-stock-market-opens-to-foreigners.html | China's Main Stock Market Opens to Foreigners | False | By Chris Buckley | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/10/us/political-memo-recall-vote-promises-to-add-to-california-chaos.html | Political Memo; Recall Vote Promises to Add to California Chaos | False | By John M. Broder | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/10/sports/baseball-yankees-notebook-beantown-could-see-beanball-war-erupt.html | BASEBALL: YANKEES NOTEBOOK; Beantown Could See Beanball War Erupt | False | By Tyler Kepner | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/10/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing Europe | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/10/sports/IHT-last-yet-casper-is-a-winner.html | Last, yet Casper is a winner | False | By Samuel Abt, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/10/classified/paid-notice-deaths-markwitz-adele.html | Paid Notice: Deaths MARKWITZ, , ADELE | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/10/classified/paid-notice-deaths-short-mary-helen.html | Paid Notice: Deaths SHORT, , MARY HELEN | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/10/classified/paid-notice-deaths-kaplan-muriel.html | Paid Notice: Deaths KAPLAN, , MURIEL | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/10/world/tavera-journal-on-trailblazing-corsica-sausages-with-a-pedigree.html | Tavera Journal; On Trailblazing Corsica, Sausages With a Pedigree | False | By Elaine Sciolino | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/10/international/gop-convention-has-top-security-status.html | World Briefing: Europe | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/10/nyregion/gop-convention-has-top-security-status.html | G.O.P. Convention Has Top Security Status | False | By Randal C. Archibold | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/10/technology/news-watch-controls-time-s-up-young-gamer-mom-s-stand-in-cuts-off-the-juice.html | NEWS WATCH: CONTROLS; Time's Up, Young Gamer: Mom's Stand-In Cuts Off the Juice | False | By Michel Marriott | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/10/business/world-business-briefing-asia-south-korea-bank-stake-acquired.html | World Business Briefing | Asia South Korea: Bank Stake Acquired | False | By Don Kirk (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/10/business/tenet-healthcare-says-us-inquiry-is-intensifying.html | Tenet Healthcare Says U.S. Inquiry Is Intensifying | False | By Andrew Pollack | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/10/sports/sports-of-the-times-comeback-player-embraces-lessons.html | Sports of The Times; Comeback Player Embraces Lessons | False | By Ira Berkow | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/10/pageoneplus/corrections.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/10/nyregion/c-corrections-461121.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/10/classified/paid-notice-deaths-morano-joseph-john.html | Paid Notice: Deaths MORANO, , JOSEPH JOHN | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/10/nyregion/deal-ends-eviction-threat-for-shelter-residents.html | Deal Ends Eviction Threat for Shelter Residents | False | By Thomas J. Lueck | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/business/world-business-briefing-europe-russia-oil-tax-investigation.html | World Business Briefing | Europe: Russia: Oil Tax Investigation | False | By Sabrina Tavernise (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/opinion/l-a-cloak-of-secrecy-about-sept-11-460397.html | A Cloak of Secrecy About Sept. 11 | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/politics/campaigns/nader-whom-democrats-saw-as-2000-spoiler-ponders-04-run.html | Nader, Whom Democrats Saw as 2000 Spoiler, Ponders '04 Run | False | By Michael Janofsky | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/business/worldbusiness/IHT-pay-plans-get-review-after-microsoft-shift-in.html | Pay plans get review after Microsoft shift : In Europe, a new look at options | False | By Eric Pfanner, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/opinion/IHT-helping-africa-letters-to-the-editor.html | Helping Africa ; LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/garden/sacrificing-the-trees-to-save-the-house.html | Sacrificing the Trees To Save the House | False | By Hillary Rosner | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/us/national-briefing-new-england-massachusetts-boston-u-wants-ex-nasa-chief.html | National Briefing | New England: Massachusetts: Boston U. Wants Ex-NASA Chief | False | By Katie Zezima (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/opinion/IHT-germany-and-california-parallel-crises-in-urgent-need-of-parallel.html | Germany and California : Parallel crises in urgent need of parallel remedies | False | By Robert A. Levine, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/nyregion/disabled-girl-is-found-dead-in-trash-truck.html | Disabled Girl Is Found Dead In Trash Truck | False | By Michael Brick and Leslie Kaufman | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/opinion/l-st-clare-s-hospital-452165.html | St. Clare's Hospital | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/nyregion/family-dead-in-murder-suicide-showed-signs-of-strain.html | Family Dead in Murder-Suicide Showed Signs of Strain | False | By David Kocieniewski | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/arts/bridge-a-bad-decision-turns-good-and-a-good-bid-goes-down.html | BRIDGE; A Bad Decision Turns Good, And a Good Bid Goes Down | False | By Alan Truscott | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/technology/the-new-card-shark.html | The New Card Shark | False | By Peter Wayner | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/world/after-the-war-fugitives-us-arrests-2-ex-officials-who-served-hussein.html | AFTER THE WAR: FUGITIVES; U.S. Arrests 2 Ex-Officials Who Served Hussein | False | By Robert F. Worth | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/arts/lincoln-center-festival-reviews-passion-wrongs-and-reconciliation-in-a-racetrack-saloon.html | LINCOLN CENTER FESTIVAL REVIEWS; Passion, Wrongs and Reconciliation in a Racetrack Saloon | False | By Anna Kisselgoff | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/nyregion/public-lives-this-black-mayor-is-proud-of-his-republican-roots.html | PUBLIC LIVES; This Black Mayor Is Proud of His Republican Roots | False | By Lynda Richardson | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/sports/sports-of-the-times-first-advertisers-then-cyclists.html | Sports of The Times; First Advertisers, Then Cyclists | False | By George Vecsey | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/opinion/l-the-choice-factor-in-home-care-460206.html | The Choice Factor in Home Care | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/opinion/the-reunion-upon-a-hill.html | The Reunion Upon a Hill | False | By Lucian K. Truscott Iv | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/business/world-business-briefing-americas-brazil-retail-prices-fall.html | World Business Briefing | Americas: Brazil: Retail Prices Fall | False | By Tony Smith (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/business/economist-questioned-on-tax-shelter-role.html | Economist Questioned on Tax Shelter Role | False | By David Cay Johnston | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/international/2nd-deadly-bombing-in-moscow-linked-to-chechen-conflict.html | 2nd Deadly Bombing in Moscow Linked to Chechen Conflict | False | By Sabrina Tavernise | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/international/worldspecial/france-and-germany-tie-troops-for-iraq-to-a-un.html | France and Germany Tie Troops for Iraq to a U.N. Mandate | False | By Brian Knowlton, Btr/ International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/nyregion/metro-briefing-new-york-manhattan-landlord-accused-of-tax-evasion.html | Metro Briefing | New York: Manhattan: Landlord Accused Of Tax Evasion | False | By Stacy Albin (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/arts/lincoln-center-opens-festival.html | Lincoln Center Opens Festival | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/nyregion/metro-briefing-new-york.html | Metro Briefing: New York | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/nyregion/power-failures-send-governor-to-the-beach.html | Power Failures Send Governor to the Beach | False | By Maria Newman | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/garden/for-a-shaper-of-landscapes-a-cliffhanger.html | For a Shaper Of Landscapes, A Cliffhanger | False | By Patricia Leigh Brown | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/business/ford-names-new-chief-financial-officer-its-5th-in-4-years.html | Ford Names New Chief Financial Officer, Its 5th in 4 Years | False | By Micheline Maynard | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/arts/rock-review-metallica-thrashes-back-to-80-s-angst.html | ROCK REVIEW; Metallica Thrashes Back to 80's Angst | False | By Jon Pareles | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/opinion/IHT-1903successful-skingrafting-in-our-pages100-75-and-50-years-ago.html | 1903:Successful Skin-Grafting : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/business/world-business-briefing-europe-britain-beverage-profits-rise.html | World Business Briefing | Europe: Britain: Beverage Profits Rise | False | By Heather Timmons (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/us/national-briefing-south-louisiana-judge-rejects-choose-life-plate.html | National Briefing | South: Louisiana: Judge Rejects 'Choose Life' Plate | False | By Adam Liptak (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/10/garden/residential-sales.html | Residential Sales | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/10/books/a-20-year-talk-with-hepburn-is-being-published.html | A 20-Year Talk With Hepburn Is Being Published | False | BY David Carr | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/10/nyregion/c-corrections-461113.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/10/nyregion/once-the-home-of-chancellors-now-a-place-for-buyers-to-tour.html | Once, the Home of Chancellors; Now, a Place for Buyers to Tour | False | By David M. Herszenhorn | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/10/sports/IHT-cycling-us-postal-team-sees-yellow.html | Cycling : U.S. Postal team sees yellow | False | By Samuel Abt, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/10/nyregion/metro-briefing-new-york-manhattan-millions-set-for-public-space.html | Metro Briefing | New York: Manhattan: Millions Set For Public Space | False | By David W. Dunlap (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/10/classified/paid-notice-deaths-honig-joseph.html | Paid Notice: Deaths HONIG, , JOSEPH | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/10/arts/pop-bands-whose-beat-is-orthodox-and-hip.html | Pop Bands Whose Beat Is Orthodox And Hip | False | By Michael Endelman | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/10/arts/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/10/nyregion/metro-matters-a-spat-with-schools-in-the-middle.html | Metro Matters; A Spat With Schools In the Middle | False | By Joyce Purnick | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/10/technology/circuits/letters-to-the-editor.html | Letters to the Editor | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/10/world/three-released-after-their-sentencing-in-laos.html | Three Released After Their Sentencing in Laos | False | By Seth Mydans | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/10/us/campaign-for-presidency-grows-without-candidate.html | Campaign for Presidency Grows Without Candidate | False | By Michael Janofsky | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/10/world/3-student-leaders-seized-by-vigilantes-in-iran.html | 3 Student Leaders Seized By Vigilantes in Iran | False | By Nazila Fathi | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/10/us/pluto-defies-expectations-and-physics-warming-up.html | Pluto Defies Expectations And Physics, Warming Up | False | By Kenneth Chang | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/10/world/after-the-war-special-operations-franks-details-raid-near-syrian-line.html | AFTER THE WAR: SPECIAL OPERATIONS; Franks Details Raid Near Syrian Line | False | By Thom Shanker | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/10/world/world-briefing-europe-germany-computer-experts-sought.html | World Briefing | Europe: Germany: Computer Experts Sought | False | By Victor Homola (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/10/opinion/veterans-vendors-and-beaten-paths.html | Veterans, Vendors and Beaten Paths | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/10/opinion/IHT-bushs-dare-letters-to-the-editor.html | Bush's dare : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/10/nyregion/inside-459267.html | INSIDE | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/10/us/fda-announces-label-requirement-for-artery-clogger.html | F.D.A. Announces Label Requirement For Artery Clogger | False | By Marian Burros | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/10/garden/currents-paris-shops-the-scents-are-timeless-the-settings-mod.html | CURRENTS: PARIS -- SHOPS; The Scents Are Timeless, The Settings Mod | False | By Mallery Roberts Lane | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/10/business/for-newer-microsoft-employes-a-sense-of-redress.html | For Newer Microsoft Employees, a Sense of Redress | False | By Sarah Kershaw | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/10/us/9.6-billion-plan-announced-for-redesign-los-angeles-airport-thwart-terrorists.html | $9.6 Billion Plan Announced for Redesign of Los Angeles Airport to Thwart Terrorists | False | By Nick Madigan | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/10/technology/some-xbox-enthusiasts-microsoft-didn-t-aim-for.html | Some Xbox Enthusiasts Microsoft Didn't Aim For | False | By Seth Schiesel | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/10/classified/paid-notice-deaths-kirsten-rose.html | Paid Notice: Deaths KIRSTEN, , ROSE | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/10/sports/hockey-rangers-player-was-unhappy-in-us.html | HOCKEY; Rangers Player Was Unhappy in U.S. | False | By Sabrina Tavernise | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/10/business/the-media-business-chief-confirms-viacom-wants-vivendi-cable-units.html | THE MEDIA BUSINESS; Chief Confirms Viacom Wants Vivendi Cable Units | False | By David D. Kirkpatrick With Andrew Ross Sorkin | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/10/technology/clash-then-synthesis-joys-of-a-laptop-jam.html | Clash, Then Synthesis: Joys of a Laptop Jam | False | By Johanna Jainchill | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/10/classified/paid-notice-deaths-avalone-anthony-i.html | Paid Notice: Deaths AVALONE, , ANTHONY I | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/10/us/court-affirms-bush-s-power-to-detain-citizen-as-enemy.html | Court Affirms Bush's Power To Detain Citizen as Enemy | False | By Neil A. Lewis | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/10/opinion/the-risk-that-failed.html | The Risk That Failed | False | By William Safire | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/10/world/canada-to-offer-marijuana-to-medical-patients.html | Canada to Offer Marijuana to Medical Patients | False | By Clifford Krauss | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/10/business/worldbusiness/bank-of-england-cuts-rates-to-lowest-level-in-48.html | Bank of England Cuts Rates to Lowest Level in 48 Years | False | By Alan Cowell | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/10/us/ballot-measure-seen-in-wake-of-court-ruling.html | Ballot Measure Seen in Wake Of Court Ruling | False | By Karen W. Arenson | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/10/opinion/l-rhodes-in-south-africa-451339.html | Rhodes in South Africa | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/10/arts/opera-review-soldier-and-his-consort-victims-of-a-manic-society.html | OPERA REVIEW; Soldier and His Consort, Victims of a Manic Society | False | By Anne Midgette | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/10/us/law-firm-is-sued-over-conduct-in-liability-case.html | Law Firm Is Sued Over Conduct in Liability Case | False | By Adam Liptak | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/10/nyregion/city-trees-outgrow-rural-cousins-and-study-credits-urban-chemistry.html | City Trees Outgrow Rural Cousins, and Study Credits Urban Chemistry | False | By James Gorman | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/10/sports/IHT-cycling-the-last-are-first-for-now.html | Cycling : The last are first â€¦ Â® for now | False | By Samuel Abt, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/10/garden/garden-notebook-for-late-starters-foliage-with-time-to-spare.html | GARDEN NOTEBOOK; For Late Starters, Foliage With Time to Spare | False | By Ken Druse | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/10/classified/paid-notice-deaths-ladd-anne-murray.html | Paid Notice: Deaths LADD, , ANNE MURRAY | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/10/world/after-the-war-nuclear-rationale-bush-skirts-question-on-evidence-and-defends-war.html | AFTER THE WAR: NUCLEAR RATIONALE; Bush Skirts Question on 'Evidence' and Defends War | False | By Richard W. Stevenson | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/10/nyregion/boldface-names-457396.html | BOLDFACE NAMES | False | By Corey Kilgannon | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/10/business/corporate-security-costs-up-slightly-since-9-11.html | Corporate Security Costs Up Slightly Since 9/11 | False | By Bob Tedeschi | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/10/business/pepsi-picks-bbdo-for-aquafina-account.html | Pepsi Picks BBDO for Aquafina Account | False | By Bob Tedeschi | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/10/us/national-briefing-south-arkansas-killer-s-execution.html | National Briefing | South: Arkansas: Killer's Execution | False | By Steve Barnes (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/10/classified/paid-notice-deaths-garson-bunny.html | Paid Notice: Deaths GARSON, , BUNNY | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/10/garden/currents-paris-fabrics-180-years-of-practice-in-patterns-and-borders.html | CURRENTS: PARIS -- FABRICS; 180 Years of Practice in Patterns and Borders | False | By Mallery Roberts Lane | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/10/nyregion/c-corrections-461105.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/10/sports/plus-tv-sports-network-advocates-all-star-change.html | PLUS TV SPORTS; Network Advocates All-Star Change | False | By Richard Sandomir | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/10/opinion/the-choice-factor-in-home-care-6-letters.html | The Choice Factor in Home Care (6 Letters) | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/10/us/senate-refuses-to-consider-cap-on-medical-malpractice-awards.html | Senate Refuses to Consider Cap On Medical Malpractice Awards | False | By Sheryl Gay Stolberg | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/10/business/worldbusiness/world-business-briefing-asia.html | World Business Briefing Asia | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/10/nyregion/news-summary-458600.html | NEWS SUMMARY | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/10/opinion/big-food-gets-the-obesity-message.html | 'Big Food' Gets the Obesity Message | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/10/classified/paid-notice-memorials-fuerth-norman.html | Paid Notice: Memorials FUERTH, , NORMAN | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/10/classified/paid-notice-memorials-senber-henry-hank.html | Paid Notice: Memorials SENBER, , HENRY "HANK" | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/10/nyregion/quotation-of-the-day-458678.html | QUOTATION OF THE DAY | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/10/world/hong-kong-bombshell-for-beijing.html | Hong Kong Bombshell for Beijing | False | By Erik Eckholm | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/10/world/bush-pushes-south-african-in-fighting-aids.html | Bush Pushes South African in Fighting AIDS | False | By Richard W. Stevenson | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/10/business/company-briefs-460834.html | COMPANY BRIEFS | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/10/theater/lincoln-center-festival-reviews-where-a-play-is-a-scavenger-hunt.html | LINCOLN CENTER FESTIVAL REVIEWS; Where a Play's a Scavenger Hunt | False | By Ben Brantley | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/10/nyregion/chaim-engel-87-a-sobibor-escapee-dies.html | Chaim Engel, 87, a Sobibor Escapee, Dies | False | By Douglas Martin | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/10/style/IHT-the-collections-paris-muted-ungaro-dont-rock-n-roll.html | The Collections / PARIS : Muted Ungaro don't rock 'n' roll | False | , International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/10/business/the-media-business-advertising-addenda-executives-named-for-two-big-accounts.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Executives Named For Two Big Accounts | False | By David Barboza | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/10/us/california-will-wait-until-2006-require-high-school-graduates-pass-exit-exam.html | California Will Wait Until 2006 to Require High School Graduates to Pass Exit Exam | False | By Greg Winter | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/10/international/worldspecial/blair-aides-dont-expect-to-find-iraqi-weapons.html | Blair Aides Don't Expect to Find Iraqi Weapons, Reports Say | False | By Warren Hoge | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/10/classified/paid-notice-deaths-seligmann-otto.html | Paid Notice: Deaths SELIGMANN, , OTTO | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/10/sports/baseball-a-marine-plays-to-a-smaller-audience.html | BASEBALL; A Marine Plays to a Smaller Audience | False | By Rafael Hermoso | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/10/classified/paid-notice-deaths-heiskell-andrew.html | Paid Notice: Deaths HEISKELL, , ANDREW | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/10/opinion/IHT-1953soviet-chess-team-delayed-in-our-pages100-75-and-50-years-ago.html | 1953:Soviet Chess Team Delayed : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/10/nyregion/c-corrections-461083.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/10/sports/tv-sports-giving-nfl-fans-more-more-more.html | TV SPORTS; Giving N.F.L. Fans More, More, More | False | By Richard Sandomir | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/10/business/company-news-delta-pilots-union-files-grievance-over-furloughs.html | COMPANY NEWS; DELTA PILOTS' UNION FILES GRIEVANCE OVER FURLOUGHS | False | By Edward Wong (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/10/classified/paid-notice-deaths-langley-joseph-a.html | Paid Notice: Deaths LANGLEY, , JOSEPH A. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/10/garden/currents-paris-hotels-after-guests-check-in-the-rooms-check-out.html | CURRENTS: PARIS -- HOTELS; After Guests Check In, the Rooms Check Out | False | By Mallery Roberts Lane | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/10/technology/how-it-works-by-land-and-air-a-live-view-of-cyclings-big-race.html | HOW IT WORKS; By Land and Air, a Live View of Cycling's Big Race | False | By Ian Austen | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/10/us/report-on-the-shuttle-has-been-delayed.html | Report on the Shuttle Has Been Delayed | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/10/classified/paid-notice-deaths-ross-jeffrey-a.html | Paid Notice: Deaths ROSS, , JEFFREY A. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/10/opinion/l-the-choice-factor-in-home-care-460257.html | The Choice Factor in Home Care | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/10/world/world-briefing-europe-northern-ireland-inmates-demand-segregation.html | World Briefing | Europe: Northern Ireland: Inmates Demand Segregation | False | By Brian Lavery (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/10/business/technology-yahoos-earnings-double-as-revenue-sets-a-record.html | TECHNOLOGY; Yahoo's Earnings Double As Revenue Sets a Record | False | By Saul Hansell | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/10/technology/news-watch-gaming-cool-in-the-midst-of-battle.html | NEWS WATCH: GAMING; Cool in the Midst of Battle | False | By Charles Herold | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/10/nyregion/metro-briefing-connecticut.html | Metro Briefing Connecticut | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/10/classified/paid-notice-deaths-puglisi-rev-msgr-guy-j-phd.html | Paid Notice: Deaths PUGLISI, , REV. MSGR. GUY J., PH.D. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/10/world/europe-tiff-what-s-next-food-fight.html | Europe Tiff: What's Next? Food Fight! | False | By Richard Bernstein | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/10/classified/paid-notice-deaths-fischer-michael.html | Paid Notice: Deaths FISCHER, , MICHAEL | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/10/arts/television-review-lessons-well-learned-from-the-american-networks.html | TELEVISION REVIEW; Lessons Well Learned From the American Networks | False | By Alessandra Stanley | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/10/books/kathleen-raine-95-scholar-and-poet-with-mystical-bent.html | Kathleen Raine, 95, Scholar And Poet With Mystical Bent | False | By Wolfgang Saxon | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/10/classified/paid-notice-deaths-batscha-robert-m.html | Paid Notice: Deaths BATSCHA, , ROBERT M. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/10/arts/music-review-jamboree-for-cellos-soprano-and-steady-roar-of-traffic.html | MUSIC REVIEW; Jamboree for Cellos, Soprano And Steady Roar of Traffic | False | By Allan Kozinn | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/10/IHT-south-korea-confirms-us-intelligence-on-secret-nuclear-site-seoul-cites.html | South Korea confirms U.S. intelligence on secret nuclear site : Seoul cites 70 test blasts in North | False | By Don Kirk, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/10/international/worldspecial/two-us-soldiers-killed-as-iraqi-resistance.html | Two U.S. Soldiers Killed as Iraqi Resistance Persists | False | By Robert F. Worth With Kirk Semple | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/10/business/nike-purchasing-converse-a-legend-on-the-blacktop.html | Nike Purchasing Converse, A Legend on the Blacktop | False | By Leslie Wayne | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/10/garden/currents-paris-design-coming-this-fall-a-sofa-that-can-be-used-in-thirds.html | CURRENTS: PARIS -- DESIGN; Coming This Fall: A Sofa That Can Be Used in Thirds | False | By Mallery Roberts Lane | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/10/business/worldbusiness/IHT-data-office-of-the-eu-is-further-buffeted.html | Data office of the EU is further buffeted | False | By Thomas Fuller, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/10/opinion/l-the-forgotten-voters-452440.html | The Forgotten Voters | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/10/world/after-the-war-rumor-mill-whispers-of-hussein-footloose-with-7-masks.html | AFTER THE WAR: RUMOR MILL; Whispers Of Hussein: Footloose With 7 Masks | False | By Shaila K. Dewan | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/10/opinion/a-troubled-occupation-in-iraq.html | A Troubled Occupation in Iraq | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/10/nyregion/council-speaker-pressured-on-lead-paint.html | Council Speaker Pressured on Lead Paint | False | By Randal C. Archibold | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/10/classified/paid-notice-deaths-merriman-hanne-mar-grethe.html | Paid Notice: Deaths MERRIMAN, , HANNE MAR GRETHE | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/10/business/world-business-briefing-europe-britain-publisher-sells-stock.html | World Business Briefing | Europe: Britain: Publisher Sells Stock | False | By Heather Timmons (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/10/classified/paid-notice-deaths-stapleton-rikki.html | Paid Notice: Deaths STAPLETON, , RIKKI | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/10/sports/pro-basketball-knicks-open-summer-camp.html | PRO BASKETBALL; Knicks Open Summer Camp | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/10/opinion/a-real-disorder-450898.html | A Real Disorder | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/10/opinion/a-cloak-of-secrecy-about-sept-11-460400.html | A Cloak of Secrecy About Sept. 11 | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/10/world/iraq-nuclear-questions.html | Iraq Nuclear Questions | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/10/business/the-media-business-advertising-addenda-pepsi-picks-bbdo-for-aquafina-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Pepsi Picks BBDO For Aquafina Account | False | By David Barboza | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/10/garden/garden-q-a.html | GARDEN Q.& A. | False | By Leslie Land | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/10/sports/plus-soccer-metrostars-worried-about-their-defense.html | PLUS SOCCER; MetroStars Worried About Their Defense | False | By Jack Bell | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/10/us/college-rating-by-us-news-drops-factor-in-admissions.html | College Rating By U.S. News Drops Factor In Admissions | False | By Jacques Steinberg | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/10/nyregion/senator-clinton-offers-a-cure-for-foot-in-mouth-disease.html | Senator Clinton Offers a Cure For Foot-in-Mouth Disease | False | By Michael Wilson | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/10/business/latest-german-fad-leasing-out-the-subway.html | Latest German Fad: Leasing Out the Subway | False | By Mark Landler | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/10/technology/game-theory-in-the-tamest-of-starts-the-seeds-of-enchantment.html | GAME THEORY; In the Tamest of Starts, the Seeds of Enchantment | False | By Charles Herold | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/10/business/study-finds-drug-costs-are-soaring-for-elderly.html | Study Finds Drug Costs Are Soaring for Elderly | False | By Reed Abelson | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/10/nyregion/closing-arguments-offered-in-connecticut-bribery-case.html | Closing Arguments Offered In Connecticut Bribery Case | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/10/nyregion/c-corrections-461075.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/10/technology/news-watch-audio-tiny-rotating-microphone-records-a-voice-in-a-crowd.html | NEWS WATCH: AUDIO; Tiny Rotating Microphone Records a Voice in a Crowd | False | By Ivan Berger | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/10/business/high-official-quits-treasury-and-woman-is-named-no-2.html | High Official Quits Treasury And Woman Is Named No. 2 | False | By Jonathan Fuerbringer With Mary Williams Walsh | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/10/us/official-says-class-action-on-indian-fund-is-a-top-issue.html | Official Says Class Action On Indian Fund Is a Top Issue | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/10/sports/sportsspecial/petacchi-wins-his-third-tour-stage.html | Petacchi Wins His Third Tour Stage | False | By Samuel Abt | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/10/opinion/the-choice-factor-in-home-care-460214.html | The Choice Factor in Home Care | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/10/nyregion/c-corrections-461032.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/10/world/kenya-starts-crackdown-on-fake-charity-groups.html | Kenya Starts Crackdown On Fake Charity Groups | False | By Marc Lacey | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/10/nyregion/c-corrections-461059.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/10/nyregion/for-sale-1-church-w-96th-st-park-vu.html | For Sale: 1 Church, W. 96th St., Park Vu | False | By David W. Dunlap | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/10/garden/at-home-with-mariette-himes-gomez-building-paris-was-just-a-start.html | AT HOME WITH: MARIETTE HIMES GOMEZ; Building Paris Was Just a Start | False | By William L. Hamilton | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/10/us/fbi-reassigns-a-senior-official-under-fire.html | F.B.I. Reassigns a Senior Official Under Fire | False | By Eric Lichtblau | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/10/business/market-place-microsoft-workers-will-now-receive-stock-but-tax-effects-are.html | Market Place; Microsoft workers will now receive stock. But the tax effects are complex, expensive or both. | False | By Floyd Norris | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/10/IHT-rumsfeld-welcomes-nato-and-un-help.html | Rumsfeld welcomes NATO and UN help | False | By Brian Knowlton, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/10/technology/q-a-muting-that-squawk-in-a-modern-mating-call.html | Q & A; Muting That Squawk In a Modern Mating Call | False | By J.d.biersdorfer | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/10/garden/corporate-logo-or-smoke-screen.html | Corporate Logo, Or Smoke Screen? | False | By Phil Patton | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/10/nyregion/taking-gloves-off-to-save-a-gym-3-boxers-add-acting-math-and-computer-classes.html | Taking Gloves Off to Save a Gym; 3 Boxers Add Acting, Math and Computer Classes | False | By Joseph Berger | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/10/classified/paid-notice-deaths-lewis-helen-prusslin.html | Paid Notice: Deaths LEWIS, , HELEN PRUSSLIN | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/10/us/man-sought-in-killings-surrenders-but-is-freed.html | Man Sought In Killings Surrenders, but Is Freed | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/10/opinion/l-using-eugenics-wisely-451266.html | Using Eugenics Wisely | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/10/classified/paid-notice-deaths-greenfield-lawrence.html | Paid Notice: Deaths GREENFIELD, , LAWRENCE | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/10/national/national-briefing-south.html | National Briefing South | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/10/classified/paid-notice-deaths-springer-rev-robert-h.html | Paid Notice: Deaths SPRINGER, , REV. ROBERT H. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/10/us/national-briefing-new-england-massachusetts-panel-suggests-club-safety-rules.html | National Briefing | New England: Massachusetts: Panel Suggests Club Safety Rules | False | By Katie Zezima (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/10/opinion/breaking-away.html | Breaking Away | False | By Bob Herbert | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/10/technology/circuits/the-ins-and-outs-of-email-etiquette.html | The Ins and Outs of E-Mail Etiquette | False | By David Pogue | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/10/nyregion/metro-briefing-new-york-albany-assemblyman-dies.html | Metro Briefing | New York: Albany: Assemblyman Dies | False | By Al Baker (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/10/opinion/c-corrections-460176.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/10/opinion/l-the-choice-factor-in-home-care-460249.html | The Choice Factor in Home Care | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/10/us/factory-killer-had-a-known-history-of-anger-and-racial-taunts.html | Factory Killer Had a Known History of Anger and Racial Taunts | False | By David M. Halbfinger | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/10/us/senate-democrats-start-push-to-revive-tax-credit-bill.html | Senate Democrats Start Push To Revive Tax-Credit Bill | False | By David Firestone | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/10/garden/c-corrections-459577.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/10/nyregion/here-comes-the-bride-again-and-again.html | Here Comes the Bride. Again, and Again . . . | False | By Susan Saulny | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/10/world/after-the-war-secret-agents-publisher-accused-of-abetting-iraqi-cause-in-us.html | AFTER THE WAR: SECRET AGENTS; Publisher Accused of Abetting Iraqi Cause in U.S. | False | By Eric Lichtblau | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/10/business/motions-are-filed-in-the-stewart-case.html | Motions Are Filed In the Stewart Case | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/10/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/10/world/world-briefing-europe-firearms-in-europe.html | World Briefing | Europe: Firearms In Europe | False | By Daniel B. Schneider (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/10/opinion/IHT-policing-the-world-letters-to-the-editor.html | Policing the world : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/10/technology/behind-the-scenes-via-movie-web-sites.html | Behind the Scenes, Via Movie Web Sites | False | By Joe Hutsko | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/10/sports/baseball-4-hitters-return-and-yanks-recuperate.html | BASEBALL; 4 Hitters Return, And Yanks Recuperate | False | By Tyler Kepner | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/10/nyregion/c-corrections-461091.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/10/opinion/l-board-of-ed-defense-451550.html | Board of Ed Defense | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/10/sports/tennis-atp-overturns-suspension-after-tainted-pills-are-found.html | TENNIS; ATP Overturns Suspension After Tainted Pills Are Found | False | By Frank Litsky | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/10/world/after-the-war-military-rumsfeld-doubles-estimate-for-cost-of-troops-in-iraq.html | AFTER THE WAR: MILITARY; Rumsfeld Doubles Estimate For Cost of Troops in Iraq | False | By Thom Shanker | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/10/classified/paid-notice-deaths-loeb-james-j.html | Paid Notice: Deaths LOEB, , JAMES J. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/10/technology/l-personal-e-mail-at-work-460427.html | Personal E-Mail at Work | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/10/business/media-business-advertising-addenda-leagas-delaney-sell-us-office-managers.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Leagas Delaney to Sell U.S. Office to Managers | False | By David Barboza | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/10/us/fees-and-trustees-paying-the-keepers-of-the-cash.html | Fees and Trustees: Paying the Keepers of the Cash | False | By Stephanie Strom | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/10/classified/paid-notice-deaths-wang-cc.html | Paid Notice: Deaths WANG, , C.C. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/10/nyregion/blocks-a-through-street-restored-looking-thinner.html | BLOCKS; A Through Street Restored, Looking Thinner | False | By David W. Dunlap | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/10/sports/cycling-in-first-real-test-of-the-tour-armstrong-earns-himself-an-a.html | CYCLING; In 'First Real Test' of the Tour, Armstrong Earns Himself an A | False | By Samuel Abt | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/10/national/national-briefing-new-england.html | National Briefing: New England | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/10/sports/tennis-some-big-names-returning-to-competition.html | TENNIS; Some Big Names Returning to Competition | False | By Bill Finley | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/10/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/10/business/alcan-stands-by-its-bid.html | Alcan Stands By Its Bid | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/10/us/after-the-war-names-of-the-dead.html | AFTER THE WAR; Names of the Dead | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/10/nyregion/litigants-in-housing-court-fear-what-state-fees-will-bring.html | Litigants in Housing Court Fear What State Fees Will Bring | False | By David W. Chen | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/10/business/the-media-business-advertising-a-warning-in-expanding-waistlines.html | THE MEDIA BUSINESS: ADVERTISING; A Warning in Expanding Waistlines | False | By David Barboza | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/10/garden/currents-paris-restaurants-japan-meets-europe-upstairs-and-down.html | CURRENTS: PARIS -- RESTAURANTS; Japan Meets Europe, Upstairs and Down | False | By Mallery Roberts Lane | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/10/classified/paid-notice-deaths-jeffords-kathleen.html | Paid Notice: Deaths JEFFORDS, , KATHLEEN | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/10/international/asia/beijing-sends-officials-to-review-hong-kong-discontent.html | Beijing Sends Officials to Review Hong Kong Discontent | False | By Keith Bradsher | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/10/business/the-media-business-advertising-addenda-magazine-ad-pages-fell-3.2-in-june.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Magazine Ad Pages Fell 3.2% in June | False | By David Barboza | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/10/us/democrats-design-agenda-in-bid-to-hold-hispanic-support.html | Democrats Design Agenda in Bid to Hold Hispanic Support | False | By Carl Hulse | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/10/science/space/hubble-telescope-detects-planet-formed-13-billion-years-ago.html | Hubble Telescope Detects Planet Formed 13 Billion Years Ago | False | By John Noble Wilford | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/10/style/IHT-the-collections-paris-givenchy-is-sticking-with-audrey.html | The Collections / PARIS : Givenchy is sticking with Audrey | False | By Suzy Menkes, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/10/opinion/l-the-choice-factor-in-home-care-460230.html | The Choice Factor in Home Care | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/10/technology/news-watch-navigation-shortcut-or-the-long-way-device-helps-you-decide.html | NEWS WATCH: NAVIGATION; Shortcut or the Long Way? Device Helps You Decide | False | By Andrew Zipern | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/10/classified/paid-notice-deaths-grenier-ann.html | Paid Notice: Deaths GRENIER, , ANN | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/10/technology/online-shopper-damage-control-for-sun-worshipers.html | ONLINE SHOPPER; Damage Control for Sun Worshipers | False | By Michelle Slatalla | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/10/technology/what-s-next-and-now-the-weather-report-for-your-neighborhood.html | WHAT'S NEXT; And Now, the Weather Report for Your Neighborhood | False | By Anne Eisenberg | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/10/us/meat-inspections-declining-impact-of-policy-is-contested.html | Meat Inspections Declining; Impact of Policy Is Contested | False | By Elizabeth Becker | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/10/business/report-faults-big-companies-on-climate.html | Report Faults Big Companies On Climate | False | By Barnaby J. Feder | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/10/readersopinions/naming-names.html | Naming Names | False | By Nytimes.com | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/10/nyregion/metro-briefing-new-jersey-trenton-school-drug-testing-is-upheld.html | Metro Briefing | New Jersey: Trenton: School Drug Testing Is Upheld | False | By Iver Peterson (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/10/sports/transactions-461377.html | TRANSACTIONS | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/10/business/world-business-briefing-asia-south-korea-growth-forecast-cut.html | World Business Briefing | Asia: South Korea: Growth Forecast Cut | False | By Don Kirk (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/10/nyregion/c-corrections-461067.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-10 | 2003-07-10 | https://www.nytimes.com/2003/07/10/technology/news-watch-peripherals-at-meal-time-just-fold-up-the-screen.html | NEWS WATCH: PERIPHERALS; At Meal Time, Just Fold Up the Screen | False | By Ian Austen | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/arts/my-manhattan-on-east-broadway-a-wide-world-unfolds.html | MY MANHATTAN; On East Broadway, a Wide World Unfolds | False | By Linda Wolfe | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/nyregion/metro-briefing-new-jersey-woodbury-arrest-in-bludgeoning-death.html | Metro Briefing | New Jersey: Woodbury: Arrest In Bludgeoning Death | False | By Hope Reeves (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/nyregion/metro-briefing-connecticut-bridgeport-ganim-witness-sentenced.html | Metro Briefing | Connecticut: Bridgeport: Ganim Witness Sentenced | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/movies/lincoln-center-festival-review-greek-verities-endure-as-times-and-players-change.html | LINCOLN CENTER FESTIVAL REVIEW; Greek Verities Endure as Times and Players Change | False | By Margo Jefferson | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/opinion/wrong-remedy-in-california.html | Wrong Remedy in California | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/us/universities-to-share-patented-work-on-crops.html | Universities to Share Patented Work on Crops | False | By Andrew Pollack | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/us/national-briefing-health-and-science-bigger-reimbursements-for-flu-shots.html | National Briefing | Health And Science: Bigger Reimbursements For Flu Shots | False | By Donald G. McNeil Jr. | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/opinion/l-leave-subway-creativity-for-off-hours-465240.html | Leave Subway Creativity for Off-Hours | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/sports/boxing-mayorga-confident-of-stopping-forrest.html | BOXING; Mayorga Confident of stopping Forrest | False | By Geoffrey Gray | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/us/oldest-planet-is-discovered-challenging-theories.html | Oldest Planet Is Discovered, Challenging Theories | False | By John Noble Wilford | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/international/middleeast/a-perfect-war.html | A Perfect War? | False | By Michael R. Gordon | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/opinion/IHT-1928ny-mayor-warns-cinema-in-our-pages100-75-and-50-years-ago.html | 1928:N.Y. Mayor Warns Cinema : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/us/truman-wrote-of-48-offer-to-eisenhower.html | Truman Wrote of '48 Offer to Eisenhower | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/world/after-the-war-baghdad-iraqis-set-to-form-an-interim-council-with-wide-power.html | AFTER THE WAR: BAGHDAD; IRAQIS SET TO FORM AN INTERIM COUNCIL WITH WIDE POWER | False | By Patrick E. Tyler | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/business/data-in-conflict-why-economists-tend-to-weep.html | Data in Conflict: Why Economists Tend to Weep | False | By Daniel Altman | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/opinion/sowing-seeds-of-destruction.html | Sowing Seeds of Destruction | False | By Charles M. Benbrook | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/sports/IHT-cycling-us-postal-team-sees-yellow.html | CYCLING: U.S. Postal team sees yellow | False | By Samuel Abt, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/nyregion/boldface-names-471836.html | BOLDFACE NAMES | False | By Corey Kilgannon | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/IHT-damage-done-italy-turns-on-the-charm.html | Damage done, Italy turns on the charm | False | By Thomas Fuller, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/world/world-briefing-asia-philippines-bomb-kills-3-in-south.html | World Briefing | Asia: Philippines: Bomb Kills 3 In South | False | By Carlos H. Conde (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/classified/paid-notice-deaths-finkel-beverly.html | Paid Notice: Deaths FINKEL, , BEVERLY | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/nyregion/with-electricity-rate-rise-price-controls-end.html | With Electricity Rate Rise, Price Controls End | False | By Robert Hanley | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/world/beijing-sends-team-to-assess-hong-kong-s-unrest.html | Beijing Sends Team to Assess Hong Kong's Unrest | False | By Keith Bradsher | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/travel/driving-bells-whistles-top-down-sound-up.html | DRIVING: BELLS & WHISTLES; Top Down, Sound Up | False | By Ivan Berger | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/nyregion/satire-of-grubman-car-episode-veers-into-realism.html | Satire of Grubman Car Episode Veers Into Realism | False | By Elissa Gootman | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/nyregion/c-corrections-474363.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/business/corporate-raider-tries-a-moneyless-coup.html | Corporate Raider Tries a Moneyless Coup | False | By Andrew Ross Sorkin | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/international/worldspecial/bush-and-rice-say-cia-approved-uranium-comment.html | Bush and Rice Say C.I.A. Approved Uranium Comment | False | By Kirk Semple | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/business/worldbusiness/wto-rules-us-tariffs-on-steel-imports-are-illegal.html | W.T.O. Rules U.S. Tariffs on Steel Imports Are Illegal | False | By Paul Meller | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/travel/journeys-36-hours-cape-may-nj.html | JOURNEYS; 36 Hours | Cape May, N.J. | False | By Christine Egan | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/business/solid-debut-casts-london-in-spotlight.html | Solid Debut Casts London In Spotlight | False | By Heather Timmons | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/movies/a-new-hand-in-a-music-barn.html | A New Hand In a Music Barn | False | By Allan Kozinn | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/sports/pro-basketball-kidd-caught-between-two-very-eager-teams-plays-the-wishbone.html | PRO BASKETBALL; Kidd, Caught Between Two Very Eager Teams, Plays the Wishbone | False | By Mike Wise | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/classified/paid-notice-memorials-donnelly-kevin.html | Paid Notice: Memorials DONNELLY, , KEVIN | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/opinion/l-retreat-to-renew-464430.html | Retreat, to Renew | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/arts/design/art-listings.html | Art Listings | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/opinion/IHT-1953-police-chief-beria-arrested-in-our-pages100-75-and-50-years.html | 1953:Police Chief Beria Arrested : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/opinion/is-race-real.html | Is Race Real? | False | By Nicholas D. Kristof | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/world/world-briefing-europe-italy-no-schroder-what-a-calamity.html | World Briefing | Europe: Italy: No Schröläï´,der? What A Calamity! | False | By Jason Horowitz (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/travel/quick-escapes.html | Quick Escapes | False | By J. R. Romanko | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/world/us-blocks-libya-s-attempt-to-gain-security-council-seat.html | U.S. Blocks Libya's Attempt to Gain Security Council Seat | False | By Felicity Barringer | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/sports/baseball-told-to-take-a-seat-mondesi-is-down-and-up.html | BASEBALL; Told to Take a Seat, Mondesi Is Down and Up | False | By Tyler Kepner | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/sports/pro-basketball-leslie-s-appeal-is-not-universal.html | PRO BASKETBALL; Leslie's Appeal Is Not Universal | False | By Lena Williams | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/business/in-silicon-valley-pressure-for-stock-grants-in-lieu-of-options.html | In Silicon Valley, Pressure for Stock Grants in Lieu of Options | False | By Matt Richtel and Laurie J. Flynn | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/nyregion/editors-note-472034.html | Editors' Note | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/nyregion/inside-473847.html | INSIDE | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/style/IHT-ask-roger-collis-more-inns-and-outs-of-internet-hotel-rates.html | Ask ROGER COLLIS : More inns and outs of Internet hotel rates | False | By Roger Collis, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/nyregion/news-summary-472697.html | NEWS SUMMARY | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/classified/paid-notice-deaths-brinkerhoff-betty-w.html | Paid Notice: Deaths BRINKERHOFF, , BETTY W. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/classified/paid-notice-deaths-wang-cc.html | Paid Notice: Deaths WANG, , C.C. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/movies/strikes-shut-down-french-festivals.html | Strikes Shut Down French Festivals | False | By Alan Riding | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/classified/paid-notice-deaths-donnelly-margaret.html | Paid Notice: Deaths DONNELLY, , MARGARET | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/national/national-briefing-washington.html | National Briefing: Washington | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/us/senate-becomes-ok-corral-for-a-surgeon-and-a-lawyer.html | Senate Becomes O.K. Corral For a Surgeon and a Lawyer | False | By Sheryl Gay Stolberg | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/classified/paid-notice-deaths-coser-lewis.html | Paid Notice: Deaths COSER, , LEWIS | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/us/unions-finding-that-employers-want-more-concessions.html | Unions Finding That Employers Want More Concessions | False | By Steven Greenhouse | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/nyregion/bell-tolls-for-reminder-of-trolleys-past-city-seeks-dismantle-last-kiosk-standing.html | Bell Tolls for Reminder of Trolleys Past; City Seeks to Dismantle the Last Kiosk Standing in Manhattan | False | By David W. Dunlap | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/nyregion/mayor-s-idea-of-nonpartisan-vote-is-drawing-powerful-opponents.html | Mayor's Idea of Nonpartisan Vote Is Drawing Powerful Opponents | False | By Jonathan P. Hicks | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/nyregion/c-corrections-474290.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/business/media-business-advertising-aided-clifford-care-bears-companies-go-after-toddler.html | THE MEDIA BUSINESS: ADVERTISING; Aided by Clifford and the Care Bears, companies go after the toddler market. | False | By Constance L Hays | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/nyregion/judge-postpones-new-housing-court-fees-that-are-opposed-landlords-tenants-alike.html | Judge Postpones New Housing Court Fees That Are Opposed by Landlords and Tenants Alike | False | By David W. Chen | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/us/national-briefing-south-north-carolina-suspect-in-killings-is-released.html | National Briefing | South: North Carolina: Suspect In Killings Is Released | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/nyregion/c-corrections-474398.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/arts/antiques.html | ANTIQUES | False | By Wendy Moonan | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/sports/pro-basketball-decision-to-charge-bryant-delayed-until-next-week.html | PRO BASKETBALL; Decision to Charge Bryant Delayed Until Next Week | False | By Alex Markels | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/international/worldspecial/after-iraqi-police-protests-us-reduces-falluja.html | After Iraqi Police Protests, U.S. Reduces Falluja Presence | False | By Shaila K. Dewan | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/nyregion/metro-briefing-new-york-city-s-new-voice-of-readiness.html | Metro Briefing | New York: City's New Voice Of Readiness | False | By Michael Cooper (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/international/middleast/sharon-heading-to-britain-and-us-for-talks-on-road-map.html | Sharon Heading to Britain and U.S. for Talks on 'Road Map' | False | By Greg Myre | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/opinion/cleaning-up-a-rigged-game.html | Cleaning Up a Rigged Game | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/pageoneplus/corrections.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/business/ford-names-a-finance-chief-from-its-ranks.html | Ford Names a Finance Chief From Its Ranks | False | By Micheline Maynard | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/business/buffett-may-face-a-competing-bid-for-clayton-homes.html | Buffett May Face A Competing Bid For Clayton Homes | False | By Andrew Ross Sorkin | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/world/after-the-war-price-tag-war-s-cost-brings-democratic-anger.html | AFTER THE WAR: PRICE TAG; WAR'S COST BRINGS DEMOCRATIC ANGER | False | By David Firestone and Thom Shanker | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/nyregion/slain-officer-s-work-pays-off-with-indictments-in-gun-smuggling.html | Slain Officer's Work Pays Off With Indictments in Gun Smuggling | False | By Michael Brick | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/opinion/IHT-war-in-chechnya-stopping-terror-requires-real-peace-talks.html | War in Chechnya : Stopping terror requires real peace talks | False | By Boris Nemtsov, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/movies/at-the-movies.html | AT THE MOVIES | False | By Dave Kehr | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/sports/basketball/good-news-for-new-jersey-kidd-is-staying-with-nets.html | Good News for New Jersey: Kidd Is Staying with Nets | False | By Liz Robbins | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/classified/paid-notice-memorials-robinson-selma.html | Paid Notice: Memorials ROBINSON , SELMA | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/business/technology-hacker-plot-hijacks-pc-s-for-sex-sites.html | TECHNOLOGY; Hacker Plot Hijacks PC's For Sex Sites | False | By John Schwartz | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/arts/photography-review-a-harsh-romance-in-a-land-of-ruins-and-revolution.html | PHOTOGRAPHY REVIEW; A Harsh Romance in a Land of Ruins and Revolution | False | By Sarah Boxer | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/opinion/in-africa-money-wont-be-enough-3-letters.html | In Africa, Money Won't Be Enough (3 Letters) | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/sports/IHT-cycling-kings-of-the-mountains-tested-only-on-hills.html | CYCLING : Kings of the mountains, tested only on hills | False | By Samuel Abt, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/movies/film-in-review-the-holy-land.html | FILM IN REVIEW; 'The Holy Land' | False | By Stephen Holden | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/classified/paid-notice-deaths-markwitz-adele.html | Paid Notice: Deaths MARKWITZ , ADELE | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/business/the-media-business-advertising-addenda-goodby-is-selected-by-at-t-wireless.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Goodby Is Selected By AT&T Wireless | False | By Constance L Hays | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/travel/rituals-a-truck-with-a-life-of-its-own.html | RITUALS; A Truck With a Life of Its Own | False | By Peter Zheutlin | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/nyregion/3-power-plants-harming-life-in-the-hudson-a-study-says.html | 3 Power Plants Harming Life In the Hudson, a Study Says | False | By Al Baker | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/classified/paid-notice-deaths-loeb-james-j.html | Paid Notice: Deaths LOEB, , JAMES J. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/classified/paid-notice-deaths-ackerman-alan-r.html | Paid Notice: Deaths ACKERMAN , ALAN R. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/classified/paid-notice-deaths-bush-john-d.html | Paid Notice: Deaths BUSH, , JOHN D. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/sports/minor-league-notebook-teaching-game-just-one-part-of-a-manager-s-job.html | MINOR LEAGUE NOTEBOOK; Teaching Game Just One Part of a Manager's Job | False | By Fred Bierman | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/movies/art-in-review-isaac-julien-paradise-omeros.html | ART IN REVIEW; Isaac Julien -- 'Paradise Omeros' | False | By Roberta Smith | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/travel/havens-living-here-houses-near-tourist-attractions-all-vacation-all-the-time.html | HAVENS; LIVING HERE; Houses Near Tourist Attractions: All Vacation, All the Time | False | Interview by Bethany Lyttle | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/movies/home-video-screenplay-swordplay.html | HOME VIDEO; Screenplay Swordplay | False | By Peter M. Nichols | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/nyregion/c-corrections-474410.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/classified/paid-notice-deaths-bernow-stephen-s-phd.html | Paid Notice: Deaths BERNOW, , STEPHEN S., PH.D. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/IHT-veto-power-on-some-cultural-matters-paris-wins-amendment-in-new-eu.html | Veto power on some cultural matters : Paris wins amendment in new EU constitution | False | By Thomas Fuller, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/world/bomb-kills-russian-security-agent-in-moscow.html | Bomb Kills Russian Security Agent in Moscow | False | By Sabrina Tavernise | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/sports/sports-of-the-times-jeter-s-cold-shoulder-toward-huckaby-is-off-base.html | Sports of The Times; Jeter's Cold Shoulder Toward Huckaby Is Off Base | False | By Harvey Araton | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/world/world-briefing-europe-cyprus-mixed-marriages-to-be-allowed.html | World Briefing | Europe: Cyprus: Mixed Marriages To Be Allowed | False | By Agence France-Presse | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/movies/taking-the-children-act-the-pirate-all-you-want-your-heart-s-in-the-right-place.html | TAKING THE CHILDREN; Act the Pirate All You Want, Your Heart's in the Right Place | False | By Peter M. Nichols | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/opinion/l-in-africa-money-won-t-be-enough-473146.html | In Africa, Money Won't Be Enough | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/business/business-digest-472662.html | BUSINESS DIGEST | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/nyregion/c-corrections-474975.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/opinion/next-for-civil-rights-2-letters.html | Next for Civil Rights (2 Letters) | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/classified/paid-notice-deaths-herschaft-jeanette-rachmuth.html | Paid Notice: Deaths HERSCHAFT, , JEANETTE (RACHMUTH) | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/nyregion/officer-imperiled-rescuer-s-life-fire-union-says.html | Officer Imperiled Rescuer's Life, Fire Union Says | False | By Robert D. McFadden | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/sports/baseball-mets-loss-comes-with-a-piece-of-good-news.html | BASEBALL; Mets' Loss Comes With a Piece of Good News | False | By Dave Caldwell | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/business/world-business-briefing-asia-indonesia-interest-rate-cut.html | World Business Briefing | Asia: Indonesia: Interest Rate Cut | False | By Wayne Arnold (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/business/sars-does-little-to-slow-china-s-growth.html | SARS Does Little to Slow China's Growth | False | By Chris Buckley | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/opinion/china-s-abuses-on-aids.html | China's Abuses on AIDS | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/us/new-orleans-struggles-with-a-homicide-rate-that-belies-its-size.html | New Orleans Struggles With a Homicide Rate That Belies Its Size | False | By Jeffrey Gettleman | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/travel/shopping-list-garden-ornaments.html | Shopping List | Garden Ornaments | False | By Suzanne Hamlin | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/classified/paid-notice-deaths-goldberg-louis.html | Paid Notice: Deaths GOLDBERG , LOUIS | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/movies/film-review-loners-league-to-foil-villainy.html | FILM REVIEW; Loners' League To Foil Villainy | False | By Elvis Mitchell | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/us/2-midshipmen-face-charges-in-rape-case.html | 2 Midshipmen Face Charges In Rape Case | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/arts/spare-times-for-children.html | SPARE TIMES; FOR CHILDREN | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/arts/inside-art.html | INSIDE ART | False | By Carol Vogel | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/travel/c-corrections-470961.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/us/national-briefing-midwest-chicago-payment-in-abuse-settlement.html | National Briefing | Midwest: Chicago: Payment In Abuse Settlement | False | By Jo Napolitano (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/movies/screenplay-swordplay.html | Screenplay Swordplay | False | By Peter M. Nichols | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/nyregion/inmate-suicides-show-a-spike-at-city-jails.html | Inmate Suicides Show a Spike At City Jails | False | By Paul von Zielbauer | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/arts/art-in-review-challenging-tradition-women-of-the-academy-1826-2003.html | ART IN REVIEW; 'Challenging Tradition' -- 'Women of the Academy, 1826-2003' | False | By Ken Johnson | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/us/new-report-on-students-skills-reinforces-good-news-and-bad.html | New Report on Students' Skills Reinforces Good News and Bad | False | By Tamar Lewin | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/classified/paid-notice-deaths-gillman-robert-d-md.html | Paid Notice: Deaths GILLMAN, , ROBERT D., M.D. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/us/abolition-is-sought-for-election-agency.html | Abolition Is Sought For Election Agency | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/business/media/goodby-is-selected-by-att-wireless.html | Goodby Is Selected by AT&T Wireless | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/nyregion/quotation-of-the-day-472050.html | QUOTATION OF THE DAY | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/books/art-review-extravagant-gardens-blooming-on-the-page.html | ART REVIEW; Extravagant Gardens, Blooming on the Page | False | By Grace Glueck | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/sports/IHT-in-the-arena-tours-history-is-a-tale-of-winners.html | IN THE ARENA : Tour's history is a tale of winners | False | By Christopher Clarey, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/opinion/l-nest-for-civil-rights-473138.html | Nest for Civil Rights | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/opinion/l-nest-for-civil-rights-473120.html | Nest for Civil Rights | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/movies/lincoln-center-festival-review-misguided-passion-in-ashton-s-thai.html | LINCOLN CENTER FESTIVAL REVIEW; Misguided Passion in Ashton's 'Thaïs' | False | By Anna Kisselgoff | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/travel/havens-weekender-bristol-ri.html | HAVENS; Weekender | Bristol, R.I. | False | By Amy Paulsen | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/business/bill-to-limit-oversight-of-wall-st-gains.html | Bill to Limit Oversight of Wall St. Gains | False | By Gretchen Morgenson | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/nyregion/tree-complaint-yields-results-if-not-satisfaction.html | Tree Complaint Yields Results, if Not Satisfaction | False | By Anthony Depalma | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/sports/baseball-limited-options-in-relief-hurt-yanks.html | BASEBALL; Limited Options In Relief Hurt Yanks | False | By Tyler Kepner | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/nyregion/2-pedestrians-hit-one-fatally-as-vehicles-collide-in-queens.html | 2 Pedestrians Hit, One Fatally, As Vehicles Collide in Queens | False | By Tina Kelley | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/world/besieged-liberian.html | Besieged Liberian | False | By Somini Sengupta | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/business/world-business-briefing-asia-south-korea-interest-rate-cut.html | World Business Briefing | Asia: South Korea: Interest Rate Cut | False | By Don Kirk (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/arts/art-in-review-bauhaus-new-bauhaus.html | ART IN REVIEW; 'Bauhaus/New Bauhaus' | False | By Ken Johnson | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/us/a-better-mousetrap-is-built-detecting-deadly-bacteria.html | A Better Mousetrap Is Built, Detecting Deadly Bacteria | False | By Kenneth Chang | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/classified/paid-notice-deaths-berenberg-gus-bayside.html | Paid Notice: Deaths BERENBERG, , GUS, BAYSIDE | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/travel/driving-the-changing-south-finds-its-way-on-i-85.html | DRIVING; The Changing South Finds Its Way on I-85 | False | By Phil Patton | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/opinion/1-y-power-men-are-here-to-stay-473065.html | Y Power: Men Are Here to Stay | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/business/ex-analyst-s-second-note-on-healthsouth-is-released.html | Ex-Analyst's Second Note On HealthSouth Is Released | False | By Reed Abelson | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/opinion/y-power-men-are-here-to-stay-5-letters.html | Y Power: Men Are Here to Stay (5 Letters) | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/classified/paid-notice-deaths-scheiner-andrew.html | Paid Notice: Deaths SCHEINER, , ANDREW | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/nyregion/new-jersey-measures-toll-of-child-abuse.html | New Jersey Measures Toll Of Child Abuse | False | By Richard Lezin Jones | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/opinion/the-next-green-revolution.html | The Next Green Revolution | False | By Norman E. Borlaug | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/sports/pro-basketball-reed-returns-to-knicks-as-adviser.html | PRO BASKETBALL; Reed Returns To Knicks As Adviser | False | By Steve Popper | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/opinion/IHT-the-bush-way-letters-to-the-editor.html | The Bush way : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/classified/paid-notice-deaths-landau-seymour.html | Paid Notice: Deaths LANDAU, , SEYMOUR | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/business/world/business-briefing-europe.html | World Business Briefing Europe | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/nyregion/metro-briefing-new-york.html | Metro Briefing New York | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/classified/paid-notice-deaths-zeichner-leo-dds.html | Paid Notice: Deaths ZEICHNER, , LEO, D.D.S. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/travel/c-corrections-470937.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/world/lord-shawcross-prosecutor-at-nuremberg-is-dead-at-101.html | Lord Shawcross, Prosecutor at Nuremberg, Is Dead at 101 | False | By Richard Severo | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/us/national-briefing-south-georgia-murder-charge-in-burning-death.html | National Briefing | South; Georgia: Murder Charge In Burning Death | False | By Ariel Hart (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/arts/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/world/1-in-africa-money-won-t-be-enough-473162.html | In Africa, Money Won't Be Enough | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/world/powell-sees-decision-soon-on-sending-gi-s-to-liberia.html | Powell Sees Decision Soon On Sending G.I.'s to Liberia | False | By Richard W. Stevenson | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/style/IHT-arts-guide.html | ARTS GUIDE | False | By Elisabeth Hopkins, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/movies/tv-weekend-driving-in-a-rolls-royce-finding-bodies-everywhere.html | TV WEEKEND; Driving in a Rolls-Royce, Finding Bodies Everywhere | False | By Anita Gates | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/opinion/IHT-meanwhile-a-french-farmer-against-big-business.html | MEANWHILE : A French farmer against big business | False | By Michael Egan, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/sports/baseball-a-tap-a-fall-and-fury-in-milwaukee.html | BASEBALL; A Tap, a Fall and Fury in Milwaukee | False | By Frank Litsky | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/classified/paid-notice-deaths-hara-mary.html | Paid Notice: Deaths HARA, , MARY | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/nyregion/public-lives-preaching-to-both-sides-of-the-aisle-on-li.html | PUBLIC LIVES; Preaching to Both Sides of the Aisle on L.I. | False | By Robin Finn | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/movies/movie-guide.html | MOVIE GUIDE | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/travel/havens-out-in-the-garden-a-reputation-blooms.html | HAVENS; Out in the Garden, a Reputation Blooms | False | By David Colman | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/movies/critics-notebook-a-welcome-tribute-to-a-lost-composer.html | CRITIC'S NOTEBOOK; A Welcome Tribute To a Lost Composer | False | By Jeremy Eichler | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/business/company-briefs-474029.html | COMPANY BRIEFS | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/national/national-briefing-health-and-science.html | National Briefing: Health And Science | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/movies/film-in-review-the-cuckoo.html | FILM IN REVIEW; 'The Cuckoo' | False | By Dave Kehr | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/us/house-defeats-democrats-bid-to-thwart-new-overtime-rules.html | House Defeats Democrats' Bid To Thwart New Overtime Rules | False | By Carl Hulse | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/sports/transactions-474908.html | TRANSACTIONS | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/business/world-business-briefing-asia-japan-current-account-grows.html | World Business Briefing | Asia: Japan: Current Account Grows | False | By Ken Belson (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/opinion/IHT-uproar-in-italy-letters-to-the-editor.html | Uproar in Italy : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/books/books-of-the-times-deciding-the-world-does-not-revolve-around-galileo.html | BOOKS OF THE TIMES; Deciding the World Does Not Revolve Around Galileo | False | By Michael Massing | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/movies/film-in-review-the-housekeeper.html | FILM IN REVIEW; 'The Housekeeper' | False | By Stephen Holden | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/classified/paid-notice-deaths-neel-denise-m-nee-barney.html | Paid Notice: Deaths NEEL, , DENISE M. (NEE BARNEY) | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/sports/colleges-baylor-coach-backs-his-staff-s-reaction.html | COLLEGES; Baylor Coach Backs His Staff's Reaction | False | By Viv Bernstein | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/nyregion/24-are-indicted-in-ring-that-looted-cargo-trains.html | 24 Are Indicted in Ring That Looted Cargo Trains | False | By Ronald Smothers | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/movies/film-review-their-home-is-a-palace-but-life-is-far-from-a-fairy-tale.html | FILM REVIEW; Their Home Is a Palace, but Life Is Far From a Fairy Tale | False | By A. O. Scott | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/style/IHT-fashion-behind-a-shield-of-steely-glamour.html | Fashion : Behind a shield of steely glamour | False | By Suzy Menkes, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/sports/sports-of-the-times-all-star-game-s-phony-gimmick.html | Sports of The Times; All-Star Game's Phony Gimmick | False | By Dave Anderson | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/travel/driving-don-t-call-them-suicide-doors.html | DRIVING; Don't Call Them Suicide Doors | False | By Norman Mayersohn | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/arts/family-fare.html | FAMILY FARE | False | By Laurel Graeber | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/sports/cycling-real-mountain-king-bides-his-time.html | CYCLING; Real Mountain King Bides His Time | False | By Samuel Abt | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/nyregion/c-corrections-474380.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/arts/art-in-review-american-identity-figurative-painting-and-sculpture-1930-1945.html | ART IN REVIEW; 'American Identity' -- 'Figurative Painting and Sculpture, 1930-1945' | False | By Ken Johnson | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/opinion/l-in-africa-money-won-t-be-enough-473154.html | In Africa, Money Won't Be Enough | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/IHT-resistance-to-reform-shutters-festivals-cultural-maginot-line-limits.html | Resistance to reform shutters festivals : Cultural 'Maginot Line' limits change in France | False | By John Vinocur, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/arts/design/a-harsh-romance-in-a-land-of-ruins-and-revolution.html | A Harsh Romance in a Land of Ruins and Revolution | False | By Sarah Boxer | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/nyregion/residential-real-estate-a-loft-feeling-but-without-the-lofts.html | Residential Real Estate; A Loft Feeling, but Without the Lofts | False | By Nadine Brozan | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/business/showdown-looms-in-europe-over-proposals-on-accounting.html | Showdown Looms in Europe Over Proposals on Accounting | False | By Floyd Norris | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/classified/paid-notice-deaths-levenson-edith.html | Paid Notice: Deaths LEVENSON, , EDITH | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/movies/on-stage-and-off.html | 'On Stage and Off' | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/business/world-business-briefing-asia-south-korea-new-debt-terms.html | World Business Briefing | Asia: South Korea: New Debt Terms | False | By Don Kirk (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/world/wave-of-immigrants-breaks-against-italian-island-s-shore.html | Wave of Immigrants Breaks Against Italian Island's Shore | False | By Frank Bruni | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/business/worldbusiness/IHT-compensation-plans-are-under-review-after.html | Compensation plans are under review after Microsoft opts to discontinue grants to employees : European companies take another look at options | False | By Eric Pfanner, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/arts/design/isaac-julien-helmut-federle-bauhausnew-bauhaus.html | Isaac Julien; Helmut Federle; 'Bauhaus/New Bauhaus' | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/nyregion/7-abuse-complaints-filed-on-father-in-murder-suicide.html | 7 Abuse Complaints Filed on Father in Murder-Suicide | False | By David Kocieniewski | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/nyregion/metro-briefing-new-york-senate-passes-diplomat-penalty.html | Metro Briefing | New York: Senate Passes Diplomat Penalty | False | By Randal C. Archibold (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/opinion/l-y-power-men-are-here-to-stay-473057.html | Y Power: Men Are Here to Stay | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/news/veto-power-on-some-cultural-matters-paris-wins-amendment-in-new-eu.html | Veto power on some cultural matters : Paris wins amendment in new EU constitution | False | By Thomas Fuller, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/world/after-the-war-state-of-union-error-defended-by-powell.html | AFTER THE WAR; State of Union Error Defended by Powell | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/movies/lincoln-center-festival-review-a-shakespeare-tale-down-to-the-essentials.html | LINCOLN CENTER FESTIVAL REVIEW; A Shakespeare Tale, Down to the Essentials | False | By Anthony Tommasini | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/arts/diner-s-journal.html | DINER'S JOURNAL | False | By William Grimes | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/opinion/IHT-israel-and-democracy-letters-to-the-editor.html | Israel and democracy : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/IHT-south-korea-confirms-us-intelligence-on-secret-nuclear-site-seoul-cites.html | South Korea confirms U.S. intelligence on secret nuclear site : Seoul cites 70 test blasts in North | False | By Don Kirk, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/sports/pro-basketball-malone-agrees-to-play-for-lakers-taking-a-17.7-million-cut-in-pay.html | PRO BASKETBALL; Malone Agrees to Play for Lakers, Taking a $17.7 Million Cut in Pay | False | By Steve Popper | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/arts/art-guide.html | ART GUIDE | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/nyregion/c-corrections-474320.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/nyregion/new-restaurant-to-add-zing-to-lever-house.html | New Restaurant To Add Zing To Lever House | False | By David W. Dunlap | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/us/will-nader-run-it-depends-in-part-he-says-on-2-others.html | Will Nader Run? It Depends in Part, He Says, on 2 Others | False | By Michael Janofsky | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/movies/film-in-review-km-0-kilometer-zero.html | FILM IN REVIEW; 'Km. 0 (Kilometer Zero)' | False | By Dave Kehr | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/international/worldspecial/bush-says-agencies-approved-comment-on-uranium.html | Bush Says Agencies Approved Comment on Uranium | False | By Richard W. Stevenson With Kirk Semple | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/nyregion/mayor-pulls-back-on-bridge-tolls-but-still-likes-the-idea.html | Mayor Pulls Back on Bridge Tolls, but Still Likes the Idea | False | By Michael Cooper | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/nyregion/metro-briefing-new-york-manhattan-plea-in-arts-club-case.html | Metro Briefing | New York: Manhattan: Plea In Arts Club Case | False | By Susan Saulny (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/opinion/y-power-men-are-here-to-stay-473014.html | Y Power: Men Are Here to Stay | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/business/europe-holds-steady-on-key-rate.html | Europe Holds Steady on Key Rate | False | By Mark Landler | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/business/bank-of-england-surprises-with-a-rate-cut.html | Bank of England Surprises With a Rate Cut | False | By Alan Cowell | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/sports/special/along-the-tour-a-free-lunch-recalls-a-lost-tradition.html | Along the Tour, a Free Lunch Recalls a Lost Tradition | False | By Samuel Abt | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/business/world/business/world-business-briefing-asia.html | World Business Briefing Asia | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/nyregion/metro-briefing-new-york-manhattan-charges-stand-in-killing.html | Metro Briefing | New York: Manhattan: Charges Stand In Killing | False | By Benjamin Weiser (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/travel/journeys-got-game-got-old-game.html | JOURNEYS; Got Game? Got Old Game? | False | By David Cay Johnston | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/us/national-briefing-washington-new-executives-at-epa.html | National Briefing | Washington: New Executives At E.P.A. | False | By Jennifer 8. Lee (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/opinion/IHT-a-plan-for-justice-letters-to-the-editor.html | A plan for justice : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/automobiles/what-if-a-bumper-cant-take-the-bump.html | What If a Bumper Can't Take the Bump? | False | By George P. Blumberg | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/us/questions-on-data-cloud-luster-of-houston-schools.html | Questions on Data Cloud Luster of Houston Schools | False | By Diana Jean Schemo | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/us/florida-court-voids-a-law-on-abortion.html | Florida Court Voids a Law on Abortion | False | By Adam Liptak | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/sports/colleges-impact-of-acc-growth-rippling-through-other-conferences.html | COLLEGES; Impact of A.C.C. Growth Rippling Through Other Conferences | False | By Judy Battista With Bill Finley | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/nyregion/girl-found-in-trash-truck-lived-in-fifth-officials-say.html | Girl Found in Trash Truck Lived in Fifth, Officials Say | False | By Leslie Kaufman and Michael Brick | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/opinion/smoke-and-mirrors-on-head-start.html | Smoke and Mirrors on Head Start | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/movies/pop-and-jazz-guide-462446.html | POP AND JAZZ GUIDE | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/nyregion/town-ordered-to-pay-family-of-a-man-killed-by-the-police.html | Town Ordered to Pay Family Of a Man Killed by the Police | False | By Marc Santora | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/opinion/forward-on-filtration.html | Forward on Filtration | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/sports/hockey-daneyko-likely-to-announce-his-retirement.html | HOCKEY; Daneyko Likely To Announce His Retirement | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/opinion/your-farm-subsidies-are-strangling-us.html | Your Farm Subsidies Are Strangling Us | False | By Amadou Toumani Touré'â€© and Blaise Compaoré'â€© | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/IHT-they-would-seek-precise-un-mandates-france-and-germany-unsure-on-iraq.html | They would seek precise UN mandates : France and Germany unsure on Iraq troops | False | By Brian Knowlton, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/opinion/no-house-no-problem-467596.html | No House, No Problem | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/arts/photography-review-besotted-by-nature-s-grandeur.html | PHOTOGRAPHY REVIEW; Besotted by Nature's Grandeur | False | By Sarah Boxer | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/world/bush-promotes-his-plans-to-help-africa.html | Bush Promotes His Plans to Help Africa | False | By Richard W. Stevenson | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/classified/paid-notice-deaths-vail-priscilla-l.html | Paid Notice: Deaths VAIL, , PRISCILLA L. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/nyregion/c-corrections-474347.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/world/world-briefing-africa-malian-to-lead-african-union.html | World Briefing | Africa: Malian To Lead African Union | False | By Agence France-Presse | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/us/medicare-to-pay-bonuses-for-best-of-hospital-care.html | Medicare to Pay Bonuses For Best of Hospital Care | False | By Robert Pear With Mary Williams Walsh | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/business/world-business-briefing-global-trade-cooperation-agreement.html | World Business Briefing | Global Trade: Cooperation Agreement | False | By Paul Meller (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/opinion/l-internet-candidates-464325.html | Internet Candidates | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/opinion/IHT-1903refining-firehouse-decor-in-our-pages100-75-and-50-years-ago.html | 1903:Refining Firehouse Decor ; IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/movies/new-video-releases-462795.html | New Video Releases | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/world/berlin-journal-tacky-marxist-edifice-to-bow-to-hohenzollerns.html | Berlin Journal; Tacky Marxist Edifice to Bow to Hohenzollerns | False | By Richard Bernstein | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/business/worldbusiness/canada-pushes-hard-to-end-ban-on-exports-after-mad.html | Canada Pushes Hard to End Ban on Exports After Mad Cow Case | False | By Clifford Krauss | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/nyregion/metro-briefing-new-york-bronx-corpse-is-identified.html | Metro Briefing | New York: Bronx Corpse Is Identified | False | By William K. Rashbaum (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/arts/spare-times-462390.html | SPARE TIMES | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/sports/pro-basketball-nets-deny-kidd-wants-scott-fired.html | PRO BASKETBALL; Nets Deny Kidd Wants Scott Fired | False | By Liz Robbins | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/business/the-media-business-advertising-addenda-accounts-474345.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Constance L. Hays | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/world/milosevic-prosecutors-garner-new-evidence.html | Milosevic Prosecutors Garner New Evidence | False | By Marlise Simons | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/world/world-briefing-europe-vatican-city-pope-begins-2-month-retreat.html | World Briefing | Europe: Vatican City: Pope Begins 2-Month Retreat | False | By Frank Bruni (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/us/looser-rules-proposed-for-health-claims-on-food-labels.html | Looser Rules Proposed for Health Claims on Food Labels | False | By Marian Burros | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/world/after-the-war-britain-blair-aides-are-said-to-doubt-finding-weapons.html | AFTER THE WAR: BRITAIN; Blair Aides Are Said to Doubt Finding Weapons | False | By Warren Hoge | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/classified/paid-notice-deaths-greenfield-lawrence.html | Paid Notice: Deaths GREENFIELD, , LAWRENCE | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/opinion/l-fees-for-preservation-462713.html | Fees for Preservation | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/travel/corrections.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/l-y-power-men-are-here-to-stay-473049.html | Y Power: Men Are Here to Stay | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/business/senate-panel-approves-bill-to-establish-asbestos-trust.html | Senate Panel Approves Bill To Establish Asbestos Trust | False | By Alex Berenson | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/movies/film-review-angels-dare-to-tread-a-spooky-countryside.html | FILM REVIEW; Angels Dare to Tread A Spooky Countryside | False | By A. O. Scott | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/arts/art-in-review-helmut-federle-works-on-paper.html | ART IN REVIEW; Helmut Federle -- 'Works on Paper' | False | By Grace Glueck | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/justice-department-seeking-to-disallow-terrorist-interview.html | Justice Department Seeking to Disallow Terrorist Interview | False | By Philip Shenon | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/nyregion/mob-informer-aided-inquiry-into-fatal-fire-officials-say.html | Mob Informer Aided Inquiry Into Fatal Fire, Officials Say | False | By Jonathan Miller | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/movies/theater-guide.html | THEATER GUIDE | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/business/world-business-briefing-asia-singapore-economy-slows.html | World Business Briefing | Asia: Singapore: Economy Slows | False | By Wayne Arnold (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/world/after-the-war-occupation-franks-sees-decision-soon-on-rotation-system-for-gi-s.html | AFTER THE WAR: OCCUPATION; Franks Sees Decision Soon on Rotation System for G.I.'s | False | By Eric Schmitt | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/opinion/l-the-crying-game-463876.html | The Crying Game | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/business/worldbusiness/IHT-eu-finds-abuses-at-agency.html | EU finds abuses at agency | False | By Thomas Fuller, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/arts/art-review-only-the-best-will-do-for-a-cosmopolitan-elite.html | ART REVIEW; Only the Best Will Do For a Cosmopolitan Elite | False | By John Russell | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/opinion/l-y-power-men-are-here-to-stay-473022.html | Y Power: Men Are Here to Stay | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/classified/paid-notice-deaths-barrett-daniel.html | Paid Notice: Deaths BARRETT, , DANIEL | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/business/coke-says-us-attorney-is-investigating-fraud-allegations.html | Coke Says U.S. Attorney Is Investigating Fraud Allegations | False | By Kenneth N. Gilpin | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/international/europe/world-briefing-europe.html | World Briefing Europe | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-11 | 2003-07-11 | https://www.nytimes.com/2003/07/11/nyregion/nyc-the-tax-man-cometh-to-dinner.html | NYC; The Tax Man Cometh To Dinner | False | By Clyde Haberman | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-12 | 2003-07-12 | https://www.nytimes.com/2003/07/12/world/sharon-to-visit-britain-and-meet-bush-in-us-to-press-peace-effort.html | Sharon to Visit Britain and Meet Bush in U.S. to Press Peace Effort | False | By Greg Myre | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-12 | 2003-07-12 | https://www.nytimes.com/2003/07/12/nyregion/c-corrections-491322.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-12 | 2003-07-12 | https://www.nytimes.com/2003/07/12/world/after-the-war-military-us-forces-girding-for-raids-by-iraqis.html | AFTER THE WAR: MILITARY; U.S. FORCES GIRDING FOR RAIDS BY IRAQIS | False | By Douglas Jehl | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-12 | 2003-07-12 | https://www.nytimes.com/2003/07/12/business/healthsouth-looks-deeper-into-its-books.html | HealthSouth Looks Deeper Into Its Books | False | By Jonathan D. Glater | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-12 | 2003-07-12 | https://www.nytimes.com/2003/07/12/international/asia/world-briefing-asia.html | World Briefing: Asia | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-12 | 2003-07-12 | https://www.nytimes.com/2003/07/12/business/business-digest-488089.html | BUSINESS DIGEST | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-12 | 2003-07-12 | https://www.nytimes.com/2003/07/12/nyregion/2nd-woman-in-crash-dies.html | 2nd Woman in Crash Dies | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-12 | 2003-07-12 | https://www.nytimes.com/2003/07/12/business/company-news-stock-in-sonus-networks-rises-on-verizon-deal.html | COMPANY NEWS; STOCK IN SONUS NETWORKS RISES ON VERIZON DEAL | False | By Dow Jones; Ap | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-12 | 2003-07-12 | https://www.nytimes.com/2003/07/12/opinion/j-journalism-in-colombia-476692.html | Journalism in Colombia | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-12 | 2003-07-12 | https://www.nytimes.com/2003/07/12/nyregion/builder-rules-out-syracuse-for-mega-mall-official-says.html | Builder Rules Out Syracuse for Mega-Mall, Official Says | False | By Al Baker | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-12 | 2003-07-12 | https://www.nytimes.com/2003/07/12/sports/IHT-cycling-an-old-tour-stalwart-is-honored.html | CYCLING : An old Tour stalwart is honored | False | By Samuel Abt, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-12 | 2003-07-12 | https://www.nytimes.com/2003/07/12/world/world-briefing-europe-britain-marriage-for-transsexuals.html | World Briefing | Europe: Britain: Marriage For Transsexuals | False | By Warren Hoge (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-12 | 2003-07-12 | https://www.nytimes.com/2003/07/12/us/national-briefing-rockies-colorado-warning-on-denver-air.html | National Briefing | Rockies: Colorado: Warning On Denver Air | False | By Mindy Sink (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-12 | 2003-07-12 | https://www.nytimes.com/2003/07/12/nyregion/c-corrections-491381.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-12 | 2003-07-12 | https://www.nytimes.com/2003/07/12/business/world-business-briefing-europe-switzerland-airline-cuts-capacity.html | World Business Briefing | Europe: Switzerland: Airline Cuts Capacity | False | By Edward Wong (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-12 | 2003-07-12 | https://www.nytimes.com/2003/07/12/style/IHT-the-hidden-face-of-renaissance-artists.html | The hidden face of Renaissance artists | False | By Souren Melikian, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-12 | 2003-07-12 | https://www.nytimes.com/2003/07/12/classified/paid-notice-deaths-rothstein-edward-h.html | Paid Notice: Deaths ROTHSTEIN, , EDWARD H. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-12 | 2003-07-12 | https://www.nytimes.com/2003/07/12/opinion/digging-a-hole-for-the-future.html | Digging A Hole for the Future | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-12 | 2003-07-12 | https://www.nytimes.com/2003/07/12/world/world-briefing-asia-india-pakistan-bus-service-resumes.html | World Briefing | Asia: India-Pakistan Bus Service Resumes | False | By P. J. Anthony (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-12 | 2003-07-12 | https://www.nytimes.com/2003/07/12/nyregion/here-s-uncle-zeus-aunt-hera-the-twins.html | Here's Uncle Zeus, Aunt Hera, the Twins ... | False | By Benjamin Weiser | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-12 | 2003-07-12 | https://www.nytimes.com/2003/07/12/nyregion/woman-killed-and-man-is-shot-in-home-invasion.html | Woman Killed and Man Is Shot in Home Invasion | False | By Tina Kelley | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-12 | 2003-07-12 | https://www.nytimes.com/2003/07/12/classified/paid-notice-memorials-schmeelk-garrett.html | Paid Notice: Memorials SCHMEELK, , GARRETT | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-12 | 2003-07-12 | https://www.nytimes.com/2003/07/12/classified/paid-notice-deaths-cornell-phyllis-levine.html | Paid Notice: Deaths CORNELL, , PHYLLIS LEVINE | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-12 | 2003-07-12 | https://www.nytimes.com/2003/07/12/sports/sports-of-the-times-the-winners-but-not-yet-champions-the-nets.html | Sports Of The Times; The Winners, but Not Yet Champions: The Nets | False | By Harvey Araton | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-12 | 2003-07-12 | https://www.nytimes.com/2003/07/12/business/world-business-briefing-americas-brazil-banks-consider-acquisition.html | World Business Briefing | Americas: Brazil: Banks Consider Acquisition | False | By Tony Smith (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-12 | 2003-07-12 | https://www.nytimes.com/2003/07/12/sports/baseball-baseball-looks-for-way-to-give-clemens-star-turn.html | BASEBALL; Baseball Looks for Way to Give Clemens Star Turn | False | By Jack Curry | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-12 | 2003-07-12 | https://www.nytimes.com/2003/07/12/nyregion/home-of-dead-foster-child-was-called-clean-by-agency.html | Home of Dead Foster Child Was Called Clean by Agency | False | By Leslie Kaufman and Michael Brick | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-12 | 2003-07-12 | https://www.nytimes.com/2003/07/12/nyregion/woman-says-she-was-gang-raped-in-quiet-new-haven-park.html | Woman Says She Was Gang Raped in Quiet New Haven Park | False | By Marc Santora | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-12 | 2003-07-12 | https://www.nytimes.com/2003/07/12/books/architecture-s-irascible-reformer.html | Architecture's Irascible Reformer | False | By Emily Eakin | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-12 | 2003-07-12 | https://www.nytimes.com/2003/07/12/sports/baseball-yankees-squander-a-lead-but-rivera-saves-another.html | BASEBALL; Yankees Squander a Lead but Rivera Saves Another | False | By Tyler Kepner | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-12 | 2003-07-12 | https://www.nytimes.com/2003/07/12/business/wto-formally-designates-us-steel-tariffs-as-illegal.html | W.T.O. Formally Designates U.S. Steel Tariffs as Illegal | False | By Paul Meller | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-12 | 2003-07-12 | https://www.nytimes.com/2003/07/12/sports/IHT-cycling-the-tours-slight-ups-and-downs.html | CYCLING : The Tour's slight ups and downs | False | By Samuel Abt, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-07-12 | 2003-07-12 | https://www.nytimes.com/2003/07/12/pageoneplus/corrections.html | Corrections | False | | 2003-07-12 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-12 | 2003-07-12 | https://www.nytimes.com/2003/07/12/us/national-briefing-washington-federal-meat-inspection.html | National Briefing | Washington: Federal Meat Inspection | False | By Elizabeth Becker (NYT) | 2003-07-12 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-12 | 2003-07-12 | https://www.nytimes.com/2003/07/12/business/worldbusiness/world-business-briefing-asia.html | World Business Briefing Asia | False | | 2003-07-12 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-12 | 2003-07-12 | https://www.nytimes.com/2003/07/12/sports/boxing-in-judah-corley-fight-clothes-will-clash-too.html | BOXING; In Judah-Corley Fight, Clothes Will Clash, Too | False | By Geoffrey Gray | 2003-07-12 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-12 | 2003-07-12 | https://www.nytimes.com/2003/07/12/international/europe/world-briefing-europe.html | World Briefing Europe | False | | 2003-07-12 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-12 | 2003-07-12 | https://www.nytimes.com/2003/07/12/business/there-is-life-after-enron-new-money-flows-into-the-energy-trading-business.html | There Is Life After Enron; New Money Flows Into the Energy Trading Business | False | By Simon Romero | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-12 | 2003-07-12 | https://www.nytimes.com/2003/07/12/world/after-the-war-intelligence-cia-chief-takes-blame-in-assertion-on-iraqi-uranium.html | AFTER THE WAR: INTELLIGENCE; C.I.A. CHIEF TAKES BLAME IN ASSERTION ON IRAQI URANIUM | False | By David E. Sanger and James Risen | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-12 | 2003-07-12 | https://www.nytimes.com/2003/07/12/arts/bridge-computers-battle-in-france-and-the-dutch-win-again.html | BRIDGE; Computers Battle in France, And the Dutch Win Again | False | By Alan Truscott | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-12 | 2003-07-12 | https://www.nytimes.com/2003/07/12/sports/baseball-notebook-yanks-in-trade-talks-with-mets-and-giants.html | BASEBALL: NOTEBOOK; Yanks in Trade Talks With Mets and Giants | False | By Tyler Kepner | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-12 | 2003-07-12 | https://www.nytimes.com/2003/07/12/your-money/IHT-advisers-say-planning-for-longterm-care-must-begin-early.html | Advisers say planning for long-term care must begin early : Golden rules for the golden years | False | By Holly Hubbard Preston, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-12 | 2003-07-12 | https://www.nytimes.com/2003/07/12/us/lewis-coser-89-sociologist-who-focused-on-intellectuals.html | Lewis Coser, 89, Sociologist Who Focused on Intellectuals | False | By Douglas Martin | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-12 | 2003-07-12 | https://www.nytimes.com/2003/07/12/classified/paid-notice-deaths-kline-henry-chapman.html | Paid Notice: Deaths KLINE, , HENRY CHAPMAN | False | | 2003-07-12 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-12 | 2003-07-12 | https://www.nytimes.com/2003/07/12/sports/in-scramble-for-superstars-nets-keep-their-own-kidd.html | In Scramble For Superstars, Nets Keep Their Own: Kidd | False | By Liz Robbins | 2003-07-12 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-12 | 2003-07-12 | https://www.nytimes.com/2003/07/12/nyregion/c-corrections-491357.html | Corrections | False | | 2003-07-12 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-12 | 2003-07-12 | https://www.nytimes.com/2003/07/12/opinion/l-jefferson-reunion-divided-by-race-478695.html | Jefferson Reunion, Divided by Race | False | | 2003-07-12 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-12 | 2003-07-12 | https://www.nytimes.com/2003/07/12/sports/basketball/in-scramble-for-superstars-nets-keep-their-own-kidd.html | In Scramble for Superstars, Nets Keep Their Own: Kidd | False | By Liz Robbins | 2003-07-12 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-12 | 2003-07-12 | https://www.nytimes.com/2003/07/12/world/after-the-war-spaniards-on-way-to-back-us-in-iraq.html | AFTER THE WAR; Spaniards on Way To Back U.S. in Iraq | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-12 | 2003-07-12 | https://www.nytimes.com/2003/07/12/classified/paid-notice-deaths-mandel-lenard.html | Paid Notice: Deaths MANDEL, , LENARD | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-12 | 2003-07-12 | https://www.nytimes.com/2003/07/12/opinion/a-test-of-american-compassion.html | A Test of American Compassion | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-12 | 2003-07-12 | https://www.nytimes.com/2003/07/12/nyregion/city-police-and-fire-department-pledge-cooperation-in-disasters.html | City Police and Fire Department Pledge Cooperation in Disasters | False | By William K. Rashbaum and Michelle O'Donnell | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-12 | 2003-07-12 | https://www.nytimes.com/2003/07/12/opinion/l-what-grown-ups-read-477982.html | What Grown-Ups Read | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-12 | 2003-07-12 | https://www.nytimes.com/2003/07/12/business/prosecutors-investigating-suit-s-claims-against-coke.html | Prosecutors Investigating Suit's Claims Against Coke | False | By Kenneth N. Gilpin | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-12 | 2003-07-12 | https://www.nytimes.com/2003/07/12/arts/lincoln-center-festival-review-czar-wars-mussorgsky-s-drama-of-1690-s-revolts.html | LINCOLN CENTER FESTIVAL REVIEW; Czar Wars: Mussorgsky's Drama of 1690's Revolts | False | By Anthony Tommasini | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-12 | 2003-07-12 | https://www.nytimes.com/2003/07/12/opinion/parental-guidance-required.html | Parental Guidance Required | False | By Donald J. McHugh Jr. | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-12 | 2003-07-12 | https://www.nytimes.com/2003/07/12/nyregion/c-corrections-491390.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-12 | 2003-07-12 | https://www.nytimes.com/2003/07/12/nyregion/c-corrections-491411.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-12 | 2003-07-12 | https://www.nytimes.com/2003/07/12/world/world-briefing-europe-germany-another-chapter-in-tourist-war.html | World Briefing | Europe: Germany: Another Chapter In Tourist War | False | By Victor Homola (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-12 | 2003-07-12 | https://www.nytimes.com/2003/07/12/sports/transactions-550132.html | TRANSACTIONS | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-12 | 2003-07-12 | https://www.nytimes.com/2003/07/12/nyregion/man-continues-hostage-standoff-in-queens-police-say.html | Man Continues Hostage Standoff in Queens, Police Say | False | By Patrick Healy | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-12 | 2003-07-12 | https://www.nytimes.com/2003/07/12/IHT-to-our-readers.html | To Our Readers | False | , International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-12 | 2003-07-12 | https://www.nytimes.com/2003/07/12/us/religion-journal-summertime-and-outdoor-services.html | Religion Journal; Summertime and Outdoor Services | False | By Francine Parnes | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-12 | 2003-07-12 | https://www.nytimes.com/2003/07/12/us/democrats-attack-gop-in-tv-ads-on-medicare-bill.html | Democrats Attack G.O.P. In TV Ads on Medicare Bill | False | By Carl Hulse | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-12 | 2003-07-12 | https://www.nytimes.com/2003/07/12/opinion/IHT-hong-kongs-freedoms.html | Hong Kong's freedoms | False | , International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-12 | 2003-07-12 | https://www.nytimes.com/2003/07/12/world/world-briefing-europe-france-corsican-separatists-sentenced.html | World Briefing | Europe: France: Corsican Separatists Sentenced | False | By Craig S. Smith (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-07-12 | 2003-07-12 | https://www.nytimes.com/2003/07/12/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-12 | 2003-07-12 | https://www.nytimes.com/2003/07/12/us/wariness-and-sadness-in-town-changed-by-a-mine-rescue.html | Wariness and Sadness in Town Changed by a Mine Rescue | False | By James Dao | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-12 | 2003-07-12 | https://www.nytimes.com/2003/07/12/sports/hockey-after-3-stanley-cups-devils'-daneyko-retires.html | HOCKEY; After 3 Stanley Cups, Devils' Daneyko Retires | False | By Jason Diamos | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-12 | 2003-07-12 | https://www.nytimes.com/2003/07/12/us/nasa-management-failings-are-linked-to-shuttle-demise.html | NASA Management Failings Are Linked to Shuttle Demise | False | By Matthew L. Wald and John Schwartz | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-12 | 2003-07-12 | https://www.nytimes.com/2003/07/12/opinion/l-conserving-water-everyone-can-help-475289.html | Conserving Water: Everyone Can Help | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-12 | 2003-07-12 | https://www.nytimes.com/2003/07/12/business/international-business-canada-presses-to-reopen-markets-for-its-beef-exports.html | INTERNATIONAL BUSINESS; Canada Presses to Reopen Markets for Its Beef Exports | False | By Clifford Krauss | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-12 | 2003-07-12 | https://www.nytimes.com/2003/07/12/classified/paid-notice-deaths-oberlander-harry-l.html | Paid Notice: Deaths OBERLANDER, , HARRY L. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-12 | 2003-07-12 | https://www.nytimes.com/2003/07/12/books/book-review-how-the-other-half-photographs-looking-globally.html | BOOK REVIEW; How the Other Half Photographs: Looking Globally | False | By Geoffrey Batchen | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-12 | 2003-07-12 | https://www.nytimes.com/2003/07/12/arts/television-review-transforming-frogs-and-teenagers.html | TELEVISION REVIEW; Transforming Frogs and Teenagers | False | By Ron Wertheimer | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-12 | 2003-07-12 | https://www.nytimes.com/2003/07/12/opinion/IHT-srebrenica-forgetting-the-other-evildoers.html | Srebrenica : Forgetting the other evildoers | False | By Sheri Fink, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-12 | 2003-07-12 | https://www.nytimes.com/2003/07/12/us/investigations-of-chemicals-will-continue.html | Investigations Of Chemicals Will Continue | False | By Thom Shanker | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-12 | 2003-07-12 | https://www.nytimes.com/2003/07/12/world/after-the-war-names-of-the-dead.html | AFTER THE WAR; Names of the Dead | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-12 | 2003-07-12 | https://www.nytimes.com/2003/07/12/opinion/poor-in-money-but-even-poorer-in-democracy.html | Poor in Money, but Even Poorer in Democracy | False | By Charles Onyango-Obbo | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-12 | 2003-07-12 | https://www.nytimes.com/2003/07/12/nyregion/queens-man-is-shot-dead-while-home-with-family.html | Queens Man Is Shot Dead While Home With Family | False | By DAISY HERNáSá…NDEZ | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-12 | 2003-07-12 | https://www.nytimes.com/2003/07/12/opinion/patriot-games-answer-key.html | PATRIOT GAMES -- Answer Key | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-12 | 2003-07-12 | https://www.nytimes.com/2003/07/12/opinion/the-bright-stuff.html | The Bright Stuff | False | By Daniel C. Dennett | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-12 | 2003-07-12 | https://www.nytimes.com/2003/07/12/your-money/IHT-book-report-a-mathematician-plays-the-stock-market.html | Book Report : A Mathematician Plays the Stock Market | False | By Jim Peterson, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-12 | 2003-07-12 | https://www.nytimes.com/2003/07/12/world/russian-authorities-search-office-of-powerful-oil-tycoon.html | Russian Authorities Search Office of Powerful Oil Tycoon | False | By Sabrina Tavernise | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-12 | 2003-07-12 | https://www.nytimes.com/2003/07/12/nyregion/police-officer-s-shooting-death-still-unclassified.html | Police Officer's Shooting Death Still Unclassified | False | By Bruce Lambert | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-12 | 2003-07-12 | https://www.nytimes.com/2003/07/12/classified/paid-notice-deaths-ungar-manya.html | Paid Notice: Deaths UNGAR, , MANYA | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-12 | 2003-07-12 | https://www.nytimes.com/2003/07/12/nyregion/schumer-seeks-aid-to-extend-witness-shield.html | Schumer Seeks Aid to Extend Witness Shield | False | By William Glaberson | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-12 | 2003-07-12 | https://www.nytimes.com/2003/07/12/us/ex-superintendent-of-air-force-academy-is-demoted-in-wake-of-rape-scandal.html | Ex-Superintendent of Air Force Academy Is Demoted in Wake of Rape Scandal | False | By Diana Jean Schemo | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-12 | 2003-07-12 | https://www.nytimes.com/2003/07/12/business/company-briefs-490881.html | COMPANY BRIEFS | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-12 | 2003-07-12 | https://www.nytimes.com/2003/07/12/sports/pro-basketball-the-rich-get-richer-and-o-neal-stands-a-little-taller.html | PRO BASKETBALL; The Rich Get Richer, and O'Neal Stands a Little Taller | False | By Mike Wise | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-12 | 2003-07-12 | https://www.nytimes.com/2003/07/12/sports/baseball-mets-lose-again-and-howe-loses-patience.html | BASEBALL; Mets Lose Again and Howe Loses Patience | False | By Dave Caldwell | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-12 | 2003-07-12 | https://www.nytimes.com/2003/07/12/nyregion/quotation-of-the-day-486850.html | QUOTATION OF THE DAY | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-12 | 2003-07-12 | https://www.nytimes.com/2003/07/12/opinion/IHT-relations-on-ice-over-us-jets.html | Relations on ice over U.S. jets | False | By Valur Ingimundarson, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-12 | 2003-07-12 | https://www.nytimes.com/2003/07/12/world/world-briefing-europe-ireland-a-sunken-link-to-oliver-cromwell.html | World Briefing | Europe: Ireland: A Sunken Link To Oliver Cromwell | False | By Brian Lavery (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-12 | 2003-07-12 | https://www.nytimes.com/2003/07/12/sports/cycling-with-mountains-ahead-a-toast-to-days-gone-by.html | CYCLING; With Mountains Ahead, A Toast to Days Gone By | False | By Samuel Abt | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-12 | 2003-07-12 | https://www.nytimes.com/2003/07/12/nyregion/shore-community-sues-utility-over-costs-of-power-failures.html | Shore Community Sues Utility Over Costs of Power Failures | False | By Maria Newman | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-12 | 2003-07-12 | https://www.nytimes.com/2003/07/12/world/palestinian-village-finds-itself-walled-in-not-out.html | Palestinian Village Finds Itself Walled In, Not Out | False | By Greg Myre | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-12 | 2003-07-12 | https://www.nytimes.com/2003/07/12/books/critic-s-notebook-plagiarism-in-dylan-or-a-cultural-collage.html | CRITIC'S NOTEBOOK; Plagiarism in Dylan, Or a Cultural Collage? | False | By Jon Pareles | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-12 | 2003-07-12 | https://www.nytimes.com/2003/07/12/world/bush-has-praise-for-uganda-in-its-fight-against-aids.html | Bush Has Praise for Uganda In Its Fight Against AIDS | False | By Richard W. Stevenson | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-07-12 | 2003-07-12 | https://www.nytimes.com/2003/07/12/business/verizon-is-told-it-must-reinstate-2300-workers-let-go-last-year.html | Verizon Is Told It Must Reinstate 2,300 Workers Let Go Last Year | False | By Steven Greenhouse | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-12 | 2003-07-12 | https://www.nytimes.com/2003/07/12/sports/pro-basketball-in-gamble-new-jersey-will-sign-mourning.html | PRO BASKETBALL; In Gamble, New Jersey Will Sign Mourning | False | By Steve Popper | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-12 | 2003-07-12 | https://www.nytimes.com/2003/07/12/nyregion/c-corrections-491365.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-12 | 2003-07-12 | https://www.nytimes.com/2003/07/12/opinion/l-denying-felons-a-vote-478741.html | Denying Felons a Vote | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-12 | 2003-07-12 | https://www.nytimes.com/2003/07/12/business/world-business-briefing-asia-india-privatization-advancing.html | World Business Briefing | Asia: India: Privatization Advancing | False | By Saritha Rai (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-12 | 2003-07-12 | https://www.nytimes.com/2003/07/12/your-money/IHT-father-time-cashing-in-on-an-aging-world-health-care-to-rule.html | Father Time Cashing in on an aging world : Health care to rule an aging planet | False | By Holly Hubbard Preston, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-12 | 2003-07-12 | https://www.nytimes.com/2003/07/12/opinion/l-lingering-questions-about-iraq-489069.html | Lingering Questions About Iraq | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-12 | 2003-07-12 | https://www.nytimes.com/2003/07/12/style/IHT-hong-kong-visual-artists-look-beneath-the-mask-of-sars.html | Hong Kong visual artists look beneath the mask of SARS | False | By Thomas Crampton, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-12 | 2003-07-12 | https://www.nytimes.com/2003/07/12/us/national-briefing-south-arkansas-problems-in-home-for-mentally-ill.html | National Briefing | South: Arkansas: Problems In Home For Mentally Ill | False | By Steve Barnes (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-12 | 2003-07-12 | https://www.nytimes.com/2003/07/12/opinion/patriot-games.html | Patriot Games | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-12 | 2003-07-12 | https://www.nytimes.com/2003/07/12/your-money/IHT-world-of-investing-dont-neglect-hightech-stock.html | World of Investing : Don't neglect high-tech stock | False | By James K. Glassman, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-12 | 2003-07-12 | https://www.nytimes.com/2003/07/12/nyregion/c-corrections-491373.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-12 | 2003-07-12 | https://www.nytimes.com/2003/07/12/national/national-briefing-south.html | National Briefing: South | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-12 | 2003-07-12 | https://www.nytimes.com/2003/07/12/world/world-briefing-asia-hong-kong-bus-crash-kills-21.html | World Briefing | Asia: Hong Kong: Bus Crash Kills 21 | False | By Keith Bradsher (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-12 | 2003-07-12 | https://www.nytimes.com/2003/07/12/world/world-briefing-africa-burundi-toll-in-rebel-assault-put-at-90.html | World Briefing | Africa: Burundi: Toll In Rebel Assault Put At 90 | False | By Agence France-Presse | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-12 | 2003-07-12 | https://www.nytimes.com/2003/07/12/world/the-saturday-profile-his-headlines-pack-punch-indonesia-hits-back.html | THE SATURDAY PROFILE; His Headlines Pack Punch. Indonesia Hits Back. | False | By Jane Perlez | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-12 | 2003-07-12 | https://www.nytimes.com/2003/07/12/world/after-the-war-security-gi-s-turn-over-policing-of-iraqi-town-to-local-force.html | AFTER THE WAR: SECURITY; G.I.'s Turn Over Policing of Iraqi Town to Local Force | False | By Shaila K. Dewan | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-12 | 2003-07-12 | https://www.nytimes.com/2003/07/12/sports/pro-basketball-east-seems-to-be-serious-about-all-star-chances.html | PRO BASKETBALL; East Seems to Be Serious About All-Star Chances | False | By Lena Williams | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-12 | 2003-07-12 | https://www.nytimes.com/2003/07/12/arts/josephine-jacobsen-94-former-poet-laureate.html | Josephine Jacobsen, 94, Former Poet Laureate | False | By Wolfgang Saxon | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-12 | 2003-07-12 | https://www.nytimes.com/2003/07/12/world/diana-charity-halts-grants-citing-lawsuit.html | Diana Charity Halts Grants, Citing Lawsuit | False | By Heather Timmons | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-12 | 2003-07-12 | https://www.nytimes.com/2003/07/12/classified/paid-notice-deaths-gersten-frieda.html | Paid Notice: Deaths GERSTEN, , FRIEDA | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-12 | 2003-07-12 | https://www.nytimes.com/2003/07/12/opinion/l-lingering-questions-about-iraq-489077.html | Lingering Questions About Iraq | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-12 | 2003-07-12 | https://www.nytimes.com/2003/07/12/classified/paid-notice-deaths-gibson-john-philip.html | Paid Notice: Deaths GIBSON, , JOHN PHILIP | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-12 | 2003-07-12 | https://www.nytimes.com/2003/07/12/sports/colleges-bush-administration-says-title-ix-should-stay-as-it-is.html | COLLEGES; Bush Administration Says Title IX Should Stay as It Is | False | By Frank Litsky | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-12 | 2003-07-12 | https://www.nytimes.com/2003/07/12/us/a-web-site-causes-unease-in-police.html | A Web Site Causes Unease in Police | False | By Adam Liptak | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-12 | 2003-07-12 | https://www.nytimes.com/2003/07/12/opinion/recycling-comes-back.html | Recycling Comes Back | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-12 | 2003-07-12 | https://www.nytimes.com/2003/07/12/opinion/l-stopping-bank-robbers-476706.html | Stopping Bank Robbers | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-12 | 2003-07-12 | https://www.nytimes.com/2003/07/12/us/national-briefing-midwest-illinois-cameras-for-high-crime-areas.html | National Briefing | Midwest: Illinois: Cameras For High-Crime Areas | False | By Jo Napolitano (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-12 | 2003-07-12 | https://www.nytimes.com/2003/07/12/opinion/IHT-1928racing-around-the-world-in-our-pages100-75-and-50-years-ago.html | 1928:Racing Around the World : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-12 | 2003-07-12 | https://www.nytimes.com/2003/07/12/opinion/lingering-questions-about-iraq-4-letters.html | Lingering Questions About Iraq (4 Letters) | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-12 | 2003-07-12 | https://www.nytimes.com/2003/07/12/national/national-briefing-midwest.html | National Briefing: Midwest | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-12 | 2003-07-12 | https://www.nytimes.com/2003/07/12/world/after-the-war-in-tenet-s-words-i-am-responsible-for-review.html | AFTER THE WAR; In Tenet's Words: 'I Am Responsible' for Review | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-12 | 2003-07-12 | https://www.nytimes.com/2003/07/12/us/machinists-union-endorses-gephardt.html | Machinists' Union Endorses Gephardt | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-07-12 | 2003-07-12 | https://www.nytimes.com/2003/07/12/opinion/IHT-1953us-food-offer-rejected-in-our-pages100-75-and-50-years-ago.html | 1953:U.S. Food Offer Rejected : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-12 | 2003-07-12 | https://www.nytimes.com/2003/07/12/nyregion/fierce-fight-for-honorary-title-harlem-2-contenders-who-love-be-called-mayor.html | Fierce Fight for an Honorary Title; In Harlem, 2 Contenders Who Love to Be Called Mayor | False | By Alan Feuer | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-12 | 2003-07-12 | https://www.nytimes.com/2003/07/12/business/worldbusiness/IHT-recordlow-yields-seem-out-of-whack-bond-market.html | Record-low yields seem'out of whack' : Bond market awaits its day of reckoning | False | By Eric Pfanner, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-12 | 2003-07-12 | https://www.nytimes.com/2003/07/12/sports/hockey-rangers-close-to-signing-a-defender.html | HOCKEY; Rangers Close to Signing a Defender | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-12 | 2003-07-12 | https://www.nytimes.com/2003/07/12/nyregion/c-corrections-491403.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-12 | 2003-07-12 | https://www.nytimes.com/2003/07/12/nyregion/irate-customer-charged-with-menacing.html | Irate Customer Charged With Menacing | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-12 | 2003-07-12 | https://www.nytimes.com/2003/07/12/nyregion/health-hazards-close-beaches.html | Health Hazards Close Beaches | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-12 | 2003-07-12 | https://www.nytimes.com/2003/07/12/business/monsanto-sues-dairy-in-maine-over-label-s-remarks-on-hormones.html | Monsanto Sues Dairy in Maine Over Label's Remarks on Hormones | False | By David Barboza | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-12 | 2003-07-12 | https://www.nytimes.com/2003/07/12/opinion/l-lingering-questions-about-iraq-489050.html | Lingering Questions About Iraq | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-12 | 2003-07-12 | https://www.nytimes.com/2003/07/12/world/liberian-faction-says-it-may-fight-peacekeepers.html | Liberian Faction Says It May Fight Peacekeepers | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-12 | 2003-07-12 | https://www.nytimes.com/2003/07/12/classified/paid-notice-deaths-miller-dorothy-c.html | Paid Notice: Deaths MILLER, , DOROTHY C. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-12 | 2003-07-12 | https://www.nytimes.com/2003/07/12/nyregion/c-corrections-491330.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-12 | 2003-07-12 | https://www.nytimes.com/2003/07/12/books/a-lawyer-s-mind-channels-moses.html | A Lawyer's Mind Channels Moses | False | By Ralph Blumenthal | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-12 | 2003-07-12 | https://www.nytimes.com/2003/07/12/business/world-business-briefing-americas-argentina-minimum-wages-rising.html | World Business Briefing | Americas: Argentina: Minimum Wages Rising | False | By Tony Smith (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-12 | 2003-07-12 | https://www.nytimes.com/2003/07/12/nyregion/about-new-york-with-the-fish-and-feeling-quite-herself.html | About New York; With the Fish, And Feeling Quite Herself | False | By Dan Barry | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-12 | 2003-07-12 | https://www.nytimes.com/2003/07/12/us/national-briefing-northwest-washington-sale-of-violent-video-games.html | National Briefing | Northwest: Washington: Sale Of Violent Video Games | False | By Matthew Preusch (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-12 | 2003-07-12 | https://www.nytimes.com/2003/07/12/us/national-briefing-midwest-minnesota-confessed-killer-kills-himself.html | National Briefing | Midwest: Minnesota: Confessed Killer Kills Himself | False | By Jo Napolitano (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-12 | 2003-07-12 | https://www.nytimes.com/2003/07/12/us/lawmakers-attack-immigrants-use-of-antitorture-law-to-block-deportation.html | Lawmakers Attack Immigrants' Use of Antitorture Law to Block Deportation | False | By Rachel L Swarns | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-12 | 2003-07-12 | https://www.nytimes.com/2003/07/12/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-12 | 2003-07-12 | https://www.nytimes.com/2003/07/12/nyregion/news-summary-488429.html | NEWS SUMMARY | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-12 | 2003-07-12 | https://www.nytimes.com/2003/07/12/business/blacks-lose-better-jobs-faster-as-middle-class-work-drops.html | Blacks Lose Better Jobs Faster As Middle-Class Work Drops | False | By Louis Uchitelle | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-12 | 2003-07-12 | https://www.nytimes.com/2003/07/12/style/IHT-300-years-of-antique-keyboards-celebrate-evolution-of-a.html | 300 years of antique keyboards celebrate evolution of a revolutionary instrument : Magical mystery tour through piano history | False | By Roderick Conway Morris, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-12 | 2003-07-12 | https://www.nytimes.com/2003/07/12/opinion/l-lingering-questions-about-iraq-489085.html | Lingering Questions About Iraq | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-12 | 2003-07-12 | https://www.nytimes.com/2003/07/12/opinion/l-a-regents-moratorium-476714.html | A Regents Moratorium | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-12 | 2003-07-12 | https://www.nytimes.com/2003/07/12/opinion/l-something-to-hide-477109.html | Something to Hide? | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-12 | 2003-07-12 | https://www.nytimes.com/2003/07/12/opinion/the-uranium-fiction.html | The Uranium Fiction | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-12 | 2003-07-12 | https://www.nytimes.com/2003/07/12/arts/dorothy-miller-is-dead-at-99-discovered-american-artists.html | Dorothy Miller Is Dead at 99; Discovered American Artists | False | By Michael Kimmelman | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-12 | 2003-07-12 | https://www.nytimes.com/2003/07/12/nyregion/inside-490300.html | INSIDE | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-12 | 2003-07-12 | https://www.nytimes.com/2003/07/12/nyregion/man-slain-in-dispute-over-cap-police-say.html | Man Slain in Dispute Over Cap, Police Say | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-12 | 2003-07-12 | https://www.nytimes.com/2003/07/12/opinion/l-to-fight-terror-476439.html | To Fight Terror | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-12 | 2003-07-12 | https://www.nytimes.com/2003/07/12/opinion/IHT-1903steam-auto-factory-opens-in-our-pages100-75-and-50-years-ago.html | 1903:Steam Auto Factory Opens : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-12 | 2003-07-12 | https://www.nytimes.com/2003/07/12/classified/paid-notice-deaths-bonsaing-edward-g-jerry.html | Paid Notice: Deaths BONSAING, , EDWARD G. "JERRY" | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-12 | 2003-07-12 | https://www.nytimes.com/2003/07/12/IHT-south-says-north-is-ready-to-discuss-nuclear-weapons-koreas-inch-closer.html | South says North is ready to discuss nuclear weapons : Koreas inch closer to talks on arms | False | By Don Kirk, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-07-12 | 2003-07-12 | https://www.nytimes.com/2003/07/12/nyregion/police-official-is-charged-with-fraud.html | Police Official Is Charged With Fraud | False | By Susan Saulny | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-12 | 2003-07-12 | https://www.nytimes.com/2003/07/12/arts/music-review-hot-and-cool-on-great-lawn.html | MUSIC REVIEW; Hot and Cool on Great Lawn | False | By Allan Kozinn | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-12 | 2003-07-12 | https://www.nytimes.com/2003/07/12/opinion/solutions-for-the-salton-sea.html | Solutions for the Salton Sea | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-12 | 2003-07-12 | https://www.nytimes.com/2003/07/12/world/stowaway-on-bush-press-plane-is-arrested-in-uganda.html | Stowaway on Bush Press Plane Is Arrested in Uganda | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/nyregion/l-positively-in-danger-recalling-the-vespa-in-a-classic-movie-491527.html | Positively In Danger; Recalling the Vespa In a Classic Movie | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/sports/olympic-sports-archery-archers-part-of-attempt-to-rebuild-sports-in-iraq.html | OLYMPIC SPORTS: ARCHERY; Archers Part of Attempt To Rebuild Sports in Iraq | False | By Brandon Lilly | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/books/damage-control.html | Damage Control | False | By Tobin Harshaw | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/style/how-to-move-up-the-sorority-track.html | How to Move Up? The Sorority Track | False | By Ruth La Ferla | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/style/evening-hours-these-joints-are-jumping.html | EVENING HOURS; These Joints Are Jumping | False | By Bill Cunningham | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/books/children-s-books-small-but-tough.html | CHILDREN'S BOOKS; Small but Tough | False | By Maud Lavin | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/world/argentina-reviews-a-clumsy-case-by-its-spies.html | Argentina Reviews a Clumsy Case by Its Spies | False | By Larry Rohter | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/magazine/lives-portrait-of-a-sailor-as-a-young-man.html | LIVES; Portrait of a Sailor as a Young Man | False | By Brendan Greeley | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/style/weddings-celebrations-dolly-chugh-cj-singh.html | WEDDINGS/CELEBRATIONS; Dolly Chugh, CJ Singh | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/business/economic-view-tax-policy-that-uses-economies-of-scales.html | ECONOMIC VIEW; Tax Policy That Uses Economies Of Scales | False | By Daniel Altman | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/nyregion/palmyra-journal-penalties-for-spitting-and-a-bit-of-snickering.html | Palmyra Journal; Penalties for Spitting, And a Bit of Snickering | False | By Michelle York | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/nyregion/the-guide-500488.html | THE GUIDE | False | By Eleanor Charles | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/classified/paid-notice-deaths-varsos-aristides-george-md.html | Paid Notice: Deaths VARSOS, , ARISTIDES GEORGE, M.D. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/sports/l-too-much-explaining-for-cycling-fans-501573.html | Too Much Explaining For Cycling Fans | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/sports/transactions-501794.html | TRANSACTIONS | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/business/private-sector-eminem-buys-a-house-with-a-reputation.html | Private Sector; Eminem Buys a House With a Reputation | False | By Fara Warner | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/business/l-diversity-should-begin-with-the-interviews-491241.html | Diversity Should Begin With the Interviews | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/nyregion/art-reviews-the-timeless-beauty-of-the-human-body.html | ART REVIEWS; The Timeless Beauty Of the Human Body | False | By Helen A. Harrison | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/classified/paid-notice-deaths-pino-mario-m.html | Paid Notice: Deaths PINO, , MARIO M. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/sports/sportsspecial/armstrong-has-tour-lead-but-rivals-are-close.html | Armstrong Has Tour Lead, but Rivals Are Close | False | By Samuel Abt | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/weekinreview/ideas-trends-old-fashioned-democracy-in-a-thoroughly-modern-state.html | Ideas & Trends; Old-Fashioned Democracy In a Thoroughly Modern State | False | By Michael Ventura | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/nyregion/on-politics-hold-your-applause-for-the-budget-show.html | ON POLITICS; Hold Your Applause For the Budget Show | False | By Iver Peterson | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/style/weddings-celebrations-gwendolyn-roberts-tucker-golden.html | WEDDINGS/CELEBRATIONS; Gwendolyn Roberts, Tucker Golden | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/weekinreview/page-two-july-6-12-education-exam-worries.html | Page Two: July 6-12; EDUCATION: EXAM WORRIES | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/nyregion/long-island-talks-of-linking-by-tunnel.html | Long Island Talks Of Linking by Tunnel | False | By John Rather | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/travel/l-danish-heart-446157.html | Danish Heart | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/classified/paid-notice-deaths-knapp-bryan-l.html | Paid Notice: Deaths KNAPP, , BRYAN L. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/business/a-tax-shelter-deconstructed.html | A Tax Shelter, Deconstructed | False | By David Cay Johnston | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/classified/paid-notice-deaths-kotze-rev-theo.html | Paid Notice: Deaths KOTZE, , REV. THEO | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/classified/paid-notice-deaths-hughes-james-a.html | Paid Notice: Deaths HUGHES, , JAMES A. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/style/weddings-celebrations-jennifer-devlin-michael-burke.html | WEDDINGS/CELEBRATIONS; Jennifer Devlin, Michael Burke | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/books/if-pushkin-had-written-mysteries.html | If Pushkin Had Written Mysteries . . . | False | By Richard Lourie | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/nyregion/robert-s-mullaney-manager-of-lunar-craft-program-in-60s-dies-at-82.html | Robert S. Mullaney, Manager Of Lunar Craft Program in 60's, Dies at 82 | False | By Stuart Lavietes | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/style/weddings-celebrations-erica-dancy ger-eli-halliwell.html | WEDDINGS/CELEBRATIONS; Erica Dancy ger, Eli Halliwell | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/nyregion/communities-young-and-working.html | COMMUNITIES; Young and Working | False | By Carin Rubenstein | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/books/books-in-brief-nonfiction-373990.html | BOOKS IN BRIEF: NONFICTION | False | By Diane Cole | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/nyregion/in-business-a-program-aims-to-make-energy-consumers-smarter.html | IN BUSINESS; A Program Aims to Make Energy Consumers Smarter | False | Compiled by Yilu Zhao | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/magazine/style-best-of-the-collections-give-pieces-a-chance.html | STYLE: BEST OF THE COLLECTIONS; Give Pieces A Chance | False | By William Norwich | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/weekinreview/page-two-july-6-12-uranium-tempest-no-private-matter.html | Page Two: July 6-12; Uranium Tempest: No Private Matter | False | By David E. Sanger | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/travel/practical-traveler-hotel-bills-with-add-ons-galore.html | PRACTICAL TRAVELER; Hotel Bills With Add-Ons Galore | False | By Susan Stellin | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/style/what-s-left-after-everest-a-higher-target.html | What's Left After Everest? A Higher Target | False | By Timothy Egan | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/nyregion/briefings-environment-power-out-at-shore.html | BRIEFINGS: ENVIRONMENT; POWER OUT AT SHORE | False | By Robert Strauss | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/nyregion/dining-out-intriguing-yes.html | DINING OUT; Intriguing, Yes? | False | By Karla Cook | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/nyregion/l-positively-in-danger-491489.html | Positively In Danger | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/weekinreview/the-nation-a-new-name-puts-a-pentagon-agency-on-the-map.html | The Nation; A New Name Puts a Pentagon Agency on the Map | False | By Eric Schmitt | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/nyregion/l-positively-in-danger-the-confusing-world-of-truck-routes-491497.html | Positively In Danger; The Confusing World Of Truck Routes | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/classified/paid-notice-memorials-kopelman-mel.html | Paid Notice: Memorials KOPELMAN, , MEL | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/books/the-last-word-i-couldn-t-have-put-it-better-myself.html | The Last Word; I Couldn't Have Put It Better Myself | False | By Laura Miller | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/classified/paid-notice-memorials-bloom-jason.html | Paid Notice: Memorials BLOOM, , JASON | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/realestate/behind-the-region-s-run-up-in-prices.html | Behind the Region's Run-Up in Prices | False | By Josh Barbanel | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/opinion/l-defining-race-a-thorny-issue-479209.html | Defining Race, A Thorny Issue | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/nyregion/long-island-journal-the-doctor-and-masseuse-will-see-you-now.html | LONG ISLAND JOURNAL; The Doctor and Masseuse Will See You Now | False | By Marcelle S. Fischler | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/us/victims-angered-and-upset-by-ruling-freeing-molesters.html | Victims Angered and Upset By Ruling Freeing Molesters | False | By John M. Broder | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/nyregion/still-smiling-at-eastport-shrine.html | Still Smiling at Eastport Shrine | False | By Rosamaria Mancini | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/nyregion/rollie-mckenna-dies-at-84-photographed-literary-elite.html | Rollie McKenna Dies at 84; Photographed Literary Elite | False | By Wolfgang Saxon | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/arts/l-american-orchestras-a-growth-curve-457302.html | AMERICAN ORCHESTRAS; A Growth Curve | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/sports/baseball-a-musical-journey-that-s-close-to-the-heart.html | BASEBALL; A Musical Journey That's Close To the Heart | False | By Jack Curry | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/nyregion/county-lines-at-your-service-at-their-speed.html | COUNTY LINES; At Your Service, at Their Speed | False | By Marek Fuchs | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/books/straighten-up.html | Straighten Up | False | By Thomas Fleming | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/realestate/q-a-in-a-co-op-music-is-not-soothing.html | Q. & A.; In a Co-op, Music Is not Soothing | False | By | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/fashion/weddings/correction.html | Correction | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/business/business-sifting-through-junk-in-search-of-dining-ambience.html | Business; Sifting Through 'Junk' in Search of Dining Ambience | False | By Dennis Blank | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/nyregion/in-business-yonkers-to-build-housing-with-moderate-prices.html | IN BUSINESS; Yonkers to Build Housing With Moderate Prices | False | Compiled by Yilu Zhao | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/opinion/l-vaccinating-inmates-480410.html | Vaccinating Inmates | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/style/weddings-celebrations-bridget-henry-andrew-scott.html | WEDDINGS/CELEBRATIONS; Bridget Henry, Andrew Scott | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/magazine/l-keep-moving-on-419613.html | Keep Moving On | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/business/what-they-re-reading.html | WHAT THEY'RE READING | False | COMPILED BY Kathleen Obrien | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/books/art-architecture-venus-desoto-william-eggleston-s-automotive-art.html | ART/ARCHITECTURE; Venus DeSoto: William Eggleston's Automotive Art | False | By Richard B. Woodward | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/sports/soccer-us-nearly-flawless-in-opener-of-gold-cup.html | SOCCER; U.S. Nearly Flawless In Opener of Gold Cup | False | By Alex Yannis | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/nyregion/suozzi-appoints-and-critics-cry-patronage.html | Suozzi Appoints, and Critics Cry Patronage | False | By Vivian S. Toy | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/nyregion/program-aims-to-ease-anxiety.html | Program Aims to Ease Anxiety | False | By Merri Rosenberg | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/style/weddings-celebrations-sarah-massey-william-leggett.html | WEDDINGS/CELEBRATIONS; Sarah Massey, William Leggett | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/sports/l-the-virtues-of-equality-501590.html | The Virtues of Equality | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/arts/l-beyonce-don-t-stop-at-ashanti-457256.html | BEYONCÉ'SÂ¿; Don't Stop at Ashanti | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/arts/l-american-orchestras-my-advice-pander-457493.html | AMERICAN ORCHESTRAS; My Advice? Pander | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/sports/outdoors-on-block-island-master-s-casting-secures-dinner.html | OUTDOORS; On Block Island, Master's Casting Secures Dinner | False | By Peter Kaminsky | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/classified/paid-notice-deaths-neel-denise-m-nee-barney.html | Paid Notice: Deaths NEEL, , DENISE M. (NEE BARNEY) | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/weekinreview/page-two-july-6-12-business-opting-out.html | Page Two: July 6-12; BUSINESS: OPTING OUT | False | By David Leonhardt | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/us/washington-talk-in-a-test-of-lobbying-muscle-realtors-prevail.html | Washington Talk; In a Test of Lobbying Muscle, Realtors Prevail | False | By David E. Rosenbaum | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/arts/c-corrections-457574.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/sports/baseball-growing-pains-get-to-mets-in-sixth-straight-loss.html | BASEBALL; Growing Pains Get to Mets in Sixth Straight Loss | False | By Rafael Hermoso | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/books/chapters/absolutely-american.html | 'Absolutely American' | False | By David Lipsky | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/sports/baseball-notebook-giants-out-but-mets-still-interested-in-deal.html | BASEBALL: NOTEBOOK; Giants Out, but Mets Still Interested in Deal | False | By Tyler Kepner | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/world/liberian-says-critics-abroad-contributed-to-his-downfall.html | Liberian Says Critics Abroad Contributed to His Downfall | False | By Somini Sengupta | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/nyregion/neighborhood-report-clinton-an-ice-age-ends-as-peck-goodie-skate-store-closes.html | NEIGHBORHOOD REPORT: CLINTON; An Ice Age Ends As Peck & Goodie Skate Store Closes | False | By Mariam Fam | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/sports/basketball-still-same-old-story-west-all-stars-win.html | BASKETBALL; Still Same Old Story: West All-Stars Win | False | By Lena Williams | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/style/weddings-celebrations-joanna-maurer-demian-austin.html | WEDDINGS/CELEBRATIONS; Joanna Maurer, Demian Austin | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/magazine/the-way-we-live-now-7-13-03-the-ethicist-catty-behavior.html | THE WAY WE LIVE NOW: 7-13-03: THE ETHICIST; Catty Behavior | False | By Randy Cohen | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/realestate/streetscapes-west-28th-street-broadway-sixth-pan-alley-chockablock-with-life.html | Streetscapes/West 28th Street, Broadway to Sixth; A Tin Pan Alley, Chockablock With Life, if Not Song | False | By Christopher Gray | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/nyregion/in-brief-environmentalists-gain-concessions-on-golf-course.html | IN BRIEF; Environmentalists Gain Concessions on Golf Course | False | By John Rather | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/nyregion/on-campus-thrown-for-a-loss.html | ON CAMPUS; Thrown for a Loss | False | By Wendy Ginsberg | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/nyregion/in-the-still-of-the-night.html | In the Still of the Night | False | By Steve Kurutz | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/books/chapters/rough-amusements.html | 'Rough Amusements' | False | By Ben Neihart | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/us/compromise-seen-as-harder-to-find-on-medicare-drugs.html | COMPROMISE SEEN AS HARDER TO FIND ON MEDICARE DRUGS | False | By Robin Toner and Robert Pear | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/weekinreview/page-two-july-6-12-buzzwords.html | Page Two: July 6-12; BUZZWORDS | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/style/weddings-celebrations-heather-hogan-read-roberts-iii.html | WEDDINGS/CELEBRATIONS; Heather Hogan, Read Roberts III | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/nyregion/art-review-sculpture-sprouting-on-campus-becomes-literally-an-art-exercise.html | ART REVIEW; Sculpture Sprouting on Campus Becomes, Literally, an Art Exercise | False | By William Zimmer | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/magazine/the-way-we-live-now-7-13-03-page-turner.html | THE WAY WE LIVE NOW: 7-13-03: PAGE TURNER | False | By A.o. Scott | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/style/weddings-celebrations-leah-angell-michael-sievers.html | WEDDINGS/CELEBRATIONS; Leah Angell, Michael Sievers | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/world/israel-calls-arafat-obstacle-to-peace-effort.html | Israel Calls Arafat Obstacle to Peace Effort | False | By James Bennet | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/arts/l-american-orchestras-the-media-s-role-457540.html | AMERICAN ORCHESTRAS; The Media's Role | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/movies/film-up-and-coming-romola-garai-growing-up-dancing-dirty.html | FILM: UP AND COMING; Romola Garai: Growing Up, Dancing Dirty | False | By Stephanie Zacharek | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/nyregion/soapbox-mothers-and-other-strangers.html | SOAPBOX; Mothers and Other Strangers | False | By Eric Krueger | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/jobs/home-front-economic-slump-hits-men-the-hardest.html | HOME FRONT; Economic Slump Hits Men the Hardest | False | By Steven Greenhouse | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/opinion/l-faith-based-idea-is-a-tidal-wave-500356.html | Faith-Based Idea Is a Tidal Wave | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/books/children-s-books-373249.html | CHILDREN'S BOOKS | False | By Nora Krug | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/travel/what-s-doing-in-provincetown.html | WHAT'S DOING IN; Provincetown | False | By Katie Zezima | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/classified/paid-notice-deaths-boykin-quincy.html | Paid Notice: Deaths BOYKIN, , QUINCY | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/travel/q-and-a-444782.html | Q and A | False | By Susan Catto | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/books/chapters/her-dream-of-dreams.html | 'Her Dream of Dreams' | False | By Beverly Lowry | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/classified/paid-notice-memorials-schmeelk-garrett.html | Paid Notice: Memorials SCHMEELK, , GARRETT | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/realestate/your-home-lead-paint-regulation-is-in-limbo.html | YOUR HOME; Lead Paint Regulation Is in Limbo | False | By Jay Romano | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/nyregion/briefings-environment-bear-hunt-scheduled.html | BRIEFINGS: ENVIRONMENT; BEAR HUNT SCHEDULED | False | By Robert Hanley | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/travel/c-corrections-444669.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/nyregion/l-positively-in-danger-fliers-on-windshields-are-just-part-of-a-barrage-491519.html | Positively In Danger; Fliers on Windshields Are Just Part of a Barrage | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/fashion/amy-moskowitz-lewis-lahana.html | Amy Moskowitz, Lewis Lahana | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/style/weddings-celebrations-vows-linda-rottenberg-and-bruce-feiler.html | WEDDINGS/CELEBRATIONS; VOWS; Linda Rottenberg and Bruce Feiler | False | By Jeffrey Gettleman | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/theater/theater-on-the-yangtze-with-the-hatfields-and-mccoys.html | THEATER; On the Yangtze With The Hatfields and McCoys | False | By Jeremy McCarter | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/books/huah.html | Huah! | False | By David Brooks | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/weekinreview/page-two-july-6-12-msnbc-s-lesson-in-civility.html | Page Two: July 6-12; MSNBC's Lesson in Civility | False | By Jim Rutenberg | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/opinion/easing-the-admissions-frenzy.html | Easing the Admissions Frenzy | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/nyregion/where-to-find-the-action-and-the-acting.html | Where to Find the Action and the Acting | False | By Alvin Klein | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/style/weddings-celebrations-terry-pristin-ronald-silverman.html | WEDDINGS/CELEBRATIONS; Terry Pristin, Ronald Silverman | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/business/seniority-a-soft-landing-for-the-boomers.html | SENIORITY; A Soft Landing for the Boomers? | False | By Fred Brock | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/business/private-sector-guests-pay-a-quarter-million-buffett-picks-the-restaurant.html | Private Sector; Guests Pay a Quarter-Million. Buffett Picks the Restaurant. | False | By Vivian Marino | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/style/weddings-celebrations-martina-love-paul-harris.html | WEDDINGS/CELEBRATIONS; Martina Love, Paul Harris | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/arts/art-architecture-the-conceptual-prep-school-library-as-light-show.html | ART/ARCHITECTURE; The Conceptual Prep School: Library as Light Show | False | By Fred A. Bernstein | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/nyregion/dining-the-sweet-the-sour-and-the-in-between.html | DINING; The Sweet, the Sour And the In-Between | False | By Mark Bittman | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/arts/theater-high-notes-peony-minus-17.5-hours.html | THEATER: HIGH NOTES; 'Peony' Minus 17.5 Hours | False | By James R. Oestreich | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/nyregion/worth-noting-new-jersey-a-mystery-wrapped-in-a-nah.html | WORTH NOTING; New Jersey, a Mystery Wrapped in a Nah | False | By Wendy Ginsberg | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/style/weddings-celebrations-jennifer-johnson-peter-millones-jr.html | WEDDINGS/CELEBRATIONS; Jennifer Johnson, Peter Millones Jr. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/books/never-eat-lobsters-out-of-context.html | Never Eat Lobsters Out of Context | False | By Anthony Bailey | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/books/best-sellers-july-13-2003.html | BEST SELLERS: July 13, 2003 | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/business/c-corrections-490520.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/world/vasil-v-bykov-79-belarussian-novelist.html | Vasil V. Bykov, 79, Belarussian Novelist | False | By Sabrina Tavernise | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/weekinreview/c-corrections-488739.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/realestate/if-you-re-thinking-of-living-in-armonk-natural-beauty-and-a-diverse-tax-base.html | If You're Thinking of Living In/Armonk; Natural Beauty, and a Diverse Tax Base | False | By Elsa Brenner | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/opinion/l-leave-head-start-alone-480126.html | Leave Head Start Alone | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/world/chechen-who-recruited-women-is-killed.html | Chechen Who Recruited Women Is Killed | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/pageoneplus/corrections.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/classified/paid-notice-deaths-rogers-beatrice-alva.html | Paid Notice: Deaths ROGERS, , BEATRICE ALVA | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/international/worldspecial/rumsfeld-warns-of-more-attacks-in-iraq.html | Rumsfeld Warns of More Attacks in Iraq | False | By Brian Knowlton Dr / International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/books/chapters/merchants-of-immortality.html | 'Merchants of Immortality' | False | By Stephen S. Hall | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/sports/1-keep-wimbledon-as-it-is-501603.html | Keep Wimbledon as It Is | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/sports/pro-basketball-scott-while-denying-rift-says-he-will-change-style.html | PRO BASKETBALL; Scott, While Denying Rift, Says He Will Change Style | False | By Liz Robbins | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/realestate/on-the-market.html | On the Market | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/classified/paid-notice-deaths-lebron-mark-a.html | Paid Notice: Deaths LEBRON, , MARK A. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/nyregion/li-work.html | L.I. @ WORK | False | Compiled by Warren Strugatch | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/theater/theater-lunt-and-fontanne-s-most-lasting-production.html | THEATER; Lunt and Fontanne's Most Lasting Production | False | By Robert Simonson | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/style/weddings-celebrations-scottie-weitman-paul-guerney.html | WEDDINGS/CELEBRATIONS; Scottie Weitman, Paul Guerney | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/nyregion/theater-review-missed-connections-lost-souls.html | THEATER REVIEW; Missed Connections, Lost Souls | False | By Alvin Klein | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/style/weddings-celebrations-kirby-cook-mark-grabowski.html | WEDDINGS/CELEBRATIONS; Kirby Cook, Mark Grabowski | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/realestate/commercial-property-7-world-trade-center-building-being-reborn-using-part-old.html | Commercial Property/7 World Trade Center; Building Being Reborn Using Part of Old Foundation | False | By John Holusha | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/opinion/there-s-hope-in-liberia-s-history.html | There's Hope in Liberia's History | False | By Jimmy Carter | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/nyregion/neighborhood-report-hamilton-heights-for-hamilton-s-home-long-awaited-move-afoot.html | NEIGHBORHOOD REPORT: HAMILTON HEIGHTS; For Hamilton's Home, a Long-Awaited Move Is Afoot | False | By Matthew Strozier | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/travel/1-feminist-west-446068.html | Feminist West | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/magazine/correction.html | Correction | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/realestate/habitats-west-33rd-street-for-minister-his-church-is-home-in-many-ways.html | Habitats/West 33rd Street; For Minister, His Church Is Home, in Many Ways | False | By Penelope Green | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/weekinreview/target-practice-when-frontier-justice-becomes-foreign-policy.html | Target Practice; When Frontier Justice Becomes Foreign Policy | False | By Thomas Powers | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/world/after-the-war-leadership-iraqi-factions-agree-on-members-of-governing-council.html | AFTER THE WAR: LEADERSHIP; Iraqi Factions Agree on Members of Governing Council | False | By Patrick E. Tyler | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/magazine/the-way-we-live-now-7-13-03-phenomenon-walk-by-hacking.html | THE WAY WE LIVE NOW: 7-13-03: PHENOMENON; Walk-By Hacking | False | By Erik Sherman | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/nyregion/fyi-489204.html | F.Y.I. | False | By Margalit Fox and George Robinson | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/books/children-s-books-373230.html | CHILDREN'S BOOKS | False | By Deraismes Combes | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/world/reporter-s-notebook-in-and-out-of-africa-bush-is-his-usual-brisk-self.html | Reporter's Notebook; In and Out of Africa, Bush Is His Usual Brisk Self | False | By Richard W. Stevenson | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/business/personal-business-diary-infomercials-get-some-advice.html | PERSONAL BUSINESS: DIARY; Infomercials Get Some Advice | False | By Vivian Marino | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/books/books-in-brief-nonfiction-373974.html | BOOKS IN BRIEF: NONFICTION | False | By Lawrence Levi | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/magazine/the-executioner-s-iq-test-419605.html | The Executioner's I.Q. Test | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/classified/paid-notice-deaths-smithwick-t-james.html | Paid Notice: Deaths SMITHWICK, , T. JAMES | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/books/review/hardcover-highlights.html | Hardcover Highlights | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/nyregion/briefings-crime-and-punishment-mob-convictions.html | BRIEFINGS: CRIME AND PUNISHMENT; MOB CONVICTIONS | False | By Robert Strauss | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/weekinreview/page-two-july-6-12-health-new-labels.html | Page Two: July 6-12; HEALTH: NEW LABELS | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/books/bestseller/hardcover-business-best-sellers.html | Hardcover Business Best Sellers | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/style/weddings-celebrations-marian-schwindeman-paula-romano.html | WEDDINGS/CELEBRATIONS; Marian Schwindeman, Paula Romano | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/nyregion/neighborhood-report-park-slope-friendly-ferocious-dog-days-brooklyn-op.html | NEIGHBORHOOD REPORT: PARK SLOPE; Friendly or Ferocious? Dog Days at a Brooklyn Co-op | False | By Tara Bahrampour | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/us/rules-set-up-for-terror-tribunals-may-deter-some-defense-lawyers.html | Rules Set Up for Terror Tribunals May Deter Some Defense Lawyers | False | By Neil A. Lewis | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/business/yourmoney/guests-pay-a-quartermillion-buffett-picks-the-restaurant.html | Guests Pay a Quarter-Million, Buffett Picks the Restaurant | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/nyregion/coping-a-civilized-concert-the-queens-way.html | COPING; A Civilized Concert, the Queens Way | False | By Anemona Hartocollis | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/nyregion/lawrence-had-it-coming-on-defeated-school-budget-501921.html | Lawrence Had It Coming On Defeated School Budget | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/nyregion/new-jersey-forces-shutdown-of-two-shelters-for-teenagers.html | New Jersey Forces Shutdown Of Two Shelters for Teenagers | False | By Bruce Lambert | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/nyregion/neighborhood-report-south-bronx-police-are-focusing-old-problem-prostitution.html | NEIGHBORHOOD REPORT: SOUTH BRONX; The Police Are Focusing on an Old Problem: Prostitution in Hunts Point | False | By Seth Kugel | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/books/new-noteworthy.html | New & Noteworthy | False | By Scott Veale | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/magazine/1-the-executioner-s-iq-test-419583.html | The Executioner's I.Q. Test | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/nyregion/1-don-t-educate-cyclists-educate-motorists-501913.html | Don't Educate Cyclists, Educate Motorists | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/classified/paid-notice-deaths-hession-charles-h.html | Paid Notice: Deaths HESSION, , CHARLES H. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/nyregion/rock-n-roll-band-rooted-in-westchester-with-eyes-on-the-world.html | Rock 'n' Roll Band Rooted in Westchester With Eyes on the World | False | BY Susan Hodara | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/classified/paid-notice-deaths-gerson-samuel-j.html | Paid Notice: Deaths GERSON, , SAMUEL J. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/nyregion/good-eating-bastille-down-spirit-up.html | GOOD EATING; Bastille Down, Spirit Up | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/nyregion/law-to-give-charities-relief.html | Law to Give Charities Relief | False | By Gary Santaniello | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/nyregion/soaking-up-the-atmosphere.html | Soaking Up the Atmosphere | False | By Josh Garskof | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/magazine/1-the-executioner-s-iq-test-419591.html | The Executioner's I.Q. Test | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/arts/the-pretentious-summer-superhero.html | The Pretentious Summer Superhero | False | By A. O. Scott | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/sports/sports-of-the-times-from-playing-for-money-to-playing-for-the-ring.html | Sports of The Times; From Playing For Money To Playing For the Ring | False | By William C. Rhoden | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/sports/soccer-in-goalie-s-parting-game-metrostars-rally-to-tie.html | SOCCER; In Goalie's Parting Game, MetroStars Rally to Tie | False | By Alex Yannis | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY; Deals and Discounts | False | By Joseph Siano | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/magazine/food-clam-digger.html | FOOD; Clam Digger | False | By Jason Epstein | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/books/and-bear-in-mind.html | And Bear In Mind | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/realestate/postings-former-headquarters-brown-brothers-harriman-company-vacant-wall-st-bank.html | POSTINGS; Former Headquarters of Brown Brothers Harriman & Company; Vacant Wall St. Bank Building To Become Rental Apartments | False | By Rachelle Garbarine | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/books/chapters/zacarias-my-brother.html | 'Zacarias, My Brother' | False | By Abd Samad Moussaoui With Florence Bouquillat | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/magazine/c-corrections-419516.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/nyregion/adding-a-high-note-to-jazz-at-caramoor.html | Adding a High Note To Jazz at Caramoor | False | By Thomas Staudter | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/us/gates-aims-billions-to-attack-illnesses-of-world-s-neediest.html | Gates Aims Billions To Attack Illnesses Of World's Neediest | False | By Stephanie Strom | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/books/books-in-brief-nonfiction-373940.html | BOOKS IN BRIEF: NONFICTION | False | By David Walton | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/business/investing-in-developing-countries-prices-may-be-right.html | Investing In Developing Countries, Prices May Be Right | False | By Conrad De Aenlle | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/opinion/l-pushing-junk-food-on-our-children-500380.html | Pushing Junk Food on Our Children | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/classified/paid-notice-deaths-gannes-abraham.html | Paid Notice: Deaths GANNES, , ABRAHAM | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/nyregion/fragments-of-history-endangered-by-budget-cuts.html | Fragments of History, Endangered by Budget Cuts | False | By Gail Braccidiferro | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/nyregion/the-guide-500860.html | THE GUIDE | False | By Barbara Delatiner | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/weekinreview/the-nation-on-the-trail-with-the-clothes-on-your-back-and-little-more.html | The Nation; On the Trail, With the Clothes On Your Back and Little More | False | By James Gorman | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/magazine/l-the-executioner-s-iq-test-419575.html | The Executioner's I.Q. Test | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/books/review/paperback-highlights.html | Paperback Highlights | False | Text by Scott Veale | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/classified/paid-notice-deaths-wallace-harriet-m.html | Paid Notice: Deaths WALLACE, , HARRIET M. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/magazine/l-friendship-envy-419630.html | Friendship Envy | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/magazine/l-friendship-envy-419648.html | Friendship Envy | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/nyregion/by-the-way-of-money-and-marriage.html | BY THE WAY; Of Money and Marriage | False | By Margo Nash | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/realestate/in-the-region-long-island-a-land-gift-comes-with-a-big-bonus-clean-water.html | In the Region/Long Island; A Land Gift Comes With a Big Bonus: Clean Water | False | By Carole Paquette | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/travel/travel-advisory-under-the-royal-mile-an-edinburgh-village.html | TRAVEL ADVISORY; Under the Royal Mile, An Edinburgh Village | False | By Pamela Kent | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/books/who-was-that-masked-woman.html | Who Was That Masked Woman? | False | By M. G. Lord | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/nyregion/in-brief-island-gets-breathing-room-on-its-statistical-status.html | IN BRIEF; Island Gets Breathing Room On Its Statistical Status | False | By John Rather | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/magazine/l-friendship-envy-419621.html | Friendship Envy | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/books/children-s-books-373206.html | CHILDREN'S BOOKS | False | By Betsy Hearne | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/nyregion/news-summary-499641.html | NEWS SUMMARY | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/travel/travel-advisory-correspondent-s-report-tourists-are-once-again-heading-for-nepal.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Tourists Are Once Again Heading for Nepal | False | By James Brooke | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/automobiles/grand-theft-auto.html | Grand Theft Auto | False | By Phil Patton | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/travel/l-transferring-miles-446130.html | Transferring Miles | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/nyregion/following-up.html | FOLLOWING UP | False | By Joseph P. Fried | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/opinion/national-house-of-waffles.html | National House Of Waffles | False | By Maureen Dowd | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/nyregion/positively-in-danger.html | Positively in Danger | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/business/bulletin-board-showing-real-estate-brokers-the-door.html | BULLETIN BOARD; Showing Real Estate Brokers the Door | False | By Hubert B. Herring | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/nyregion/dining-out-chef-knows-his-way-around-seafood.html | DINING OUT; Chef Knows His Way Around Seafood | False | By Joanne Starkey | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/sports/colleges-when-values-collide-clarett-got-unusual-aid-in-ohio-state-class.html | COLLEGES; When Values Collide: Clarett Got Unusual Aid in Ohio State Class | False | By Mike Freeman | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/weekinreview/page-two-july-6-12-health-obesity-in-the-schools.html | Page Two: July 6-12; HEALTH: OBESITY IN THE SCHOOLS | False | By Richard PéŕãÑcrez-PeñÑÃ±a | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/style/books-of-style-trading-up-in-vieux-paris.html | BOOKS OF STYLE; Trading Up, in Vieux Paris | False | By Penelope Green | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/style/weddings-celebrations-elizabeth-carey-brian-crimmins.html | WEDDINGS/CELEBRATIONS; Elizabeth Carey, Brian Crimmins | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/style/weddings-celebrations-blair-penske-brandon-hall.html | WEDDINGS/CELEBRATIONS; Blair Penske, Brandon Hall | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/classified/paid-notice-memorials-lewis-nancy.html | Paid Notice: Memorials LEWIS, , NANCY | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/classified/paid-notice-deaths-kelty-james-j.html | Paid Notice: Deaths KELTY, , JAMES J. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/business/for-richer-or-poorer-to-our-visa-card-limit.html | For Richer or Poorer, to Our Visa Card Limit | False | By Jennifer Bayot | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/nyregion/l-too-many-strings-attached-to-lewisboro-county-pact-501670.html | Too Many Strings Attached To Lewisboro County Pact | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/business/fighting-for-the-right-to-communicate.html | Fighting for the Right to Communicate | False | By Jill Andresky Fraser | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/travel/new-wing-at-german-historical-museum-thames-museum-ride-toronto.html | New Wing at German Historical Museum; Thames Museum Ride; Toronto Tourism on the Mend | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/movies/film-play-it-again-mom-again-and-again.html | FILM; Play It Again, Mom (Again And Again . . .) | False | By Emily Yoffe | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/style/weddings-celebrations-allison-glenn-karl-witton.html | WEDDINGS/CELEBRATIONS; Allison Glenn, Karl Witton | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/arts/television-reruns-everyone-loved-lucy-except-me.html | TELEVISION: RERUNS; Everyone Loved Lucy. Except Me. | False | By Emily Nussbaum | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/tv/movies-critic-s-choice.html | MOVIES: CRITIC'S CHOICE | False | By Anita Gates | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/us/glimpses-of-a-leader-through-chosen-eyes-only.html | Glimpses of a Leader, Through Chosen Eyes Only | False | By Elisabeth Bumiller | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/nyregion/1-positively-in-danger-491470.html | Positively In Danger | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/style/possessed-book-nook-and-secret-sharer.html | POSSESSED; Book Nook and Secret Sharer | False | By David Colman | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/us/going-for-the-look-but-risking-discrimination.html | Going for the Look, but Risking Discrimination | False | By Steven Greenhouse | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/us/confusion-reigns-in-maintenance-programs-for-park-system.html | Confusion Reigns in Maintenance Programs for Park System | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/nyregion/dining-out-river-town-spot-that-invites-lingering.html | DINING OUT; River Town Spot That Invites Lingering | False | By M.h. Reed | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/opinion/1-faith-based-idea-is-a-tidal-wave-590321.html | Faith-Based Idea Is a Tidal Wave | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/automobiles/behind-the-wheel-2004-nissan-maxima-a-promotion-and-a-raise.html | BEHIND THE WHEEL/2004 Nissan Maxima; A Promotion and a Raise | False | By Peter Passell | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/world/near-end-of-his-africa-trip-bush-focuses-on-liberia.html | Near End of His Africa Trip, Bush Focuses on Liberia | False | By Richard W. Stevenson | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/travel/done-to-a-turn-at-360-degrees.html | Done to a Turn at 360 Degrees | False | By Geoff Nicholson | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/travel/letters-on-travel.html | Letters on Travel | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/classified/paid-notice-deaths-bassett-deborah-nee-o-brien.html | Paid Notice: Deaths BASSETT, , DEBORAH (NEE O'BRIEN) | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/international/middleeast/israel-arrests-irish-bombmaker-in-west-bank.html | Israel Arrests Irish Bombmaker in West Bank | False | By Greg Myre | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/international/worldspecial/interim-iraqi-government-holds-inaugural-meeting.html | Interim Iraqi Government Holds Inaugural Meeting | False | By Patrick E. Tyler | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/world/after-the-war-intelligence-bush-declares-his-faith-in-tenet-and-cia.html | AFTER THE WAR: INTELLIGENCE; Bush Declares His Faith in Tenet and C.I.A. | False | By Richard W. Stevenson | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/classified/paid-notice-deaths-robinson-henry-s.html | Paid Notice: Deaths ROBINSON, , HENRY S. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/magazine/letters.html | Letters | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/books/audubon-s-sweetheart.html | Audubon's Sweetheart | False | By Michael Upchurch | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/nyregion/neighborhood-report-central-park-fish-net-park-angler-tells-all-online.html | NEIGHBORHOOD REPORT: CENTRAL PARK; Fish Net: Park Angler Tells All Online | False | By Kevin Canfield | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/travel/where/where-highlands-clans-began.html | Where Highlands Clans Began | False | By Sue Cullinan | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/nyregion/neighborhood-report-inwood-abandoned-for-years-railroad-substation-now-has.html | NEIGHBORHOOD REPORT: INWOOD; Abandoned for Years, a Railroad Substation Now Has Suitors | False | By Seth Kugel | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/nyregion/driver-in-stolen-car-hits-baby-and-flees.html | Driver in Stolen Car Hits Baby and Flees | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/nyregion/worth-noting-term-limits-did-i-say-term-limits.html | WORTH NOTING; Term Limits? Did I Say Term Limits? | False | By Robert Strauss | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/arts/c-corrections-457566.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/opinion/1-a-healthy-america-480363.html | A Healthy America | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/style/weddings-celebrations-catherine-o-hara-jonathan-edwards.html | WEDDINGS/CELEBRATIONS; Catherine O'Hara, Jonathan Edwards | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/books/cosmopolitan-girl.html | Cosmopolitan Girl | False | By Virginia Heffernan | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/nyregion/neighborhood-report-new-york-bookshelf-photographs-capturing-overlooked-hidden.html | NEIGHBORHOOD REPORT: NEW YORK BOOKSHELF/PHOTOGRAPHS; Capturing the Overlooked, the Hidden and the Dimly Remembered | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/sports/plus-tennis-with-flair-a-factor-becker-is-inducted.html | PLUS TENNIS; With Flair a Factor, Becker Is Inducted | False | By Kathleen McElroy | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/nyregion/art-review-when-identity-is-in-the-eye-of-the-beholder.html | ART REVIEW; When Identity Is in the Eye of the Beholder | False | By Benjamin Genocchio | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/nyregion/city-lore-they-didn-t-forget.html | CITY LORE; They Didn't Forget | False | By Tom Vanderbilt | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/books/books-in-brief-nonfiction-373966.html | BOOKS IN BRIEF: NONFICTION | False | By Dinitia Smith | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/arts/television-queen-for-a-day-my-gay-makeover.html | TELEVISION; Queen for a Day: My Gay Makeover | False | By John Sellers | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/business/investing-in-technical-analysis-markets-know-best.html | Investing In Technical Analysis, Markets Know Best | False | By Eric Uhlfelder | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/business/c-corrections-490547.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/style/pulse-terry-trends.html | PULSE; Terry Trends | False | By Debra Wise | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/nyregion/urban-tactics-tellers-in-tangerine.html | URBAN TACTICS; Tellers in Tangerine | False | By Laurel Gross | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/nyregion/a-gunman-kills-himself-after-his-wife-flees-home.html | A Gunman Kills Himself After His Wife Flees Home | False | By Michael Brick | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/magazine/the-cult-of-rajavi.html | The Cult of Rajavi | False | By Elizabeth Rubin | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/fashion/weddings/leah-angell-michael-sievers.html | Leah Angell, Michael Sievers | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/sports/basketball-for-teams-seeking-top-free-agent-best-plan-is-to-be-ready-for-plan-b.html | BASKETBALL; For Teams Seeking Top Free Agent, Best Plan Is to Be Ready for Plan B | False | By Steve Popper | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/sports/backtalk-for-babe-ruth-good-things-came-in-3-s.html | BackTalk; For Babe Ruth, Good Things Came in 3's | False | By Ernestine Gichner Miller | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/realestate/in-the-region-westchester-an-office-park-focuses-on-smaller-tenants.html | In the Region/Westchester; An Office Park Focuses on Smaller Tenants | False | By Elsa Brenner | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/nyregion/tours-forecast-the-weather-check-out-the-slime.html | TOURS; Forecast the Weather, Check Out the Slime | False | By Barbara Delatiner | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/travel/l-chartres-446092.html | Chartres | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/nyregion/first-a-bobcat-then-rabies-what-a-day.html | First a Bobcat, Then Rabies. What a Day. | False | By Jonathan E. Cooper | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/style/weddings-celebrations-the-state-of-the-unions-cheryl-kleinman-frank-palombo.html | WEDDINGS/CELEBRATIONS; THE STATE OF THE UNIONS; Cheryl Kleinman, Frank Palombo | False | By Lois Smith Brady | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/business/responsible-party-michael-nyberg-a-sound-to-silence-mosquitoes.html | RESPONSIBLE PARTY -- MICHAEL NYBERG; A Sound To Silence Mosquitoes | False | By Patricia R. Olsen | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/nyregion/neighborhood-report-park-slope-with-rezoning-labor-tension-inflated-rat-comes.html | NEIGHBORHOOD REPORT: PARK SLOPE; With Rezoning and Labor Tension, An Inflated Rat Comes Calling | False | By Tara Bahrampour | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/classified/paid-notice-deaths-krieger-morton-s.html | Paid Notice: Deaths KRIEGER, , MORTON S. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/style/weddings-celebrations-melissa-erwich-adam-kagan.html | WEDDINGS/CELEBRATIONS; Melissa Erwich, Adam Kagan | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/arts/art-architecture-the-whole-world-is-watching.html | ART/ARCHITECTURE; The Whole World Is Watching | False | By Gary Shteyngart | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/classified/paid-notice-deaths-weiss-geraldine.html | Paid Notice: Deaths WEISS, , GERALDINE | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/classified/paid-notice-deaths-kirsten-rose.html | Paid Notice: Deaths KIRSTEN, , ROSE | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | False | By Margo Nash | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/sports/around-the-majors-mays-recalls-all-star-games-that-had-passion.html | AROUND THE MAJORS; Mays Recalls All-Star Games That Had Passion | False | By Jack Curry | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/sports/colleges-pursuit-of-victories-presses-on-colleges.html | COLLEGES; Pursuit of Victories Presses on Colleges | False | By Mike Freeman | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/nyregion/venerable-park-bandshell-falls-silent.html | Venerable Park Bandshell Falls Silent | False | By Ben Sisario | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/business/business-in-the-urban-7-eleven-the-slurpee-looks-sleeker.html | Business; In the Urban 7-Eleven, the Slurpee Looks Sleeker | False | By Jodi Wilgoren | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/nyregion/so-you-hate-a-crowded-beach-so-do-these-shy-terrapins.html | So You Hate a Crowded Beach? So Do These Shy Terrapins | False | By Kirk Johnson | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/magazine/l-the-executioner-s-iq-test-419567.html | The Executioner's I.Q. Test | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/travel/l-buddhist-retreats-446106.html | Buddhist Retreats | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/style/weddings-celebrations-laurie-israel-dylan-firshein.html | WEDDINGS/CELEBRATIONS; Laurie Israel, Dylan Firshein | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/style/books-of-style-fun-with-carnations.html | BOOKS OF STYLE; Fun With Carnations | False | By Penelope Green | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/nyregion/l-positively-in-danger-a-narrow-lot-brought-a-big-return-491500.html | Positively In Danger; A Narrow Lot Brought a Big Return | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/nyregion/c-corrections-496065.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/opinion/l-pushing-junk-food-on-our-children-500372.html | Pushing Junk Food on Our Children | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/weekinreview/ideas-trends-trash-thy-neighbor-the-new-europe-sounds-just-like-the-old.html | Ideas & Trends: Trash Thy Neighbor; The New Europe Sounds Just Like the Old | False | By Frank Bruni | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/arts/recordings-the-concerto-still-alive-and-well.html | RECORDINGS; The Concerto, Still Alive and Well | False | By Anthony Tommasini | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/world/after-the-war-the-overseer-overseer-adjusts-strategy-as-turmoil-grows-in-iraq.html | AFTER THE WAR: THE OVERSEER; Overseer Adjusts Strategy As Turmoil Grows in Iraq | False | By Patrick E. Tyler | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/nyregion/wine-under-20-an-orchard-in-a-glass.html | WINE UNDER $20; An Orchard In a Glass | False | By Howard G. Goldberg | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/business/executive-life-new-kind-of-snooping-arrives-at-the-office.html | Executive Life; New Kind of Snooping Arrives at the Office | False | By Marci Alboher Nusbaum | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/opinion/faithbased-idea-is-a-tidal-wave-4-letters.html | Faith-Based Idea Is a Tidal Wave (4 Letters) | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/business/addendum-a-dot-com-sing-along.html | ADDENDUM; A Dot-Com Sing-Along | False | By Abby Ellin | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/nyregion/briefings-road-and-rail-new-licenses-delayed.html | BRIEFINGS: ROAD AND RAIL; NEW LICENSES DELAYED | False | By Karen Demasters | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/classified/paid-notice-deaths-kelty-may-w-nee-wharton.html | Paid Notice: Deaths KELTY, , MAY W. (NEE WHARTON) | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/books/chapters/the-winter-queen.html | 'The Winter Queen' | False | By Boris Akunin | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/nyregion/when-design-runs-riot-at-your-house.html | When Design Runs Riot at Your House | False | By Julia C. Mead | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/books/books-in-brief-nonfiction-the-lord-collection.html | BOOKS IN BRIEF: NONFICTION; The Lord Collection | False | By Roxana M. Popescu | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/classified/paid-notice-deaths-cornell-phyllis-levine.html | Paid Notice: Deaths CORNELL, , PHYLLIS LEVINE | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/nyregion/neighborhood-report-urban-studies-ministering-a-different-mantra-on-wall-street.html | NEIGHBORHOOD REPORT: URBAN STUDIES/MINISTERING; A Different Mantra on Wall Street | False | By Anthony Depalma | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/sports/l-unwatchable-final-501611.html | Unwatchable Final | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/style/weddings-celebrations-jessica-menken-nathaniel-weston.html | WEDDINGS/CELEBRATIONS; Jessica Menken, Nathaniel Weston | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/classified/paid-notice-memorials-lewis-randee-lynn.html | Paid Notice: Memorials LEWIS, , RANDEE LYNN | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/classified/paid-notice-memorials-bernstein-ruben-william.html | Paid Notice: Memorials BERNSTEIN, , RUBEN WILLIAM | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/classified/paid-notice-deaths-miller-dorothy-c.html | Paid Notice: Deaths MILLER, , DOROTHY C. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/classified/paid-notice-deaths-ackerman-alan.html | Paid Notice: Deaths ACKERMAN, , ALAN | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/nyregion/after-attack-in-westchester-few-leads-and-many-fears.html | After Attack in Westchester, Few Leads, and Many Fears | False | By Patrick Healy | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/realestate/residential-sales.html | Residential Sales | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/nyregion/li-work-reintroducing-herman-s-as-a-sports-retailer.html | L.I. @ WORK; Reintroducing Herman's as a Sports Retailer | False | By Warren Strugatch | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/tv/cover-story-summertime-and-ad-libbing-is-easy.html | COVER STORY; Summertime, and Ad-Libbing Is Easy | False | By A.j. Frutkin | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/style/fashion-review-rethinking-couture-down-to-the-skin.html | FASHION REVIEW; Rethinking Couture Down to the Skin | False | By Cathy Horyn | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/books/chapters/the-dogs-of-babel.html | 'The Dogs of Babel' | False | By Carolyn Parkhurst | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/travel/l-naples-bargain-446122.html | Naples Bargain | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/arts/music-in-an-invisible-city-a-mansion-of-musical-history.html | MUSIC; In an Invisible City, a Mansion of Musical History | False | By Simon Morrison | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/arts/l-american-orchestras-music-that-lasts-457442.html | AMERICAN ORCHESTRAS; Music That Lasts | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/books/paperback-best-sellers-july-13-2003.html | PAPERBACK BEST SELLERS: July 13, 2003 | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/nyregion/worth-noting-the-intifadah-spreads-to-rutgers.html | WORTH NOTING; The Intifadah Spreads to Rutgers | False | By John Sullivan | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/nyregion/quotation-of-the-day-500232.html | QUOTATION OF THE DAY | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/books/chapters/mountains-of-the-mind.html | 'Mountains of the Mind' | False | By Robert Macfarlane | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/style/advice-from-ex-cons-to-a-jet-set-jailbird-best-walk-on-eggs.html | Advice From Ex-Cons To a Jet-Set Jailbird: Best Walk on Eggs | False | By Warren St. John | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/classified/paid-notice-deaths-loeb-james-j.html | Paid Notice: Deaths LOEB, , JAMES J. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/classified/paid-notice-deaths-schrauer-paul.html | Paid Notice: Deaths SCHRAUER, , PAUL | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/travel/travel-advisory-toronto-seeks-visitors-as-sars-scare-fades.html | TRAVEL ADVISORY; Toronto Seeks Visitors As SARS Scare Fades | False | By Clifford Krauss | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/magazine/a-mighty-wind-419680.html | A Mighty Wind | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/style/weddings-celebrations-sarah-cole-martin-vogelbaum.html | WEDDINGS/CELEBRATIONS; Sarah Cole, Martin Vogelbaum | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/business/yourmoney/one-realtor-wearing-many-hats.html | One Realtor Wearing Many Hats | False | By Sue Tendler Kotlen, Written With Bobbi Prizant Markowitz | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/business/private-sector-ok-only-one-crusade-per-customer.html | Private Sector; O.K., Only One Crusade Per Customer | False | By Barnaby J. Feder | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/books/the-other-new-england-poet.html | The Other New England Poet | False | By Stephen Metcalf | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/books/chapters/frankies-place.html | 'Frankie's Place' | False | By Jim Sterba | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/nyregion/footlights.html | FOOTLIGHTS | False | By Roberta Hershenson | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/movies/ground-zero-or-bust.html | Ground Zero Or Bust | False | By Frank Rich | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/business/investing-diary-janus-capital-losing-a-fund-manager.html | INVESTING: DIARY; Janus Capital Losing A Fund Manager | False | Compiled by Jeff Sommer | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/style/weddings-celebrations-belinda-marcus-anthony-roth.html | WEDDINGS/CELEBRATIONS; Belinda Marcus, Anthony Roth | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/style/weddings-celebrations-emily-schell-brian-jones.html | WEDDINGS/CELEBRATIONS; Emily Schell, Brian Jones | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/magazine/a-mighty-wind-419672.html | A Mighty Wind | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/arts/american-orchestras-a-lack-of-education-457388.html | AMERICAN ORCHESTRAS; A Lack of Education | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/classified/paid-notice-deaths-rothkopf-carol.html | Paid Notice: Deaths ROTHKOPF, , CAROL | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/nyregion/eden-in-the-backyard.html | Eden In the Backyard | False | By Carin Rubenstein | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/arts/music-moonlighting-at-the-bank-on-her-way-to-the-opry.html | MUSIC; Moonlighting At the Bank On Her Way To the Opry | False | By Peter Applebome | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/magazine/l-introduction-419559.html | Introduction | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/nyregion/the-fresh-air-fund-camp-is-a-means-to-an-end-and-to-a-running-back.html | The Fresh Air Fund; Camp Is a Means to an End (and to a Running Back) | False | By Sam Lanckton | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/sports/baseball/howe-finally-expresses-anger-over-his-starting-pitching.html | Howe Finally Expresses Anger Over His Starting Pitching | False | By Dave Caldwell | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/opinion/l-positive-influences-479322.html | Positive Influences | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/children-s-books-bookshelf-373214.html | CHILDREN'S BOOKS: BOOKSHELF | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/weekinreview/the-world-two-decades-of-decline-when-liberians-looked-to-america-in-vain.html | The World: Two Decades of Decline; When Liberians Looked to America in Vain | False | By Howard W. French | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/nyregion/jersey-yes-let-the-waves-swallow-the-stone-pony.html | JERSEY; Yes, Let the Waves Swallow the Stone Pony | False | By Neil Genzlinger | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/business/c-corrections-490504.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/movies/film-the-comic-book-was-better.html | FILM; The Comic Book Was Better | False | By Douglas Wolk | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/sports/soccer/metrostars-poised-to-sign-goalkeeper.html | MetroStars Poised to Sign Goalkeeper | False | By Alex Yannis | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/business/scientific-solution-to-save-your-skin.html | Scientific Solution to Save Your Skin | False | By Claudia H. Deutsch | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/books-in-brief-nonfiction-373982.html | BOOKS IN BRIEF: NONFICTION | False | By Katherine Zoepf | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/weekinreview/page-two-july-6-12-gambling-on-a-candidate-s-future-s.html | Page Two: July 6-12; Gambling on a Candidate's Future(s) | False | By Matthew Ericson | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/classified/paid-notice-deaths-baldwin-patricia-s.html | Paid Notice: Deaths BALDWIN, , PATRICIA S. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/nyregion/weighing-a-tunnel-across-the-sound.html | Weighing a Tunnel Across the Sound | False | By John Rather | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/classified/paid-notice-memorials-levene-ricky.html | Paid Notice: Memorials LEVENE, , RICKY | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/realestate/postings-in-manhattan-by-the-end-of-2005-14-new-hotels-are-planned.html | POSTINGS; In Manhattan by the End of 2005; 14 New Hotels Are Planned | False | By John Holusha | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/nyregion/in-business-new-campus-to-open-for-medical-technicians.html | IN BUSINESS; New Campus to Open For Medical Technicians | False | Compiled by Yilu Zhao | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/books/chapters/the-tattooed-girl.html | 'The Tattooed Girl' | False | By Joyce Carol Oates | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/nyregion/in-brief-lawrence-voters-reject-school-budget-again.html | IN BRIEF; Lawrence Voters Reject School Budget Again | False | By Stewart Ain | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/nyregion/if-you-build-it-they-will-come.html | If You Build It, They Will Come? | False | By Terry Golway | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/classified/paid-notice-deaths-blum-gilbert-dr.html | Paid Notice: Deaths BLUM, , GILBERT, DR. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/weekinreview/page-two-july-6-12-business-don-t-call-me.html | Page Two: July 6-12; BUSINESS DON'T CALL ME | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/business/personal-business-diary-a-card-that-s-picky-about-who-can-charge.html | PERSONAL BUSINESS; DIARY; A Card That's Picky About Who Can Charge | False | By Jennifer Bayot | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/nyregion/jerseyana-spanning-the-generations.html | JERSEYANA; Spanning the Generations | False | By Kevin Granville | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/business/portfolios-etc-the-surge-in-rates-won-t-short-circuit-a-recovery.html | PORTFOLIOS, ETC.; The Surge in Rates Won't Short-Circuit a Recovery | False | By Jonathan Fuerbringer | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/weekinreview/word-for-word-james-bond-scholarship-thus-spake-007-ubermensch-psychosexual.html | Word for Word/James Bond Scholarship; Thus Spake 007: From â'šÃ?bermensch To Psychosexual Fetish Object | False | By Thomas Vinciguerra | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/business/a-shelter-can-be-simple-or-ornate.html | A Shelter Can Be Simple, or Ornate | False | By David Cay Johnston | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/business/market-insight-detecting-signs-of-life-in-japan-s-economy.html | MARKET INSIGHT; Detecting Signs of Life In Japan's Economy | False | By Kenneth N. Gilpin | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/business/personal-business-avoiding-fee-pitfalls-as-college-savings-climb.html | Personal Business; Avoiding Fee Pitfalls as College Savings Climb | False | By Lynn O'Shaughnessy | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/style/weddings-celebrations-mary-thomas-david-spence.html | WEDDINGS/CELEBRATIONS; Mary Thomas, David Spence | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/nyregion/soapbox-wanted-a-summer-job-any-job.html | SOAPBOX; Wanted: A Summer Job, Any Job | False | By Danny Fischler | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/style/weddings-celebrations-jessica-fields-joseph-dunlap.html | WEDDINGS/CELEBRATIONS; Jessica Fields, Joseph Dunlap | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/business/private-sector-doing-well-and-doing-good.html | Private Sector; Doing Well and Doing Good | False | By Christopher Marquis | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/nyregion/in-brief-nassau-files-charges-again-against-asian-indian-youths.html | IN BRIEF; Nassau Files Charges Again Against Asian Indian Youths | False | By Linda Saslow | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/arts/theater/theater-listings.html | Theater Listings | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/opinion/l-pushing-junk-food-on-our-children-500364.html | Pushing Junk Food on Our Children | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/magazine/the-way-we-live-now-7-13-03-on-language-bogus-titles.html | THE WAY WE LIVE NOW: 7-13-03: ON LANGUAGE; Bogus Titles | False | By William Safire | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/arts/beyonc-american-orchestras.html | Beyoncâ'šÃ©; American Orchestras; | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/classified/paid-notice-deaths-petluck-estelle.html | Paid Notice: Deaths PETLUCK, , ESTELLE | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/business/executive-life-the-boss-a-sports-guy-s-credo.html | EXECUTIVE LIFE; THE BOSS; A Sports Guy's Credo | False | By Ewald Kist | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/business/l-exercising-self-awareness-491284.html | Exercising Self-Awareness | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/nyregion/getting-elephant-into-garden-with-convention-ahead-republicans-democratic-state.html | Getting the Elephant Into the Garden; With Convention Ahead, Republicans in a Democratic State Gain Confidence | False | By Raymond Hernandez | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/nyregion/chess-a-clever-knight-sacrifice-but-an-even-cleverer-trap.html | CHESS; A Clever Knight Sacrifice, But an Even Cleverer Trap | False | By Robert Byrne | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/travel/choice-tables-five-rome-restaurants-that-don-t-follow-the-pack.html | CHOICE TABLES; Five Rome Restaurants That Don't Follow the Pack | False | By Maureen B. Fant | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/nyregion/for-the-record-mom-is-a-lifeguard-with-a-story-to-tell.html | FOR THE RECORD; Mom Is a Lifeguard With a Story to Tell | False | By Marek Fuchs | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/business/private-sector-the-glamour-follows-gilmour-out-the-door.html | Private Sector; The Glamour Follows Gilmour Out the Door | False | By Micheline Maynard | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/nyregion/inside-496944.html | INSIDE | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/international/asia/after-protest-hong-kong-refuses-to-speed-democratic.html | After Protest, Hong Kong Refuses to Speed Democratic Reforms | False | By Keith Bradsher | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/classified/paid-notice-deaths-ward-robert-j.html | Paid Notice: Deaths WARD, , ROBERT J. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/sports/are-you-serious-501581.html | Are You Serious? | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/nyregion/in-person-science-fiction-a-scary-proposition.html | IN PERSON; Science Fiction, A Scary Proposition | False | By Lewis Beale | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/classified/paid-notice-deaths-markwitz-adele.html | Paid Notice: Deaths MARKWITZ, , ADELE | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/arts/music-the-real-dave-grohl-rock-s-andy-kaufman.html | MUSIC; The Real Dave Grohl: Rock's Andy Kaufman | False | By Neil Strauss | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/arts/music-a-festival-tries-to-find-its-way-back-into-a-blissful-bubble.html | MUSIC; A Festival Tries To Find Its Way Back into a Blissful Bubble | False | By John Rockwell | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/weekinreview/page-two-july-6-12-the-week-ahead.html | Page Two: July 6-12; The Week Ahead | False | By Patrick E. Tyler | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/magazine/the-way-we-live-now-7-13-03-questions-for-kelly-slater-dude-where-s-my-wave.html | THE WAY WE LIVE NOW: 7-13-03: QUESTIONS FOR KELLY SLATER; Dude, Where's My Wave? | False | By Amy Barrett | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/arts/music/music-listings.html | Music Listings | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/opinion/the-road-ahead-in-iraq-and-how-to-navigate-it.html | The Road Ahead in Iraq -- and How to Navigate It | False | By L. Paul Bremer Iii | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/classified/paid-notice-deaths-chester-jane-s-nee-treacy.html | Paid Notice: Deaths CHESTER, , JANE S. (NEE TREACY) | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/nyregion/soapbox-pool-safety-a-cautionary-tale.html | SOAPBOX; Pool Safety: A Cautionary Tale | False | By Lisa st. John | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/weekinreview/page-two-july-6-12-the-reading-file.html | Page Two: July 6-12; THE READING FILE | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/sports/soccer-after-finding-herself-milbrett-looks-for-net.html | SOCCER; After Finding Herself, Milbrett Looks for Net | False | By Jere Longman | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/style/pulse-what-i-m-wearing-now-the-fashion-designer.html | PULSE; WHAT I'M WEARING NOW; The Fashion Designer | False | By Jennifer Tung | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/nyregion/in-business-golf-project-in-the-rough.html | IN BUSINESS; Golf Project in the Rough | False | By Claudia Rowe | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/style/pulse-transforming-jewels.html | PULSE; Transforming Jewels | False | By Jennifer Laing | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/magazine/the-literary-freud.html | The Literary Freud | False | By Daphne Merkin | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/arts/1-american-orchestras-blaming-managers-457337.html | AMERICAN ORCHESTRAS; Blaming Managers | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/travel/wilder-shores-of-oahu.html | Wilder Shores Of Oahu | False | By Mindy Pennybacker | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/magazine/the-way-we-live-now-7-13-03-2-fast-4-safety.html | THE WAY WE LIVE NOW: 7-13-03: 2 Fast? 4 Safety? | False | By Walter Kim | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/business/yourmoney/janus-capital-losing-a-fund-manager.html | Janus Capital Losing a Fund Manager | False | Compiled by Jeff Sommer | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/arts/dance/dance-listings.html | Dance Listings | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/magazine/l-the-marketing-of-no-marketing-419664.html | The Marketing of 'No Marketing | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/travel/travel-advisory-im-pei-adds-luster-to-a-berlin-museum.html | TRAVEL ADVISORY; I.M. Pei Adds Luster to a Berlin Museum | False | By Corinne Labalme | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/world/honor-killings-defy-turkish-efforts-to-end-them.html | 'Honor Killings' Defy Turkish Efforts to End Them | False | By Dexter Filkins | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/magazine/the-way-we-live-now-7-13-03-what-they-were-thinking.html | THE WAY WE LIVE NOW: 7-13-03; What They Were Thinking | False | By Catherine Saint Louis | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/classified/paid-notice-deaths-mandel-lenard-harold.html | Paid Notice: Deaths MANDEL, , LENARD HAROLD | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/books/review/books-in-brief-nonfiction.html | Books in Brief: Nonfiction | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/classified/paid-notice-deaths-rothstein-edward.html | Paid Notice: Deaths ROTHSTEIN, , EDWARD | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/us/maryland-increases-college-tuition-by-13.html | Maryland Increases College Tuition by 13% | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/style/a-night-out-with-richard-chamberlain-a-couple-make-a-debut.html | A NIGHT OUT WITH/Richard Chamberlain; A Couple Make a Debut | False | By Fred A. Bernstein | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/opinion/no-roman-holiday.html | No Roman Holiday | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/business/1-on-european-time-491292.html | On European Time | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/weekinreview/ideas-trends-iraq-and-afghanistan-different-wars-different-postwars.html | Ideas & Trends: Iraq and Afghanistan; Different Wars, Different Postwars | False | By David Rohde | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/sports/backtalk-a-reverie-of-summer.html | BackTalk; A Reverie Of Summer | False | By George Vecsey | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/sports/cycling-for-frenchman-and-armstrong-magic-in-the-alps.html | CYCLING; For Frenchman and Armstrong, Magic in the Alps | False | By Samuel Abt | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/style/weddings-celebrations-marla-stutman-micah-goodman.html | WEDDINGS/CELEBRATIONS; Marla Stutman, Micah Goodman | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/realestate/1-recalling-midwood-and-brighton-line-462950.html | Recalling Midwood And Brighton Line | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/books/review/trudi-pia-and-other-childrens-books.html | 'Trudi & Pia' and Other Children's Books | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/business/investing-diary-poll-risk-is-for-the-rough.html | INVESTING; DIARY; Poll: Risk Is for the Rough | False | Compiled by Jeff Sommer | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/travel/travel-advisory-tate-to-tate-by-boat-along-the-thames.html | TRAVEL ADVISORY; Tate to Tate, by Boat Along the Thames | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/opinion/the-problem-of-exotic-pets.html | The Problem of Exotic Pets | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/books/now-i-have-saved-her.html | 'Now I Have Saved Her' | False | By Sophie Harrison | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/nyregion/briefings-crime-and-punishment-teenagers-arrested.html | BRIEFINGS: CRIME AND PUNISHMENT; TEENAGERS ARRESTED | False | By Robert Strauss | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/opinion/1-faith-based-idea-is-a-tidal-wave-500330.html | Faith-Based Idea Is a Tidal Wave | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/opinion/1-faith-based-idea-is-a-tidal-wave-500348.html | Faith-Based Idea Is a Tidal Wave | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/travel/islands-of-rocks-and-mystery.html | Islands of Rocks and Mystery | False | By Benedict Nightingale | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/style/weddings-celebrations-nikki-forlenza-michael-van-nimwegen.html | WEDDINGS/CELEBRATIONS; Nikki Forlenza, Michael Van Nimwegen | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/tv/for-young-viewers-playoff-or-cook-off-it-all-depends-on-the-batter.html | FOR YOUNG VIEWERS; Playoff or Cook-Off, It All Depends on the Batter | False | By Kathryn Shattuck | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/arts/design/art-listings.html | Art Listings | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/books/children-s-books-373222.html | CHILDREN'S BOOKS | False | By Daniel B. Schneider | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/magazine/photo-credits.html | Photo Credits | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/nyregion/as-a-music-scene-fades-teenagers-seek-alternatives.html | As a Music Scene Fades, Teenagers Seek Alternatives | False | By Paul Larocco | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/opinion/1-democracy-in-california-478849.html | Democracy in California | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/nyregion/a-la-carte-global-fusion-at-huntington-newcomer.html | A LA CARTE; Global Fusion at Huntington Newcomer | False | By Richard Jay Scholem | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/business/off-the-shelf-climb-every-mountain-and-be-a-good-manager.html | OFF THE SHELF; Climb Every Mountain (and Be a Good Manager) | False | By Alan Cowell | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/nyregion/coach-or-couch-choose-your-therapy.html | Coach or Couch, Choose Your Therapy | False | By Marilyn Kochman | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/sports/boxing-no-knockout-but-mayorga-has-enough-to-beat-forrest.html | BOXING; No Knockout, but Mayorga Has Enough to Beat Forrest | False | By Geoffrey Gray | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/arts/dance-bring-in-da-noise-leave-out-da-funk.html | DANCE; Bring in da Noise, Leave Out da Funk | False | By Brian Seibert | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/magazine/why-people-still-starve.html | Why People Still Starve | False | By Barry Bearak | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/nyregion/quick-bite-cranford-dip-into-salsa-s.html | QUICK BITE/Cranford; Dip Into Salsa's | False | By Jack Silbert | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/classified/paid-notice-deaths-bonsaing-edward-g-jerry.html | Paid Notice: Deaths BONSAING, , EDWARD G. "JERRY" | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/business/market-watch-earnings-are-worse-without-the-icing.html | MARKET WATCH; Earnings Are Worse Without the Icing | False | By Gretchen Morgenson | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/style/weddings-celebrations-yaffa-cheslow-constance-huttner.html | WEDDINGS/CELEBRATIONS; Yaffa Cheslow, Constance Huttner | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/style/weddings-celebrations-emma-bland-alexander-smith.html | WEDDINGS/CELEBRATIONS; Emma Bland, Alexander Smith | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/classified/paid-notice-memorials-powers-marcia-per-gament.html | Paid Notice: Memorials POWERS, , MARCIA (PER GAMENT) | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/books/nobody-expects-the-inquisition.html | Nobody Expects the Inquisition | False | By John Leonard | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/weddings-celebrations-tara-bandman-michael-diruggiero.html | WEDDINGS/CELEBRATIONS; Tara Bandman, Michael DiRuggiero | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/style/weddings-celebrations-lisa-tannenbaum-john-affuso.html | WEDDINGS/CELEBRATIONS; Lisa Tannenbaum, John Affuso | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/sports/baseball-on-day-of-great-pitching-matchup-yankees-bullpen-is-still-a-bad-setup.html | BASEBALL; On Day of Great Pitching Matchup, Yankees' Bullpen Is Still a Bad Setup | False | By Tyler Kepner | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/style/weddings-celebrations-abigail-smith-david-hoverman.html | WEDDINGS/CELEBRATIONS; Abigail Smith, David Hoverman | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/style/the-age-of-dissonance-gifted-youth-a-blight.html | THE AGE OF DISSONANCE; Gifted Youth A Blight | False | By Bob Morris | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/nyregion/at-gathering-for-talkers-listening-balances-palaver.html | At Gathering for Talkers, Listening Balances Palaver | False | By Alan Feuer | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/nyregion/the-view-from-rocky-hill-leading-the-way-with-a-veteran-s-touch.html | THE VIEW/From Rocky Hill; Leading the Way With a Veteran's Touch | False | By Evan Goodenow | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/style/weddings-celebrations-mia-fram-joshua-davidson.html | WEDDINGS/CELEBRATIONS; Mia Fram, Joshua Davidson | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/nyregion/neighborhood-report-lower-east-side-her-field-ms-bergstein-relies-hand-eye.html | NEIGHBORHOOD REPORT: LOWER EAST SIDE; In Her Field, Ms. Bergstein Relies on Hand-Eye Coordination | False | By Roberta Hershenson | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/nyregion/long-island-vines-getting-down-to-basics.html | LONG ISLAND VINES; Getting Down to Basics | False | By Howard G. Goldberg | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/business/t-teenagers-with-keys-491250.html | Teenagers With Keys | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/nyregion/cuttings-martagon-a-lily-with-an-identity-problem.html | CUTTINGS; Martagon: A Lily With an Identity Problem | False | By Elisabeth Ginsburg | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/style/weddings-celebrations-amy-strauss-robert-josefek-jr.html | WEDDINGS/CELEBRATIONS; Amy Strauss, Robert Josefek Jr. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/international/asia/report-of-north-koreans-claim-on-nuclear-rods-appears-in.html | Report of North Koreans' Claim on Nuclear Rods Appears in South | False | By Don Kirk | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/style/weddings-celebrations-amy-moskowitz-lewis-lahana.html | WEDDINGS/CELEBRATIONS; Amy Moskowitz, Lewis Lahana | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/movies/film-openings-and-film-series-listings.html | Film Openings and Film Series Listings | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/us/for-democrats-challenging-bush-ashcroft-is-exhibit-a.html | For Democrats Challenging Bush, Ashcroft Is Exhibit A | False | By Adam Nagourney | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/magazine/chinese-underground.html | Chinese Underground | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/us/judge-orders-lower-flow-on-the-missouri.html | Judge Orders Lower Flow On the Missouri | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/realestate/c-corrections-461547.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/realestate/in-the-region-new-jersey-master-plan-nears-for-an-abandoned-snuff-mill-site.html | In the Region/New Jersey; Master Plan Nears for an Abandoned Snuff Mill Site | False | By Antoinette Martin | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/style/c-corrections-475998.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/nyregion/worth-noting-rewriting-the-record-then-rewriting-the-record.html | WORTH NOTING; Rewriting the Record, Then Rewriting the Record | False | By Robert Strauss | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/nyregion/communities-metro-north-fights-counterfeit-tickets.html | COMMUNITIES; Metro-North Fights Counterfeit Tickets | False | By Ellen L. Rosen | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/books/fatal-attraction.html | Fatal Attraction | False | By John Rothchild | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/fashion/leather-and-knit.html | Leather And Knit | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/style/on-the-street-the-t-in-glory.html | ON THE STREET; The T In Glory | False | By Bill Cunningham | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/books/call-my-cell.html | Call My Cell | False | By Atul Gawande | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/weekinreview/the-nation-copycatism-politicians-stand-up-for-what-s-right-and-left.html | The Nation: Copycatism; Politicians Stand Up for What's Right and Left | False | By Geoffrey Nunberg | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/opinion/l-better-care-at-home-479411.html | Better Care at Home | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/business/databank-stocks-gyrate-but-manage-to-climb-again.html | DataBank; Stocks Gyrate, but Manage to Climb Again | False | By Jonathan Fuerbringer | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/nyregion/briefings-the-elderly-on-prescription-drugs.html | BRIEFINGS; THE ELDERLY; ON PRESCRIPTION DRUGS | False | By Karen Demasters | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/classified/paid-notice-deaths-wenzel-gregg-david.html | Paid Notice: Deaths WENZEL, , GREGG DAVID | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/travel/l-irish-weather-446076.html | Irish Weather | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/style/pulse-leather-and-knit.html | PULSE; Leather And Knit | False | By Ellen Tien | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/nyregion/health-after-sex-abuse-cases-counselors-offer-advice-to-parents.html | HEALTH; After Sex Abuse Cases, Counselors Offer Advice To Parents | False | By Alice Kenny | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/nyregion/l-regents-should-abandon-one-size-fits-all-tests-501662.html | Regents Should Abandon One-Size-Fits-All Tests | False | | | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/nyregion/music-from-all-over-begins-in-new-jersey.html | Music From All Over Begins in New Jersey | False | By Brian Wise | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/nyregion/in-the-shadow-of-the-stadium-an-eyesore.html | In the Shadow of the Stadium, an Eyesore | False | By Terry Golway | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/weekinreview/the-world-slavery-s-past-paved-over-or-forgotten.html | The World; Slavery's Past, Paved Over Or Forgotten | False | By Adam Goodheart | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/nyregion/enforcing-a-quieter-calmer-hamptons.html | Enforcing a Quieter, Calmer Hamptons | False | By Julia C. Mead | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/world/armed-with-pencils-army-of-census-workers-fans-out-into-afghan-outback.html | Armed With Pencils, Army of Census Workers Fans Out Into Afghan Outback | False | By Carlotta Gall | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/opinion/germans-are-from-mars-italians-are-from-venus.html | Germans Are From Mars, Italians Are From Venus | False | By Roberto Pazzi | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/nyregion/votes-in-congress-492981.html | Votes in Congress | False | | | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-13 | 2003-07-13 | https://www.nytimes.com/2003/07/13/sports/too-much-explaining-for-cycling-fans.html | Too Much Explaining for Cycling Fans | False | | | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-14 | 2003-07-14 | https://www.nytimes.com/2003/07/14/opinion/IHT-1903false-alarm-brings-troops-in-our-pages100-75-and-50-years-ago.html | 1903:False Alarm Brings Troops ; IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-14 | 2003-07-14 | https://www.nytimes.com/2003/07/14/nyregion/old-tensions-over-immigrants-surface-after-firebombing.html | Old Tensions Over Immigrants Surface After Firebombing | False | By Elissa Gootman | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-14 | 2003-07-14 | https://www.nytimes.com/2003/07/14/classified/paid-notice-memorials-emden-dena.html | Paid Notice: Memorials EMDEN, , DENA | False | | | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-14 | 2003-07-14 | https://www.nytimes.com/2003/07/14/obituaries/compay-segundo-a-star-of-the-buena-vista-social-club-dies-at-95.html | Compay Segundo, a Star of the 'Buena Vista Social Club,' Dies at 95 | False | By Ben Sisario | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-14 | 2003-07-14 | https://www.nytimes.com/2003/07/14/classified/paid-notice-deaths-patterson-louise.html | Paid Notice: Deaths PATTERSON, , LOUISE | False | | | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-14 | 2003-07-14 | https://www.nytimes.com/2003/07/14/business/meeting-of-moguls-if-not-of-minds.html | Meeting of Moguls, if Not of Minds | False | By David D. Kirkpatrick | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-14 | 2003-07-14 | https://www.nytimes.com/2003/07/14/us/white-house-letter-relaxing-and-reflecting-fleischer-loosens-up.html | White House Letter; Relaxing and Reflecting, Fleischer Loosens Up | False | By Elisabeth Bumiller | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-14 | 2003-07-14 | https://www.nytimes.com/2003/07/14/sports/golf-an-alternate-route-for-reaching-the-pga.html | GOLF; An Alternate Route For Reaching the PGA | False | | | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-14 | 2003-07-14 | https://www.nytimes.com/2003/07/14/world/bush-claim-on-iraq-defended.html | Bush Claim on Iraq Defended | False | | | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-14 | 2003-07-14 | https://www.nytimes.com/2003/07/14/nyregion/the-water-looks-tempting-but-bacteria-say-stay-out.html | The Water Looks Tempting, But Bacteria Say 'Stay Out' | False | By Erin Chan | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-14 | 2003-07-14 | https://www.nytimes.com/2003/07/14/business/the-media-business-advertising-addenda-kirshenbaum-wins-andrew-jergens-job.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Kirshenbaum Wins Andrew Jergens Job | False | By Lisa Napoli | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-14 | 2003-07-14 | https://www.nytimes.com/2003/07/14/business/technology-led-by-intel-true-believers-in-wi-fi-say-it-will-endure.html | TECHNOLOGY; Led by Intel, True Believers in Wi-Fi Say It Will Endure | False | By John Markoff | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-14 | 2003-07-14 | https://www.nytimes.com/2003/07/14/world/after-the-war-voices-hope-mingles-with-doubt-on-the-streets-of-baghdad.html | AFTER THE WAR: VOICES; Hope Mingles With Doubt On the Streets of Baghdad | False | By Richard A. Oppel Jr. | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-14 | 2003-07-14 | https://www.nytimes.com/2003/07/14/sports/boxing-mayorga-s-success-is-habit-forming.html | BOXING; Mayorga's Success Is Habit-Forming | False | By Geoffrey Gray | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-14 | 2003-07-14 | https://www.nytimes.com/2003/07/14/opinion/poor-richard-s-flattery.html | Poor Richard's Flattery | False | By Walter Isaacson | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-14 | 2003-07-14 | https://www.nytimes.com/2003/07/14/world/palestinian-mob-attacks-pollster.html | PALESTINIAN MOB ATTACKS POLLSTER | False | By James Bennet | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-14 | 2003-07-14 | https://www.nytimes.com/2003/07/14/international/africa/bush-addresses-questions-about-liberia-and-iraq.html | Bush Addresses Questions About Liberia and Iraq Intelligence | False | By Brian Knowlton, Br/ International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-14 | 2003-07-14 | https://www.nytimes.com/2003/07/14/us/critics-say-epa-won-t-analyze-clean-air-proposals-conflicting-with-president-s.html | Critics Say E.P.A. Won't Analyze Clean Air Proposals Conflicting With President's Policies | False | By Jennifer 8. Lee | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-14 | 2003-07-14 | https://www.nytimes.com/2003/07/14/business/the-weeks-economic-events.html | The Week's Economic Events | False | | | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-14 | 2003-07-14 | https://www.nytimes.com/2003/07/14/us/a-muslim-missionary-group-draws-new-scrutiny-in-us.html | A Muslim Missionary Group Draws New Scrutiny in U.S. | False | By Susan Sachs | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-14 | 2003-07-14 | https://www.nytimes.com/2003/07/14/nyregion/editors-note-editors-note-507032.html | Editors' Note; Editors' Note | False | | | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-14 | 2003-07-14 | https://www.nytimes.com/2003/07/14/business/e-commerce-report-starbucks-mcdonald-s-lead-drive-for-customer-that-uses.html | E-Commerce Report; Starbucks and McDonald's lead the drive for the customer that uses wireless Internet technology. | False | By Bob Tedeschi | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-07-14 | 2003-07-14 | https://www.nytimes.com/2003/07/14/arts/lincoln-center-festival-review-dance-theater-harlem-reasserts-classical-with.html | LINCOLN CENTER FESTIVAL REVIEW; Dance Theater of Harlem Reasserts the Classical With a Choreographic Pantheon | False | By Jennifer Dunning | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-14 | 2003-07-14 | https://www.nytimes.com/2003/07/14/business/citigroup-and-bank-of-america-report-strong-earnings.html | Citigroup and Bank of America Report Strong Earnings | False | By Kenneth N. Gilpin | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-14 | 2003-07-14 | https://www.nytimes.com/2003/07/14/opinion/l-telemarketers-go-down-ringing-508365.html | Telemarketers Go Down Ringing | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-14 | 2003-07-14 | https://www.nytimes.com/2003/07/14/opinion/l-sinking-fast-477800.html | Sinking Fast | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-14 | 2003-07-14 | https://www.nytimes.com/2003/07/14/us/democrats-say-bush-s-credibility-has-been-damaged.html | Democrats Say Bush's Credibility Has Been Damaged | False | By Adam Nagourney | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-14 | 2003-07-14 | https://www.nytimes.com/2003/07/14/news/global-crossing-founder-objects-to-cards-bearing-his-likeness-an.html | Global Crossing founder objects to cards bearing his likeness : An executive order/Cut the deck | False | By Matt Driskill, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-14 | 2003-07-14 | https://www.nytimes.com/2003/07/14/opinion/l-telemarketers-go-down-ringing-508403.html | Telemarketers Go Down Ringing | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-14 | 2003-07-14 | https://www.nytimes.com/2003/07/14/business/correction-music-executive-is-still-in-control-of-tvt-records.html | Correction; Music Executive Is Still in Control Of TVT Records | False | By Diana B. Henriques | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-14 | 2003-07-14 | https://www.nytimes.com/2003/07/14/world/back-from-africa-bush-s-promises-will-be-watched.html | Back From Africa: Bush's Promises Will Be Watched | False | By Richard W. Stevenson | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-14 | 2003-07-14 | https://www.nytimes.com/2003/07/14/sports/IHT-cycling-he-takes-lead-as-armstrong-lurks-behind.html | CYCLING : He takes lead as Armstrong lurks behind | False | By Samuel Abt, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-14 | 2003-07-14 | https://www.nytimes.com/2003/07/14/nyregion/early-college-gains-ground-in-education.html | 'Early College' Gains Ground In Education | False | By Karen W. Arenson | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-14 | 2003-07-14 | https://www.nytimes.com/2003/07/14/business/media-magazine-for-easy-but-wealthy-riders.html | MEDIA; Magazine for Easy, but Wealthy, Riders | False | By David Carr | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-14 | 2003-07-14 | https://www.nytimes.com/2003/07/14/arts/gi-gripes-wine-and-snails-and-lurid-tales.html | G.I. Gripes: Wine and Snails and Lurid Tales | False | By Mary Blume | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-14 | 2003-07-14 | https://www.nytimes.com/2003/07/14/arts/fledgling-organists-go-to-church-to-learn.html | Fledgling Organists Go to Church to Learn | False | By Lola Ogunnaike | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-14 | 2003-07-14 | https://www.nytimes.com/2003/07/14/classified/paid-notice-memorials-wagner-norman-william.html | Paid Notice: Memorials WAGNER, , NORMAN WILLIAM | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-14 | 2003-07-14 | https://www.nytimes.com/2003/07/14/arts/rock-review-cryptic-jokes-and-odd-refrains-amid-the-riffs.html | ROCK REVIEW; Cryptic Jokes and Odd Refrains Amid the Riffs | False | By Kelefa Sanneh | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-14 | 2003-07-14 | https://www.nytimes.com/2003/07/14/opinion/l-telemarketers-go-down-ringing-508381.html | Telemarketers Go Down Ringing | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-14 | 2003-07-14 | https://www.nytimes.com/2003/07/14/sports/golf-roundup-defending-champions-lose-at-winged-foot.html | GOLF; ROUNDUP; Defending Champions Lose at Winged Foot | False | By Bernie Beglane | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-14 | 2003-07-14 | https://www.nytimes.com/2003/07/14/opinion/l-telemarketers-go-down-ringing-508373.html | Telemarketers Go Down Ringing | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-14 | 2003-07-14 | https://www.nytimes.com/2003/07/14/nyregion/metro-briefing-new-jersey.html | Metro Briefing New Jersey | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-14 | 2003-07-14 | https://www.nytimes.com/2003/07/14/business/the-media-business-advertising-addenda-accounts-508756.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Accounts | False | By Lisa Napoli | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-14 | 2003-07-14 | https://www.nytimes.com/2003/07/14/arts/american-dance-festival-reviews-for-primal-duo-memories-trees-hold-no-terror.html | AMERICAN DANCE FESTIVAL REVIEWS; For Primal Duo, the Memories of Trees Hold No Terror | False | By Jennifer Dunning | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-14 | 2003-07-14 | https://www.nytimes.com/2003/07/14/world/after-war-rebuilding-us-seeks-help-with-iraq-costs-but-donors-want-larger-say.html | AFTER THE WAR: REBUILDING; U.S. Seeks Help With Iraq Costs, But Donors Want a Larger Say | False | By Steven R. Weisman | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-14 | 2003-07-14 | https://www.nytimes.com/2003/07/14/classified/paid-notice-memorials-urbano-armand-p-dds.html | Paid Notice: Memorials URBANO, , ARMAND P., DDS | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-14 | 2003-07-14 | https://www.nytimes.com/2003/07/14/nyregion/patrick-m-wall-68-criminal-defense-trial-lawyer-and-author.html | Patrick M. Wall, 68, Criminal Defense Trial Lawyer and Author | False | By Eric Pace | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-14 | 2003-07-14 | https://www.nytimes.com/2003/07/14/sports/soccer/metrostars-midfielder-knows-about-comebacks.html | MetroStars Midfielder Knows About Comebacks | False | By Jack Bell | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-14 | 2003-07-14 | https://www.nytimes.com/2003/07/14/nyregion/metro-matters-review-board-is-no-longer-a-hot-button.html | Metro Matters; Review Board Is No Longer A Hot Button | False | By Joyce Purnick | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-14 | 2003-07-14 | https://www.nytimes.com/2003/07/14/sports/soccer-age-16-is-relative-for-metrostars-gaven.html | SOCCER; Age (16) Is Relative For MetroStars' Gaven | False | By Jack Bell | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-14 | 2003-07-14 | https://www.nytimes.com/2003/07/14/IHT-global-crossing-founder-objects-to-cards-bearing-his-likeness-an.html | Global Crossing founder objects to cards bearing his likeness : An executive order/Cut the deck | False | By Matt Driskill, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-14 | 2003-07-14 | https://www.nytimes.com/2003/07/14/classified/paid-notice-deaths-rothstein-edward-ha-rold.html | Paid Notice: Deaths ROTHSTEIN, , EDWARD HA ROLD | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-14 | 2003-07-14 | https://www.nytimes.com/2003/07/14/opinion/l-telemarketers-go-down-ringing-508390.html | Telemarketers Go Down Ringing | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-14 | 2003-07-14 | https://www.nytimes.com/2003/07/14/national/justice-dept-refuses-to-let-qaeda-member-testify.html | Justice Dept. Refuses to Let Qaeda Member Testify | False | By Philip Shenon | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-14 | 2003-07-14 | https://www.nytimes.com/2003/07/14/business/patents-some-soldiers-iraq-want-drinking-pack-invented-for-bike-race-part-their.html | Patents; Some soldiers in Iraq want a drinking pack invented for a bike race as a part of their combat equipment. | False | By Sabra Chartrand | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-07-14 | 2003-07-14 | https://www.nytimes.com/2003/07/14/books/books-of-the-times-discerning-the-infinite-on-shoulders-of-giants.html | BOOKS OF THE TIMES; Discerning the Infinite On Shoulders of Giants | False | By Ed Regis | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-14 | 2003-07-14 | https://www.nytimes.com/2003/07/14/arts/a-must-for-a-tv-chief-think-like-a-teenager.html | A Must for a TV Chief: Think Like a Teenager | False | By Jim Rutenberg | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-14 | 2003-07-14 | https://www.nytimes.com/2003/07/14/nyregion/new-city-hall-tv-worth-watching-revamped-cable-station-tries-brighten-dull.html | New From City Hall, TV Worth Watching; Revamped Cable Station Tries to Brighten the Dull | False | By Jennifer Steinhauer | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-14 | 2003-07-14 | https://www.nytimes.com/2003/07/14/world/norway-is-set-to-compel-boardrooms-to-let-more-women-in.html | Norway Is Set to Compel Boardrooms to Let More Women In | False | By Lizette Alvarez | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-14 | 2003-07-14 | https://www.nytimes.com/2003/07/14/business/boise-cascade-is-near-buying-officemax-as-outlet-for-its-paper.html | Boise Cascade Is Near Buying OfficeMax as Outlet for Its Paper | False | By Andrew Ross Sorkin | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-14 | 2003-07-14 | https://www.nytimes.com/2003/07/14/arts/american-dance-festival-reviews-angst-aplenty-but-flavored-by-dark-humor.html | AMERICAN DANCE FESTIVAL REVIEWS; Angst Aplenty, but Flavored by Dark Humor | False | By Jennifer Dunning | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-14 | 2003-07-14 | https://www.nytimes.com/2003/07/14/business/technology-internet-chat-seen-as-tool-to-teach-theft-of-credit-cards.html | TECHNOLOGY; Internet Chat Seen as Tool To Teach Theft Of Credit Cards | False | By Nicholas Thompson | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-14 | 2003-07-14 | https://www.nytimes.com/2003/07/14/classified/paid-notice-deaths-oxman-kathryn-grear.html | Paid Notice: Deaths OXMAN, , KATHRYN GREAR | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-14 | 2003-07-14 | https://www.nytimes.com/2003/07/14/world/after-the-war-transition-interim-leaders-supported-by-us-meet-in-baghdad.html | AFTER THE WAR: TRANSITION; INTERIM LEADERS, SUPPORTED BY U.S., MEET IN BAGHDAD | False | By Patrick E. Tyler | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-14 | 2003-07-14 | https://www.nytimes.com/2003/07/14/opinion/l-not-the-school-s-role-477826.html | Not the School's Role | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-14 | 2003-07-14 | https://www.nytimes.com/2003/07/14/opinion/l-un-and-iraqi-kurds-477478.html | U.N. and Iraqi Kurds | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-14 | 2003-07-14 | https://www.nytimes.com/2003/07/14/nyregion/metropolitan-diary-504505.html | Metropolitan Diary | False | By Joe Rogers | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-14 | 2003-07-14 | https://www.nytimes.com/2003/07/14/sports/baseball-weaver-confronts-his-issues-and-conquers-the-blue-jays.html | BASEBALL; Weaver Confronts His Issues And Conquers the Blue Jays | False | By Tyler Kepner | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-14 | 2003-07-14 | https://www.nytimes.com/2003/07/14/sports/soccer-milbrett-rescues-us-in-final-world-cup-tuneup.html | SOCCER; Milbrett Rescues U.S. in Final World Cup Tuneup | False | By Jere Longman | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-14 | 2003-07-14 | https://www.nytimes.com/2003/07/14/opinion/l-medicaid-s-failures-477451.html | Medicaid's Failures | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-14 | 2003-07-14 | https://www.nytimes.com/2003/07/14/opinion/IHT-1953new-tension-in-suez-canal-in-our-pages100-75-and-50-years-ago.html | 1953:New Tension in Suez Canal : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-14 | 2003-07-14 | https://www.nytimes.com/2003/07/14/classified/paid-notice-deaths-avallone-phyllis-jewell.html | Paid Notice: Deaths AVALLONE, , PHYLLIS JEWELL | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-14 | 2003-07-14 | https://www.nytimes.com/2003/07/14/nyregion/inside-508276.html | INSIDE | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-14 | 2003-07-14 | https://www.nytimes.com/2003/07/14/nyregion/metro-briefing-new-jersey-saddle-brook-catholic-school-to-close.html | Metro Briefing | New Jersey: Saddle Brook: Catholic School To Close | False | By Hope Reeves (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-14 | 2003-07-14 | https://www.nytimes.com/2003/07/14/IHT-north-is-said-to-finish-reprocessing-spent-fuel.html | North is said to finish reprocessing spent fuel | False | By Don Kirk, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-14 | 2003-07-14 | https://www.nytimes.com/2003/07/14/opinion/l-virtue-of-moral-clarity-477435.html | Virtue of Moral Clarity | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-14 | 2003-07-14 | https://www.nytimes.com/2003/07/14/classified/paid-notice-deaths-naparstek-bella.html | Paid Notice: Deaths NAPARSTEK, , BELLA | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-14 | 2003-07-14 | https://www.nytimes.com/2003/07/14/nyregion/metro-briefing-new-jersey-new-brunswick-nyu-official-to-take-rutgers-post.html | Metro Briefing | New Jersey: New Brunswick: N.Y.U. Official To Take Rutgers Post | False | By Karen W. Arenson (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-14 | 2003-07-14 | https://www.nytimes.com/2003/07/14/classified/paid-notice-deaths-davner-arthur-s.html | Paid Notice: Deaths DAVNER, , ARTHUR S. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-14 | 2003-07-14 | https://www.nytimes.com/2003/07/14/business/most-wanted-drilling-down-magazines-comeback-kids.html | MOST WANTED: DRILLING DOWN/MAGAZINES; Comeback Kids | False | By David Carr | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-14 | 2003-07-14 | https://www.nytimes.com/2003/07/14/nyregion/c-corrections-508861.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-14 | 2003-07-14 | https://www.nytimes.com/2003/07/14/sports/tv-sports-good-and-bad-tyson-on-display.html | TV SPORTS; Good and Bad Tyson on Display | False | By Richard Sandomir | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-14 | 2003-07-14 | https://www.nytimes.com/2003/07/14/national-league-roundup-castillo-to-replace-giles-as-all-star.html | NATIONAL LEAGUE: ROUNDUP; Castillo to Replace Giles as All-Star | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-14 | 2003-07-14 | https://www.nytimes.com/2003/07/14/business/media-business-advertising-fan-loyalty-commitment-nascar-sponsors-attract.html | THE MEDIA BUSINESS: ADVERTISING; Fan loyalty and a commitment to Nascar sponsors attract marketers. | False | By Lisa Napoli | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-14 | 2003-07-14 | https://www.nytimes.com/2003/07/14/business/economic-calendar.html | Economic Calendar | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-14 | 2003-07-14 | https://www.nytimes.com/2003/07/14/world/isabelle-d-orleans-et-bragance-the-countess-of-paris-was-93.html | Isabelle d'Orlé'sÂ©ans et Bragance; The Countess of Paris Was 93 | False | By Wolfgang Saxon | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-07-14 | 2003-07-14 | https://www.nytimes.com/2003/07/14/world/after-the-war-occupation-rumsfeld-says-iraq-may-need-a-larger-force.html | AFTER THE WAR: OCCUPATION; Rumsfeld Says Iraq May Need A Larger Force | False | By Eric Schmitt | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-14 | 2003-07-14 | https://www.nytimes.com/2003/07/14/world/leftist-leader-of-brazil-sees-a-strike-from-the-other-side.html | Leftist Leader of Brazil Sees A Strike From the Other Side | False | By Larry Rohter | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-14 | 2003-07-14 | https://www.nytimes.com/2003/07/14/books/learning-love-french-they-are-canadian-couple-s-book-dissects-oddities.html | Learning to Love the French as They Are; Canadian Couple's Book Dissects the Oddities and Irascibilities | False | By Julie Salamon | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-14 | 2003-07-14 | https://www.nytimes.com/2003/07/14/opinion/IHT-1928the-city-without-jews-in-our-pages100-75-and-50-years-ago.html | 1928,'The City Without Jews' : IN OUR PAGES,100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-14 | 2003-07-14 | https://www.nytimes.com/2003/07/14/classified/paid-notice-deaths-loeb-james-j.html | Paid Notice: Deaths LOEB, , JAMES J. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-14 | 2003-07-14 | https://www.nytimes.com/2003/07/14/business/when-jenny-dumped-benny.html | When Jenny Dumped Benny | False | By Laura M. Holson | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-14 | 2003-07-14 | https://www.nytimes.com/2003/07/14/business/the-media-business-advertising-addenda-deutsch-to-handle-monster-s-us-work.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Deutsch to Handle Monster's U.S. Work | False | By Lisa Napoli | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-14 | 2003-07-14 | https://www.nytimes.com/2003/07/14/arts/bridge-cross-country-championship.html | BRIDGE; Cross-Country Championship | False | By Alan Truscott | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-14 | 2003-07-14 | https://www.nytimes.com/2003/07/14/business/worldbusiness/IHT-fed-chief-gets-chance-to-offer-a-clarification.html | Fed chief gets chance to offer a clarification : AHEAD OF THE MARKETS | False | By Eric Pfanner, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-14 | 2003-07-14 | https://www.nytimes.com/2003/07/14/business/the-media-business-advertising-addenda-leap-wireless-opens-review-on-account.html | THE MEDIA BUSINESS -- ADDENDA; Leap Wireless Opens Review on Account | False | By Lisa Napoli | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-14 | 2003-07-14 | https://www.nytimes.com/2003/07/14/sports/colleges-ohio-state-to-examine-special-help-for-clarett.html | COLLEGES; Ohio State To Examine Special Help For Clarett | False | By Mike Freeman | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-14 | 2003-07-14 | https://www.nytimes.com/2003/07/14/sports/baseball-a-warm-welcome-for-mcgraw-at-shea.html | BASEBALL; A Warm Welcome For McGraw at Shea | False | By Rafael Hermoso | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-14 | 2003-07-14 | https://www.nytimes.com/2003/07/14/IHT-rumsfeld-says-more-gis-may-be-needed.html | Rumsfeld says more GIs may be needed | False | By Brian Knowlton, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-14 | 2003-07-14 | https://www.nytimes.com/2003/07/14/business/harry-potter-and-the-internet-pirates.html | Harry Potter and the Internet Pirates | False | By Amy Harmon | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-14 | 2003-07-14 | https://www.nytimes.com/2003/07/14/classified/paid-notice-memorials-robbins-lester.html | Paid Notice: Memorials ROBBINS, , LESTER | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-14 | 2003-07-14 | https://www.nytimes.com/2003/07/14/opinion/telemarketers-go-down-ringing-6-letters.html | Telemarketers Go Down Ringing (6 Letters) | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-14 | 2003-07-14 | https://www.nytimes.com/2003/07/14/classified/paid-notice-deaths-gadol-dr-karen.html | Paid Notice: Deaths GADOL, , DR. KAREN | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-14 | 2003-07-14 | https://www.nytimes.com/2003/07/14/nyregion/metro-briefing-new-york-albany-state-to-preserve-open-space.html | Metro Briefing | New York: Albany: State To Preserve Open Space | False | By John Holl (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-14 | 2003-07-14 | https://www.nytimes.com/2003/07/14/sports/sportsspecial/armstrong-barely-dodges-disaster-on-an-alpine-hill.html | Armstrong Barely Dodges Disaster on an Alpine Hill | False | By Samuel Abt | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-14 | 2003-07-14 | https://www.nytimes.com/2003/07/14/IHT-claim-on-iraq-failed-higher-standard-for-address-rice-says-s-bush-aides.html | Claim on Iraq failed 'higher standard' for address, Rice says : Bush aides try to quell a political firestorm | False | By Brian Knowlton, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-14 | 2003-07-14 | https://www.nytimes.com/2003/07/14/international/europe/mission-impossible.html | Mission impossible | False | By ROLAND NELLES and GERHARD SPÖ´RÅ=R, br/ Der Speigel | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-14 | 2003-07-14 | https://www.nytimes.com/2003/07/14/opinion/1-phillips-academy-case-477770.html | Phillips Academy Case | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-14 | 2003-07-14 | https://www.nytimes.com/2003/07/14/theater/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-14 | 2003-07-14 | https://www.nytimes.com/2003/07/14/opinion/european-welfare-farmers.html | European Welfare Farmers | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-14 | 2003-07-14 | https://www.nytimes.com/2003/07/14/business/stock-offerings-planned.html | Stock Offerings Planned | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-14 | 2003-07-14 | https://www.nytimes.com/2003/07/14/world/fujimori-may-be-disgraced-but-to-many-in-peru-he-looks-good-in-comparison.html | Fujimori May Be Disgraced, but to Many in Peru He Looks Good in Comparison | False | By Juan Forero | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-14 | 2003-07-14 | https://www.nytimes.com/2003/07/14/sports/football-with-few-fans-and-no-pay-women-s-football-plays-on.html | FOOTBALL; With Few Fans and No Pay, Women's Football Plays On | False | By Brandon Lilly | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-14 | 2003-07-14 | https://www.nytimes.com/2003/07/14/opinion/1-telemarketers-go-down-ringing-508357.html | Telemarketers Go Down Ringing | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-14 | 2003-07-14 | https://www.nytimes.com/2003/07/14/classified/paid-notice-deaths-brennan-dr-thomas-j.html | Paid Notice: Deaths BRENNAN, , DR. THOMAS J. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-14 | 2003-07-14 | https://www.nytimes.com/2003/07/14/opinion/what-happened-to-due-process-477397.html | What Happened To Due Process? | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-14 | 2003-07-14 | https://www.nytimes.com/2003/07/14/world/israel-holds-irishman-called-a-bombmaker.html | Israel Holds Irishman Called a Bombmaker | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-07-14 | 2003-07-14 | https://www.nytimes.com/2003/07/14/nyregion/quotation-of-the-day-507113.html | QUOTATION OF THE DAY | False | | 2003-07-14 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-14 | 2003-07-14 | https://www.nytimes.com/2003/07/14/classified/paid-notice-deaths-leder-bebe.html | Paid Notice: Deaths LEDER, , BEBE | False | | 2003-07-14 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-14 | 2003-07-14 | https://www.nytimes.com/2003/07/14/classified/paid-notice-deaths-schulman-ann.html | Paid Notice: Deaths SCHULMAN, , ANN | False | | 2003-07-14 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-14 | 2003-07-14 | https://www.nytimes.com/2003/07/14/world/elstree-journal-as-a-hedge-grows-taller-tempers-grow-shorter.html | Elstree Journal; As a Hedge Grows Taller, Tempers Grow Shorter | False | By Sarah Lyall | 2003-07-14 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-14 | 2003-07-14 | https://www.nytimes.com/2003/07/14/nyregion/news-summary-508802.html | NEWS SUMMARY | False | | 2003-07-14 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-14 | 2003-07-14 | https://www.nytimes.com/2003/07/14/international/asia/in-rebuff-to-us-india-says-it-wont-send-troops-to-iraq.html | In Rebuff to U.S., India Says It Won't Send Troops to Iraq | False | By John Kifner | 2003-07-14 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-14 | 2003-07-14 | https://www.nytimes.com/2003/07/14/business/worldbusiness/IHT-ahead-of-the-markets-keeping-a-lid-on-bonds.html | AHEAD OF THE MARKETS : Keeping a lid on bonds | False | By Eric Pfanner, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-14 | 2003-07-14 | https://www.nytimes.com/2003/07/14/business/technology-happy-to-share-wi-fi-for-a-fee.html | TECHNOLOGY; Happy to Share Wi-Fi, for a Fee | False | By Saul Hansell | 2003-07-14 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-14 | 2003-07-14 | https://www.nytimes.com/2003/07/14/arts/a-versatile-master.html | A Versatile Master | False | By John S. Wilson | 2003-07-14 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-14 | 2003-07-14 | https://www.nytimes.com/2003/07/14/international/europe/no-country-more-beautiful.html | No country more beautiful | False | By Jörg Dahlkamp, brf Der Spiegel | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-14 | 2003-07-14 | https://www.nytimes.com/2003/07/14/classified/paid-notice-deaths-blum-yetta.html | Paid Notice: Deaths BLUM, , YETTA | False | | 2003-07-14 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-14 | 2003-07-14 | https://www.nytimes.com/2003/07/14/sports/pro-basketball-mourning-shows-the-rust-but-dreams-about-the-ring.html | PRO BASKETBALL; Mourning Shows the Rust, But Dreams About the Ring | False | By Charlie Nobles | 2003-07-14 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-14 | 2003-07-14 | https://www.nytimes.com/2003/07/14/world/after-the-war-intelligence-bush-aides-now-say-claim-on-uranium-was-accurate.html | AFTER THE WAR: INTELLIGENCE; Bush Aides Now Say Claim On Uranium Was Accurate | False | By James Risen | 2003-07-14 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-14 | 2003-07-14 | https://www.nytimes.com/2003/07/14/business/new-economy-when-chief-executives-attack-oracle-peoplesoft-takeover-fight-turns.html | New Economy; When chief executives attack: the Oracle-PeopleSoft takeover fight turns personal. | False | By Laurie J. Flynn | 2003-07-14 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-14 | 2003-07-14 | https://www.nytimes.com/2003/07/14/business/bond-sale-schedule-for-the-week-ahead.html | Bond Sale Schedule For the Week Ahead | False | | 2003-07-14 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-14 | 2003-07-14 | https://www.nytimes.com/2003/07/14/opinion/ground-zero-developments.html | Ground Zero Developments | False | | 2003-07-14 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-14 | 2003-07-14 | https://www.nytimes.com/2003/07/14/classified/paid-notice-deaths-sacco-thomas-w.html | Paid Notice: Deaths SACCO, , THOMAS W. | False | | 2003-07-14 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-14 | 2003-07-14 | https://www.nytimes.com/2003/07/14/sports/baseball-for-yankees-cashman-it-s-a-break-in-name-only.html | BASEBALL; For Yankees' Cashman, It's a Break in Name Only | False | By Tyler Kepner | 2003-07-14 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-14 | 2003-07-14 | https://www.nytimes.com/2003/07/14/us/iowa-town-survived-flood-but-teetered-in-the-aftermath.html | Iowa Town Survived Flood, But Teetered in the Aftermath | False | By Monica Davey | 2003-07-14 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-14 | 2003-07-14 | https://www.nytimes.com/2003/07/14/business/worldbusiness/IHT-the-end-user-a-voice-for-the-consumer-designed-to.html | the end user / A voice for the consumer : Designed to confuse | False | By Victoria Shannon, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-14 | 2003-07-14 | https://www.nytimes.com/2003/07/14/business/media-one-music-label-or-several-pearl-jam-weighs-options.html | MEDIA; One Music Label or Several? Pearl Jam Weighs Options | False | By Chris Nelson | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-14 | 2003-07-14 | https://www.nytimes.com/2003/07/14/IHT-for-berlusconi-no-stage-is-too-small.html | For Berlusconi, no stage is too small | False | By Thomas Fuller, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-14 | 2003-07-14 | https://www.nytimes.com/2003/07/14/classified/paid-notice-deaths-jaroslow-fred.html | Paid Notice: Deaths JAROSLOW, , FRED | False | | 2003-07-14 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-14 | 2003-07-14 | https://www.nytimes.com/2003/07/14/us/a-family-get-together-of-historic-proportions.html | A Family Get-Together Of Historic Proportions | False | By James Dao | 2003-07-14 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-14 | 2003-07-14 | https://www.nytimes.com/2003/07/14/obituaries/benny-carter-95-jazz-musician-and-arranger-dies.html | Benny Carter, 95, Jazz Musician and Arranger, Dies | False | By John S. Wilson | 2003-07-14 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-14 | 2003-07-14 | https://www.nytimes.com/2003/07/14/sports/soccer/us-rolls-to-victory-in-gold-cup.html | U.S. Rolls to Victory in Gold Cup | False | By Jamie Trecker | 2003-07-14 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-14 | 2003-07-14 | https://www.nytimes.com/2003/07/14/business/worldbusiness/IHT-ahead-of-the-markets-rate-changes-on-holiday.html | AHEAD OF THE MARKETS : Rate changes on holiday | False | By Eric Pfanner, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-14 | 2003-07-14 | https://www.nytimes.com/2003/07/14/business/yahoo-to-acquire-overture-in-deal-valued-at-163-billion.html | Yahoo to Acquire Overture in Deal Valued at $1.63 Billion | False | By Bob Tedeschi | 2003-07-14 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-14 | 2003-07-14 | https://www.nytimes.com/2003/07/14/sports/IHT-cycling-armstrong-takes-the-lead-on-alpe-dhuez.html | CYCLING : Armstrong takes the lead on Alpe d'Huez | False | By Samuel Abt, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-14 | 2003-07-14 | https://www.nytimes.com/2003/07/14/nyregion/union-war-un-mirrors-long-unresolved-disputes-that-management-knows-so-well.html | Union War at U.N. Mirrors the Long-Unresolved Disputes That Management Knows So Well | False | By Felicity Barringer and Daniel P. Schneider | 2003-07-14 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-14 | 2003-07-14 | https://www.nytimes.com/2003/07/14/nyregion/c-corrections-508888.html | Corrections | False | | 2003-07-14 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-14 | 2003-07-14 | https://www.nytimes.com/2003/07/14/us/democrats-attack-credibility-of-bush.html | Democrats Attack Credibility of Bush | False | | 2003-07-14 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-07-14 | 2003-07-14 | https://www.nytimes.com/2003/07/14/nyregion/with-fewer-dollars-to-go-around-more-are-going-around-world.html | With Fewer Dollars to Go Around, More Are Going Around World | False | By DAISY HERNÁNDEZ... NDEZ | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-14 | 2003-07-14 | https://www.nytimes.com/2003/07/14/nyregion/robert-mullaney-engineer-82-oversaw-building-of-lunar-craft.html | Robert Mullaney, Engineer, 82; Oversaw Building of Lunar Craft | False | By Stuart Lavietes | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-14 | 2003-07-14 | https://www.nytimes.com/2003/07/14/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-14 | 2003-07-14 | https://www.nytimes.com/2003/07/14/us/teenagers-facing-hard-competition-for-summer-jobs.html | TEENAGERS FACING HARD COMPETITION FOR SUMMER JOBS | False | By Kate Zernike | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-14 | 2003-07-14 | https://www.nytimes.com/2003/07/14/world/thousands-rally-in-hong-kong-the-answer-is-a-rebuff.html | Thousands Rally in Hong Kong, the Answer Is a Rebuff | False | By Keith Bradsher | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-14 | 2003-07-14 | https://www.nytimes.com/2003/07/14/nyregion/lacking-a-certain-je-ne-sais-quoi.html | Lacking a Certain Je Ne Sais Quoi | False | By Alan Feuer | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-14 | 2003-07-14 | https://www.nytimes.com/2003/07/14/opinion/trapped-in-the-system.html | Trapped In the System | False | By Bob Herbert | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-14 | 2003-07-14 | https://www.nytimes.com/2003/07/14/business/business-digest-503967.html | BUSINESS DIGEST | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-14 | 2003-07-14 | https://www.nytimes.com/2003/07/14/nyregion/fire-kills-a-teenager-at-his-home-in-the-bronx.html | Fire Kills A Teenager At His Home In the Bronx | False | By Patrick Healy | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-14 | 2003-07-14 | https://www.nytimes.com/2003/07/14/sports/baseball-this-time-mets-don-t-let-a-victory-slip-away.html | BASEBALL; This Time, Mets Don't Let a Victory Slip Away | False | By Rafael Hermoso | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-14 | 2003-07-14 | https://www.nytimes.com/2003/07/14/arts/benny-carter-95-musician-and-arranger-who-shaped-8-decades-of-jazz-dies.html | Benny Carter, 95, Musician and Arranger Who Shaped 8 Decades of Jazz, Dies | False | By John S. Wilson | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-14 | 2003-07-14 | https://www.nytimes.com/2003/07/14/opinion/high-stakes-testing-477486.html | High-Stakes Testing | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-14 | 2003-07-14 | https://www.nytimes.com/2003/07/14/classified/paid-notice-memorials-powell-ann-b.html | Paid Notice: Memorials POWELL, , ANN B. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-14 | 2003-07-14 | https://www.nytimes.com/2003/07/14/business/media/bill-keller-columnist-selected-as-the-times-executive-editor.html | Bill Keller, Columnist, Selected as The Times's Executive Editor | False | By Jacques Steinberg | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-14 | 2003-07-14 | https://www.nytimes.com/2003/07/14/business/media/webdenda.html | Webdenda | False | By The New York Times | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-14 | 2003-07-14 | https://www.nytimes.com/2003/07/14/sports/cycling-armstrong-climbs-to-the-top-despite-a-hill-of-trouble.html | CYCLING; Armstrong Climbs to the Top Despite a Hill of Trouble | False | By Samuel Abt | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-14 | 2003-07-14 | https://www.nytimes.com/2003/07/14/sports/plus-soccer-metrostars-poised-to-sign-goalkeeper.html | PLUS SOCCER; MetroStars Poised To Sign Goalkeeper | False | By Alex Yannis | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-14 | 2003-07-14 | https://www.nytimes.com/2003/07/14/sports/golf-with-foul-weather-and-fickle-bounces-british-open-is-rarely-a-breeze.html | GOLF; With Foul Weather and Fickle Bounces, British Open Is Rarely a Breeze | False | By Clifton Brown | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-14 | 2003-07-14 | https://www.nytimes.com/2003/07/14/opinion/eliminating-options-at-microsoft.html | Eliminating Options at Microsoft | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-14 | 2003-07-14 | https://www.nytimes.com/2003/07/14/world/after-the-war-the-allies-british-tread-carefully-in-south-iraq.html | AFTER THE WAR: THE ALLIES; British Tread Carefully in South Iraq | False | By Neela Banerjee | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-14 | 2003-07-14 | https://www.nytimes.com/2003/07/14/business/worldbusiness/IHT-help-file-questions-and-answers-for-consumers.html | Help FILE / questions and answers for consumers stymied by the digital world : Accents, anyone? | False | By Meredith Artley, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-14 | 2003-07-14 | https://www.nytimes.com/2003/07/14/international/worldspecial/iraqi-council-to-seek-un-seat-one-gi-killed-in-baghdad.html | Iraqi Council to Seek U.N. Seat; One G.I. Killed in Baghdad | False | By Patrick E. Tyler and Richard A. Oppel Jr. | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-14 | 2003-07-14 | https://www.nytimes.com/2003/07/14/nyregion/city-pays-3-million-in-shooting-of-undercover-officer-in-1994.html | City Pays $3 Million in Shooting Of Undercover Officer in 1994 | False | By Alan Feuer | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-14 | 2003-07-14 | https://www.nytimes.com/2003/07/14/arts/lincoln-center-festival-review-a-biting-soggy-brew-in-kirov-s-macbeth.html | LINCOLN CENTER FESTIVAL REVIEW; A Biting, Soggy Brew In Kirov's 'Macbeth' | False | By Anne Midgette | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-14 | 2003-07-14 | https://www.nytimes.com/2003/07/14/opinion/truman-on-underdogs.html | Truman on Underdogs | False | By William Safire | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-14 | 2003-07-14 | https://www.nytimes.com/2003/07/14/opinion/little-loan-big-result-477427.html | Little Loan, Big Result | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-15 | 2003-07-15 | https://www.nytimes.com/2003/07/15/world/world-briefing-asia-philippines-suspect-in-bomb-plot-escapes.html | World Briefing | Asia: Philippines: Suspect In Bomb Plot Escapes | False | By Carlos H. Conde (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-15 | 2003-07-15 | https://www.nytimes.com/2003/07/15/world/after-the-war-names-of-the-dead.html | AFTER THE WAR; Names of the Dead | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-15 | 2003-07-15 | https://www.nytimes.com/2003/07/15/nyregion/metro-briefing-new-jersey-berlin-township-man-sought-for-questioning.html | Metro Briefing | New Jersey: Berlin Township: Man Sought For Questioning | False | By Stacy Albin (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-15 | 2003-07-15 | https://www.nytimes.com/2003/07/15/sports/sportsspecial/with-broken-collarbone-hamilton-presses-on-in-tour.html | With Broken Collarbone, Hamilton Presses On in Tour | False | By Samuel Abt | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-15 | 2003-07-15 | https://www.nytimes.com/2003/07/15/nyregion/metro-briefing-manhattan-city-seeks-tax-refunds.html | Metro Briefing | Manhattan: City Seeks Tax Refunds | False | By Randal C. Archibold (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-15 | 2003-07-15 | https://www.nytimes.com/2003/07/15/opinion/to-help-students-learn-511536.html | To Help Students Learn | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-15 | 2003-07-15 | https://www.nytimes.com/2003/07/15/IHT-bush-and-annan-have-a-meeting-of-minds-us-is-open-to-a-limited-liberia.html | Bush and Annan have a 'meeting of minds' : U.S. is open to a limited Liberia role | False | By Brian Knowlton, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-07-15 | 2003-07-15 | https://www.nytimes.com/2003/07/15/arts/critic-s-notebook-for-london-summer-photographic-memory-around-city-images.html | Critic's Notebook: For London, a Summer of Photographic Memory; Around the City, Images From Around the World | False | By Michael Kimmelman | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-15 | 2003-07-15 | https://www.nytimes.com/2003/07/15/classified/paid-notice-deaths-novak-marguerite-theurer.html | Paid Notice: Deaths NOVAK, , MARGUERITE THEURER | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-15 | 2003-07-15 | https://www.nytimes.com/2003/07/15/business/business-digest-517739.html | BUSINESS DIGEST | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-15 | 2003-07-15 | https://www.nytimes.com/2003/07/15/business/world-business-briefing-americas-mexico-tv-bond-deal.html | World Business Briefing Americas: Mexico: TV Bond Deal | False | By Elisabeth Malkin (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-15 | 2003-07-15 | https://www.nytimes.com/2003/07/15/business/world-business-briefing-asia-south-korea-plans-to-encourage-investment.html | World Business Briefing Asia: South Korea: Plans To Encourage Investment | False | By Don Kirk (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-15 | 2003-07-15 | https://www.nytimes.com/2003/07/15/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Fara Warner | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-15 | 2003-07-15 | https://www.nytimes.com/2003/07/15/style/IHT-feathers-and-leather-make-the-fur-fly.html | Feathers and leather make the fur fly | False | , International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-15 | 2003-07-15 | https://www.nytimes.com/2003/07/15/IHT-but-is-it-ok-to-chew-gum-while-bar-dancing-singapore-lets-its-hair-down.html | But is it O.K. to chew gum while bar dancing?; Singapore lets its hair down | False | By Wayne Arnold, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-15 | 2003-07-15 | https://www.nytimes.com/2003/07/15/business/world-business-briefing-europe-germany-fallout-from-failed-strike.html | World Business Briefing Europe: Germany: Fallout From Failed Strike | False | By Mark Landler (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-15 | 2003-07-15 | https://www.nytimes.com/2003/07/15/sports/pro-basketball-rocky-beginning-for-knicks-rookie.html | PRO BASKETBALL; Rocky Beginning For Knicks Rookie | False | By Steve Popper | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-15 | 2003-07-15 | https://www.nytimes.com/2003/07/15/health/behavior-you-may-be-hercules-you-just-don-t-know-it.html | BEHAVIOR; You May Be Hercules; You Just Don't Know It | False | By Eric Nagourney | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-15 | 2003-07-15 | https://www.nytimes.com/2003/07/15/movies/theater-in-village-is-granted-a-new-life.html | Theater In Village Is Granted A New Life | False | By Julie Salamon | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-15 | 2003-07-15 | https://www.nytimes.com/2003/07/15/arts/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-15 | 2003-07-15 | https://www.nytimes.com/2003/07/15/science/l-patience-patience-518204.html | Patience, Patience | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-15 | 2003-07-15 | https://www.nytimes.com/2003/07/15/business/business-travel-ground-reno-city-known-for-gambling-works-reinvent-itself.html | BUSINESS TRAVEL: ON THE GROUND -- In Reno; City Known for Gambling Works to Reinvent Itself | False | By Melinda Ligos | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-15 | 2003-07-15 | https://www.nytimes.com/2003/07/15/opinion/IHT-letters-to-the-editor-90070677286.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-15 | 2003-07-15 | https://www.nytimes.com/2003/07/15/nyregion/metro-briefing-white-plains-indictment-in-tossing-of-baby.html | Metro Briefing | White Plains: Indictment In Tossing Of Baby | False | By Stacy Albin (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-15 | 2003-07-15 | https://www.nytimes.com/2003/07/15/science/a-conversation-with-elias-zerhouni-learning-the-science-of-leading.html | A CONVERSATION WITH: ELIAS ZERHOUNI; Learning the Science of Leading | False | By Denise Grady | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-15 | 2003-07-15 | https://www.nytimes.com/2003/07/15/world/world-briefing-europe-cyprus-an-official-yes-to-the-eu.html | World Briefing | Europe: Cyprus: An Official Yes To The E.U. | False | By Anthee Carassava (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-15 | 2003-07-15 | https://www.nytimes.com/2003/07/15/books/books-of-the-times-elvis-s-aloof-manager-and-a-killer-as-well.html | BOOKS OF THE TIMES; Elvis's Aloof Manager, and a Killer as Well? | False | By Janet Maslin | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-15 | 2003-07-15 | https://www.nytimes.com/2003/07/15/classified/paid-notice-deaths-swank-charles-b.html | Paid Notice: Deaths SWANK, , CHARLES B. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-15 | 2003-07-15 | https://www.nytimes.com/2003/07/15/world/st-pierre-journal-on-bastille-day-far-away-but-fervently-french.html | St.-Pierre Journal; On Bastille Day, Far Away but Fervently French | False | By Clifford Krauss | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-15 | 2003-07-15 | https://www.nytimes.com/2003/07/15/health/vital-signs-warnings-increasing-the-odds-of-trouble.html | VITAL SIGNS: WARNINGS; Increasing the Odds of Trouble | False | By John O'Neil | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-15 | 2003-07-15 | https://www.nytimes.com/2003/07/15/business/earnings-reports.html | Earnings Reports | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-15 | 2003-07-15 | https://www.nytimes.com/2003/07/15/science/q-a-477303.html | Q & A | False | By C. Claiborne Ray | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-15 | 2003-07-15 | https://www.nytimes.com/2003/07/15/opinion/the-road-to-war-was-slippery-6-letters.html | The Road to War Was Slippery (6 Letters) | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-15 | 2003-07-15 | https://www.nytimes.com/2003/07/15/international/middleeast/israelis-question-palestinian-security-after-fatal.html | Israelis Question Palestinian Security After Fatal Stabbing | False | By Greg Myre | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-15 | 2003-07-15 | https://www.nytimes.com/2003/07/15/business/world-business-briefing-asia-japan-chip-maker-sells-shares.html | World Business Briefing | Asia: Japan: Chip Maker Sells Shares | False | By Ken Belson (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-15 | 2003-07-15 | https://www.nytimes.com/2003/07/15/world/world-briefing-middle-east-iran-journalist-arrested.html | World Briefing | Middle East: Iran: Journalist Arrested | False | By Nazila Fathi (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-15 | 2003-07-15 | https://www.nytimes.com/2003/07/15/opinion/l-medicaid-and-the-states-512290.html | Medicaid and the States | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-15 | 2003-07-15 | https://www.nytimes.com/2003/07/15/us/group-planning-suit-over-petitions-to-recall-california-governor.html | Group Planning Suit Over Petitions to Recall California Governor | False | By John M. Broder | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-15 | 2003-07-15 | https://www.nytimes.com/2003/07/15/classified/paid-notice-deaths-berk-shirley.html | Paid Notice: Deaths BERK, , SHIRLEY | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-15 | 2003-07-15 | https://www.nytimes.com/2003/07/15/opinion/IHT-bush-and-iraq-letters-to-the-editor.html | Bush and Iraq : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-07-15 | 2003-07-15 | https://www.nytimes.com/2003/07/15/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-15 | 2003-07-15 | https://www.nytimes.com/2003/07/15/classified/paid-notice-deaths-furth-enrique.html | Paid Notice: Deaths FURTH, , ENRIQUE | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-15 | 2003-07-15 | https://www.nytimes.com/2003/07/15/classified/paid-notice-deaths-buckingham-raymond-jd.html | Paid Notice: Deaths BUCKINGHAM, , RAYMOND J.D. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-15 | 2003-07-15 | https://www.nytimes.com/2003/07/15/us/national-briefing-south-georgia-3-hurt-in-gun-plant-blast.html | National Briefing | South: Georgia: 3 Hurt In Gun Plant Blast | False | By Ariel Hart (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-15 | 2003-07-15 | https://www.nytimes.com/2003/07/15/nyregion/public-lives-as-twin-towers-fund-disappears-so-does-his-job.html | PUBLIC LIVES; As Twin Towers Fund Disappears, So Does His Job | False | By Chris Hedges | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-15 | 2003-07-15 | https://www.nytimes.com/2003/07/15/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-15 | 2003-07-15 | https://www.nytimes.com/2003/07/15/nyregion/c-corrections-519782.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-15 | 2003-07-15 | https://www.nytimes.com/2003/07/15/world/after-the-war-iraqis-celebrate-defying-a-holiday-ban.html | AFTER THE WAR; Iraqis Celebrate, Defying a Holiday Ban | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-15 | 2003-07-15 | https://www.nytimes.com/2003/07/15/classified/paid-notice-deaths-sottosanti-marie-n-nee-glorioso.html | Paid Notice: Deaths SOTTOSANTI, , MARIE N. (NEE GLORIOSO) | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-15 | 2003-07-15 | https://www.nytimes.com/2003/07/15/opinion/population-control-politics.html | Population-Control Politics | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-15 | 2003-07-15 | https://www.nytimes.com/2003/07/15/world/after-the-war-frontier-conflict-on-iraq-syria-border-feeds-rage-against-the-us.html | AFTER THE WAR: FRONTIER; Conflict on Iraq-Syria Border Feeds Rage Against the U.S. | False | By Dexter Filkins | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-15 | 2003-07-15 | https://www.nytimes.com/2003/07/15/opinion/its-your-big-day-but-theres-a-catch-2-letters.html | It's Your Big Day, but There's a Catch . . . (2 Letters) | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-15 | 2003-07-15 | https://www.nytimes.com/2003/07/15/business/edison-schools-founder-to-take-it-private.html | Edison Schools' Founder to Take It Private | False | By Diana B. Henriques | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-15 | 2003-07-15 | https://www.nytimes.com/2003/07/15/style/IHT-trends-and-tremors-at-the-epicenter-of-couture.html | Trends and tremors at the epicenter of couture | False | By Suzy Menkes, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-15 | 2003-07-15 | https://www.nytimes.com/2003/07/15/business/their-health-costs-soaring-automakers-are-to-begin-labor-talks.html | Their Health Costs Soaring, Automakers Are to Begin Labor Talks | False | By Danny Hakim | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-15 | 2003-07-15 | https://www.nytimes.com/2003/07/15/international/middleeast/world-briefing-middle-east.html | World Briefing: Middle East | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-15 | 2003-07-15 | https://www.nytimes.com/2003/07/15/opinion/a-governing-council-for-iraq.html | A Governing Council for Iraq | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-15 | 2003-07-15 | https://www.nytimes.com/2003/07/15/opinion/l-the-road-to-war-was-slippery-518395.html | The Road to War Was Slippery | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-15 | 2003-07-15 | https://www.nytimes.com/2003/07/15/business/technology-briefing-internet-use-of-file-sharing-services-drops-survey-says.html | Technology Briefing | Internet: Use Of File-Sharing Services Drops, Survey Says | False | By John Schwartz (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-15 | 2003-07-15 | https://www.nytimes.com/2003/07/15/science/letters.html | Letters | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-15 | 2003-07-15 | https://www.nytimes.com/2003/07/15/health/vital-signs-treatments-when-drugs-do-double-duty.html | VITAL SIGNS: TREATMENTS; When Drugs Do Double Duty | False | By John O'Neil | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-15 | 2003-07-15 | https://www.nytimes.com/2003/07/15/nyregion/metro-briefing-new-jersey.html | Metro Briefing: New Jersey | False | By The New York Times | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-15 | 2003-07-15 | https://www.nytimes.com/2003/07/15/business/greenspan-says-fed-could-cut-rates-again.html | Greenspan Says Fed Could Cut Rates Again | False | By David Firestone | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-15 | 2003-07-15 | https://www.nytimes.com/2003/07/15/science/early-voices-the-leap-to-language.html | Early Voices: The Leap to Language | False | By Nicholas Wade | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-15 | 2003-07-15 | https://www.nytimes.com/2003/07/15/nyregion/state-used-false-testimony-in-shooting-case-court-says.html | State Used False Testimony In Shooting Case, Court Says | False | By Thomas J. Lueck | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-15 | 2003-07-15 | https://www.nytimes.com/2003/07/15/nyregion/metro-briefing-new-jersey-newark-1-dead-3-hurt-in-shooting.html | Metro Briefing | New Jersey: Newark: 1 Dead, 3 Hurt In Shooting | False | By Tina Kelley (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-15 | 2003-07-15 | https://www.nytimes.com/2003/07/15/world/after-war-political-ramifications-white-house-tries-dismiss-iraq-claim-campaign.html | AFTER THE WAR: POLITICAL RAMIFICATIONS; White House Tries to Dismiss Iraq Claim as Campaign Issue | False | By Adam Nagourney | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-15 | 2003-07-15 | https://www.nytimes.com/2003/07/15/world/north-korea-says-it-has-made-fuel-for-atom-bombs.html | NORTH KOREA SAYS IT HAS MADE FUEL FOR ATOM BOMBS | False | By David E. Sanger | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-15 | 2003-07-15 | https://www.nytimes.com/2003/07/15/nyregion/court-sides-with-mta-dispute-over-toll-increase-20030715914189776786.html | Court Sides With M.T.A. Dispute Over Toll Increase | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-15 | 2003-07-15 | https://www.nytimes.com/2003/07/15/opinion/l-health-care-for-some-511447.html | Health Care, for Some | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-15 | 2003-07-15 | https://www.nytimes.com/2003/07/15/classified/paid-notice-deaths-jacobsen-josephine.html | Paid Notice: Deaths JACOBSEN, , JOSEPHINE | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-15 | 2003-07-15 | https://www.nytimes.com/2003/07/15/sports/baseball-to-zito-s-surprise-he-s-out-and-clemens-is-in.html | BASEBALL; To Zito's Surprise, He's Out and Clemens Is In | False | By Jack Curry | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-15 | 2003-07-15 | https://www.nytimes.com/2003/07/15/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-07-15 | 2003-07-15 | https://www.nytimes.com/2003/07/15/opinion/IHT-road-map-bushs-plan-just-might-plot-a-route-to-peace.html | Road map : Bush's plan just might just-might-plot-a-route-to-peace | | By Henry Siegman, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-15 | 2003-07-15 | https://www.nytimes.com/2003/07/15/sports/baseball-to-go-where-few-have-gone-before.html | BASEBALL; To Go Where Few Have Gone Before | False | By Jack Curry | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-15 | 2003-07-15 | https://www.nytimes.com/2003/07/15/arts/rock-n-roll-dissidents-fearless-for-4-decades.html | Rock 'n' Roll Dissidents, Fearless for 4 Decades | False | By Ben Sisario | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-15 | 2003-07-15 | https://www.nytimes.com/2003/07/15/us/house-names-8-to-negotiate-on-medicare-bill.html | House Names 8 to Negotiate on Medicare Bill | False | By Robert Pear | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-15 | 2003-07-15 | https://www.nytimes.com/2003/07/15/opinion/l-the-road-to-war-was-slippery-518379.html | The Road to War Was Slippery | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-15 | 2003-07-15 | https://www.nytimes.com/2003/07/15/sports/baseball-ballgame-then-concert-williams-hits-perfect-chord.html | BASEBALL; Ballgame, Then Concert: Williams Hits Perfect Chord | False | By Jack Curry | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-15 | 2003-07-15 | https://www.nytimes.com/2003/07/15/business/media/times-company-posts-75-decline-in-quarterly-earnings.html | Times Company Posts 7.5% Decline in Quarterly Earnings | False | By Jacques Steinberg | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-15 | 2003-07-15 | https://www.nytimes.com/2003/07/15/arts/music-festival-review-an-elgar-rarity-fits-its-bucolic-setting.html | MUSIC FESTIVAL REVIEW; An Elgar Rarity Fits Its Bucolic Setting | False | By Bernard Holland | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-15 | 2003-07-15 | https://www.nytimes.com/2003/07/15/business/world-business-briefing-europe.html | World Business Briefing: Europe | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-15 | 2003-07-15 | https://www.nytimes.com/2003/07/15/international/asia/world-briefing-asia.html | World Briefing  Asia | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-15 | 2003-07-15 | https://www.nytimes.com/2003/07/15/nyregion/c-corrections-519855.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-15 | 2003-07-15 | https://www.nytimes.com/2003/07/15/business/world-business-briefing-asia-china-a-high-speed-rail.html | World Business Briefing | Asia: China: A High-Speed Rail | False | By Joseph Kahn (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-15 | 2003-07-15 | https://www.nytimes.com/2003/07/15/classified/paid-notice-deaths-rothkopf-carol.html | Paid Notice: Deaths ROTHKOPF-, CAROL | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-15 | 2003-07-15 | https://www.nytimes.com/2003/07/15/international/worldspecial/france-will-not-send-troops-to-iraq-chirac-says.html | France Will Not Send Troops to Iraq, Chirac Says | False | By Elaine Sciolino | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-15 | 2003-07-15 | https://www.nytimes.com/2003/07/15/nyregion/c-corrections-519766.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-15 | 2003-07-15 | https://www.nytimes.com/2003/07/15/arts/critic-s-choice-new-cd-s-three-helpings-of-soulful-jazz.html | CRITIC'S CHOICE/New CD's; Three Helpings of Soulful Jazz | False | By Ben Ratliff | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-15 | 2003-07-15 | https://www.nytimes.com/2003/07/15/nyregion/boldface-names-516716.html | BOLDFACE NAMES | False | By Diane Cardwell | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-15 | 2003-07-15 | https://www.nytimes.com/2003/07/15/arts/eliot-wald-comedy-writer-57.html | Eliot Wald; Comedy Writer, 57 | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-15 | 2003-07-15 | https://www.nytimes.com/2003/07/15/books/developing-the-profile-of-a-yorkshire-copper.html | Developing the Profile Of a Yorkshire Copper | False | By Mel Gussow | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-15 | 2003-07-15 | https://www.nytimes.com/2003/07/15/business/ralph-emerson-cross-93-helped-retool-car-industry.html | Ralph Emerson Cross, 93; Helped Retool Car Industry | False | By Stuart Lavietes | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-15 | 2003-07-15 | https://www.nytimes.com/2003/07/15/world/after-the-war-the-speech-a-shifting-spotlight-on-uranium-sales.html | AFTER THE WAR: THE SPEECH; A Shifting Spotlight on Uranium Sales | False | By David E. Sanger | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-15 | 2003-07-15 | https://www.nytimes.com/2003/07/15/sports/cycling-armstrong-veers-off-course-to-avoid-crash.html | CYCLING; Armstrong Veers Off Course to Avoid Crash | False | By Samuel Abt | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-15 | 2003-07-15 | https://www.nytimes.com/2003/07/15/business/world-business-briefing-asia-india-murdoch-seeks-software-stake.html | World Business Briefing | Asia: India: Murdoch Seeks Software Stake | False | By Saritha Rai (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-15 | 2003-07-15 | https://www.nytimes.com/2003/07/15/opinion/IHT-19537-die-in-bastille-day-riot-in-our-pages100-75-and-50-years.html | 1953:7 Die in Bastille Day Riot : IN OUR PAGES100, 75 AND 50 YEARS AGO | | , International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-15 | 2003-07-15 | https://www.nytimes.com/2003/07/15/world/world-briefing-middle-east-kuwait-leadership-shift.html | World Briefing | Middle East: Kuwait: Leadership Shift | False | By Neil MacFarquhar (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-15 | 2003-07-15 | https://www.nytimes.com/2003/07/15/nyregion/more-itsy-bitsy-teeny-weeny-than-ever.html | More Itsy-Bitsy Teeny-Weeny Than Ever | False | By Ginia Bellafante | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-15 | 2003-07-15 | https://www.nytimes.com/2003/07/15/science/l-a-question-of-opposites-518158.html | A Question of Opposites | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-15 | 2003-07-15 | https://www.nytimes.com/2003/07/15/nyregion/c-corrections-519804.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-15 | 2003-07-15 | https://www.nytimes.com/2003/07/15/obituaries/tex-schramm-innovator-for-cowboys-and-nfl-dies-at-83.html | Tex Schramm, Innovator for Cowboys and N.F.L., Dies at 83 | False | By Gerald Eskenazi | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-15 | 2003-07-15 | https://www.nytimes.com/2003/07/15/business/business-travel-road-attention-holiday-inn-towel-snatchers-all-forgiven.html | BUSINESS TRAVEL: ON THE ROAD; Attention Holiday Inn Towel Snatchers: All Is Forgiven | False | By Joe Sharkey | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-15 | 2003-07-15 | https://www.nytimes.com/2003/07/15/national/national-briefing-midwest.html | National Briefing  Midwest | False | By The New York Times | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-15 | 2003-07-15 | https://www.nytimes.com/2003/07/15/us/us-will-defy-court-s-order-in-terror-case.html | U.S. Will Defy Court's Order In Terror Case | False | By Philip Shenon | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-15 | 2003-07-15 | https://www.nytimes.com/2003/07/15/science/teaching-computers-to-work-in-unison.html | Teaching Computers To Work In Unison | False | By Steve Lohr | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-15 | 2003-07-15 | https://www.nytimes.com/2003/07/15/sports/archery-elite-archers-are-in-new-york-but-target-is-clearly-athens.html | ARCHERY; Elite Archers Are in New York, but Target Is Clearly Athens | False | By Frank Litsky | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-15 | 2003-07-15 | https://www.nytimes.com/2003/07/15/classified/paid-notice-deaths-markwitz-adele.html | Paid Notice: Deaths MARKWITZ, , ADELE | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-07-15 | 2003-07-15 | https://www.nytimes.com/2003/07/15/opinion/IHT-1928soviets-watch-manchuria-in-our-pages100-75-and-50-years-ago.html | 1928;Soviets Watch Manchuria : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-15 | 2003-07-15 | https://www.nytimes.com/2003/07/15/opinion/IHT-letters-to-the.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-15 | 2003-07-15 | https://www.nytimes.com/2003/07/15/us/no-show-equals-no-vote-irate-naacp-hosts-say.html | No-Show Equals No Vote, Irate N.A.A.C.P. Hosts Say | False | By Raymond Hernandez | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-15 | 2003-07-15 | https://www.nytimes.com/2003/07/15/nyregion/court-sides-with-mta-dispute-over-toll-increase.html | Court Sides With M.T.A. Dispute Over Toll Increase | False | By Randy Kennedy | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-15 | 2003-07-15 | https://www.nytimes.com/2003/07/15/sports/baseball-all-star-notebook-selig-defends-reward-system.html | BASEBALL: ALL-STAR NOTEBOOK; Selig Defends Reward System | False | By Jack Curry | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-15 | 2003-07-15 | https://www.nytimes.com/2003/07/15/opinion/l-it-s-your-big-day-but-there-s-a-catch-518573.html | It's Your Big Day, but There's a Catch . . . | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-15 | 2003-07-15 | https://www.nytimes.com/2003/07/15/sports/pro-basketball-nets-risked-much-more-if-mourning-got-away.html | PRO BASKETBALL; Nets Risked Much More If Mourning Got Away | False | By Liz Robbins | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-15 | 2003-07-15 | https://www.nytimes.com/2003/07/15/politics/white-house-foresees-deficit-reaching455-billion-this-year.html | White House Foresees Deficit Reaching $455 Billion This Year | False | By David E. Rosenbaum | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-15 | 2003-07-15 | https://www.nytimes.com/2003/07/15/sports/plus-pro-hockey-rangers-add-defense-by-signing-de-vries.html | PLUS PRO HOCKEY; Rangers Add Defense By Signing de Vries | False | By Jason Diamos | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-15 | 2003-07-15 | https://www.nytimes.com/2003/07/15/science/l-a-question-of-opposites-518174.html | A Question of Opposites | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-15 | 2003-07-15 | https://www.nytimes.com/2003/07/15/health/after-25-years-new-ideas-in-the-prenatal-test-tube.html | After 25 Years, New Ideas in the Prenatal Test Tube | False | By Mary Duenwald | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-15 | 2003-07-15 | https://www.nytimes.com/2003/07/15/world/china-sentences-flower-tycoon-to-18-years-for-fraud-and-bribery.html | China Sentences Flower Tycoon to 18 Years for Fraud and Bribery | False | By Joseph Kahn | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-15 | 2003-07-15 | https://www.nytimes.com/2003/07/15/world/world-briefing-europe-italy-drought-aid-sought.html | World Briefing | Europe: Italy: Drought Aid Sought | False | By Jason Horowitz (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-15 | 2003-07-15 | https://www.nytimes.com/2003/07/15/business/mexican-film-high-art-low-budget.html | Mexican Film: High Art, Low Budget | False | By Elisabeth Malkin | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-15 | 2003-07-15 | https://www.nytimes.com/2003/07/15/business/yahoo-in-deal-for-overture-an-internet-listing-service.html | Yahoo in Deal For Overture, An Internet Listing Service | False | By Bob Tedeschi | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-15 | 2003-07-15 | https://www.nytimes.com/2003/07/15/world/bush-seems-to-favor-sending-a-modest-force-to-liberia.html | Bush Seems to Favor Sending a Modest Force to Liberia | False | By Richard W. Stevenson | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-15 | 2003-07-15 | https://www.nytimes.com/2003/07/15/opinion/l-medicare-drug-spiral-511390.html | Medicare Drug Spiral | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-15 | 2003-07-15 | https://www.nytimes.com/2003/07/15/business/business-travel-sound-fury-and-cellphone-users-and-abusers.html | BUSINESS TRAVEL; Sound, Fury and Cellphone Users and Abusers | False | By Elizabeth Olson | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-15 | 2003-07-15 | https://www.nytimes.com/2003/07/15/sports/golf/at-british-open-the-way-the-ball-bounces-may-tell-the-tale.html | At British Open, the Way the Ball Bounces May Tell the Tale | False | By Clifton Brown | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-15 | 2003-07-15 | https://www.nytimes.com/2003/07/15/sports/IHT-cycling-crash-takes-out-armstrongs-rival.html | CYCLING : Crash takes out Armstrong's rival | False | By Samuel Abt, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-15 | 2003-07-15 | https://www.nytimes.com/2003/07/15/nyregion/metro-briefing-brooklyn-2-accused-of-kidnapping-teens.html | Metro Briefing | Brooklyn: 2 Accused Of Kidnapping Teens | False | By Michael Wilson (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-15 | 2003-07-15 | https://www.nytimes.com/2003/07/15/opinion/uranium-quicksand.html | Uranium Quicksand | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-15 | 2003-07-15 | https://www.nytimes.com/2003/07/15/opinion/l-child-welfare-disgrace-511420.html | Child Welfare Disgrace | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-15 | 2003-07-15 | https://www.nytimes.com/2003/07/15/sports/tv-sports-limbaugh-added-to-espn-s-grand-old-party.html | TV SPORTS; Limbaugh Added to ESPN's Grand Old Party | False | By Richard Sandomir | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-15 | 2003-07-15 | https://www.nytimes.com/2003/07/15/style/IHT-taking-a-head-trip-to-the-middle-ages.html | Taking a head trip to the Middle Ages | False | , International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-15 | 2003-07-15 | https://www.nytimes.com/2003/07/15/classified/paid-notice-deaths-sukenik-morris.html | Paid Notice: Deaths SUKENIK, , MORRIS | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-15 | 2003-07-15 | https://www.nytimes.com/2003/07/15/classified/paid-notice-deaths-goulden-regina-a.html | Paid Notice: Deaths GOULDEN, , REGINA A. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-15 | 2003-07-15 | https://www.nytimes.com/2003/07/15/sports/pro-football-jets-playing-waiting-game-but-time-is-running-short.html | PRO FOOTBALL; Jets Playing Waiting Game, But Time Is Running Short | False | By Judy Battista | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-15 | 2003-07-15 | https://www.nytimes.com/2003/07/15/nyregion/quotation-of-the-day-517160.html | QUOTATION OF THE DAY | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-15 | 2003-07-15 | https://www.nytimes.com/2003/07/15/us/wider-budget-gap-is-seen.html | Wider Budget Gap Is Seen | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-15 | 2003-07-15 | https://www.nytimes.com/2003/07/15/business/world-business-briefing-asia-south-korea-profit-grows-at-steel-maker.html | World Business Briefing | Asia: South Korea: Profit Grows At Steel Maker | False | By Don Kirk (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-15 | 2003-07-15 | https://www.nytimes.com/2003/07/15/us/bill-keller-columnist-is-selected-as-the-times-s-executive-editor.html | Bill Keller, Columnist, Is Selected As The Times's Executive Editor | False | By Jacques Steinberg | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-15 | 2003-07-15 | https://www.nytimes.com/2003/07/15/style/IHT-armor-that-suits-the-shoulders.html | Armor that suits the shoulders | False | , International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-15 | 2003-07-15 | https://www.nytimes.com/2003/07/15/style/IHT-frills-ruffles-and-flamenco-tiers.html | Frills, ruffles and flamenco tiers | False | , International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-15 | 2003-07-15 | https://www.nytimes.com/2003/07/15/classified/paid-notice-memorials-kass-mitchel.html | Paid Notice: Memorials KASS, , MITCHEL | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-07-15 | 2003-07-15 | https://www.nytimes.com/2003/07/15/business/deadlines-in-cordiant-deal-may-force-opponents-to-act.html | Deadlines in Cordiant Deal May Force Opponents to Act | False | By Heather Timmons | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-15 | 2003-07-15 | https://www.nytimes.com/2003/07/15/world/arafat-and-abbas-agree-on-roles-in-the-peace-effort.html | Arafat and Abbas Agree On Roles in the Peace Effort | False | By James Bennet | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-15 | 2003-07-15 | https://www.nytimes.com/2003/07/15/sports/sports-of-the-times-pitcher-is-taken-out-without-being-told.html | Sports Of The Times; Pitcher Is Taken Out Without Being Told | False | By Ira Berkow | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-15 | 2003-07-15 | https://www.nytimes.com/2003/07/15/opinion/l-i-firebombing-512117.html | L.I. Firebombing | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-15 | 2003-07-15 | https://www.nytimes.com/2003/07/15/business/mgm-sets-conditions-on-bid-for-vivendi-units.html | MGM Sets Conditions for Bid for Vivendi Units | False | By Andrew Ross Sorkin | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-15 | 2003-07-15 | https://www.nytimes.com/2003/07/15/us/national-briefing-washington-expanding-conservation-program.html | National Briefing | Washington: Expanding Conservation Program | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-15 | 2003-07-15 | https://www.nytimes.com/2003/07/15/business/market-place-citigroup-bank-america-report-healthy-profits-could-this-be-start.html | Market Place; Citigroup and Bank of America report healthy profits. Could this be the start of something big? | False | By Andrew Ross Sorkin | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-15 | 2003-07-15 | https://www.nytimes.com/2003/07/15/business/the-media-business-advertising-addenda-two-executives-switch-agencies.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Two Executives Switch Agencies | False | By Fara Warner | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-15 | 2003-07-15 | https://www.nytimes.com/2003/07/15/opinion/l-it-s-your-big-day-but-there-s-a-catch-518590.html | It's Your Big Day, but There's a Catch . . . | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-15 | 2003-07-15 | https://www.nytimes.com/2003/07/15/nyregion/inside-518026.html | INSIDE | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-15 | 2003-07-15 | https://www.nytimes.com/2003/07/15/business/company-briefs-519340.html | COMPANY BRIEFS | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-15 | 2003-07-15 | https://www.nytimes.com/2003/07/15/classified/paid-notice-deaths-teitler-morris.html | Paid Notice: Deaths TEITLER, , MORRIS | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-15 | 2003-07-15 | https://www.nytimes.com/2003/07/15/sports/baseball-rebuilding-mets-ship-burnitz-to-dodgers-for-prospects.html | BASEBALL; Rebuilding Mets Ship Burnitz to Dodgers for Prospects | False | By Dave Caldwell | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-15 | 2003-07-15 | https://www.nytimes.com/2003/07/15/health/cases-a-malady-that-mimics-depression.html | CASES; A Malady That Mimics Depression | False | By Sandeep Jauhar, M.d. | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-15 | 2003-07-15 | https://www.nytimes.com/2003/07/15/opinion/IHT-1903on-threshold-of-trade-war-in-our-pages100-75-and-50-years-ago.html | 1903:On Threshold of Trade War : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-15 | 2003-07-15 | https://www.nytimes.com/2003/07/15/world/world-briefing-asia-china-catching-a-fast-train.html | World Briefing | Asia: China: Catching A Fast Train | False | By Joseph Kahn (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-15 | 2003-07-15 | https://www.nytimes.com/2003/07/15/business/technology-justice-department-ends-its-review-peoplesoft-s-bid-acquire-jd.html | TECHNOLOGY; Justice Department Ends Its Review of PeopleSoft's Bid to Acquire J.D. Edwards | False | By Laurie J. Flynn | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-15 | 2003-07-15 | https://www.nytimes.com/2003/07/15/business/italian-output-fell-in-may-raising-fears-of-recession.html | Italian Output Fell in May, Raising Fears Of Recession | False | By Eric Sylvers | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-15 | 2003-07-15 | https://www.nytimes.com/2003/07/15/classified/paid-notice-deaths-lindemann-stephen.html | Paid Notice: Deaths LINDEMANN, , STEPHEN | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-15 | 2003-07-15 | https://www.nytimes.com/2003/07/15/classified/paid-notice-deaths-novack-rabbi-julius.html | Paid Notice: Deaths NOVACK, , RABBI JULIUS | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-15 | 2003-07-15 | https://www.nytimes.com/2003/07/15/classified/paid-notice-deaths-klein-ben.html | Paid Notice: Deaths KLEIN, , BEN | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-15 | 2003-07-15 | https://www.nytimes.com/2003/07/15/science/why-we-die-why-we-live-a-new-theory-on-aging.html | Why We Die, Why We Live: A New Theory on Aging | False | By Nicholas Wade | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-15 | 2003-07-15 | https://www.nytimes.com/2003/07/15/classified/paid-notice-deaths-shin-myung-hee-monica.html | Paid Notice: Deaths SHIN, , MYUNG, HEE MONICA | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-15 | 2003-07-15 | https://www.nytimes.com/2003/07/15/sports/soccer-notebook-metrostars-midfielder-comes-back-us-defeats-martinique-gold-cup.html | SOCCER; NOTEBOOK; MetroStars Midfielder Comes Back; U.S. Defeats Martinique in Gold Cup | False | By Jack Bell | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-15 | 2003-07-15 | https://www.nytimes.com/2003/07/15/world/question-for-david-at-500-is-he-ready-for-makeover.html | Question for 'David' at 500: Is He Ready for Makeover? | False | By Alan Riding | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-15 | 2003-07-15 | https://www.nytimes.com/2003/07/15/health/a-first-fraternal-twins-one-placenta.html | A First: Fraternal Twins, One Placenta | False | By Mary Duenwald | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-15 | 2003-07-15 | https://www.nytimes.com/2003/07/15/business/worldbusiness/IHT-italy-seen-edging-toward-recession.html | Italy seen edging toward recession | False | By Eric Sylvers, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-15 | 2003-07-15 | https://www.nytimes.com/2003/07/15/health/vital-signs-symptoms-ms-beyond-the-diagnosis.html | VITAL SIGNS: SYMPTOMS; M.S.: Beyond the Diagnosis | False | By John O'Neil | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-15 | 2003-07-15 | https://www.nytimes.com/2003/07/15/nyregion/architect-and-developer-clash-over-plans-for-trade-center-site.html | Architect and Developer Clash Over Plans for Trade Center Site | False | By Edward Wyatt | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-15 | 2003-07-15 | https://www.nytimes.com/2003/07/15/nyregion/spoiling-them-rotten-sprawling-petropolis-exhibit-animals-new-yorkers-coddle.html | Spoiling Them Rotten In a Sprawling Petropolis; An Exhibit on Animals New Yorkers Coddle | False | By Glenn Collins | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-15 | 2003-07-15 | https://www.nytimes.com/2003/07/15/world/powell-affirms-that-red-cross-is-allowing-israel-to-take-part.html | Powell Affirms That Red Cross Is Allowing Israel to Take Part | False | By Christopher Marquis | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-15 | 2003-07-15 | https://www.nytimes.com/2003/07/15/international/europe/bbc-defends-itself-against-accusations-of-bias-on-war.html | BBC Defends Itself Against Accusations of Bias on War | False | By Warren Hoge | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-15 | 2003-07-15 | https://www.nytimes.com/2003/07/15/nyregion/metro-briefing-new-jersey-trenton-fouled-beaches-reopen.html | Metro Briefing | New Jersey: Trenton: Fouled Beaches Reopen | False | By Thomas J. Lueck (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-07-15 | 2003-07-15 | https://www.nytimes.com/2003/07/15/us/national-briefing-midwest-indiana-sheriff-cited-for-overcrowded-jail.html | National Briefing \| Midwest: Indiana: Sheriff Cited For Overcrowded Jail | False | By Jo Napolitano (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-15 | 2003-07-15 | https://www.nytimes.com/2003/07/15/sports/IHT-cycling-armstrong-rides-high-but-not-well.html | CYCLING : Armstrong rides high, but not well | False | By Samuel Abt, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-15 | 2003-07-15 | https://www.nytimes.com/2003/07/15/nyregion/calling-fire-an-accident-leaders-of-mosque-say-they-will-rebuild.html | Calling Fire an Accident, Leaders of Mosque Say They Will Rebuild | False | By Maria Newman | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-15 | 2003-07-15 | https://www.nytimes.com/2003/07/15/classified/paid-notice-deaths-miller-donald-b.html | Paid Notice: Deaths MILLER, , DONALD B. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-15 | 2003-07-15 | https://www.nytimes.com/2003/07/15/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-15 | 2003-07-15 | https://www.nytimes.com/2003/07/15/classified/paid-notice-deaths-rosen-fred-w.html | Paid Notice: Deaths ROSEN, , FRED W. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-15 | 2003-07-15 | https://www.nytimes.com/2003/07/15/business/business-travel-memo-pad.html | BUSINESS TRAVEL; MEMO PAD | False | By Joe Sharkey | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-15 | 2003-07-15 | https://www.nytimes.com/2003/07/15/business/company-news-continental-airlines-to-delay-delivery-of-new-jets.html | COMPANY NEWS; CONTINENTAL AIRLINES TO DELAY DELIVERY OF NEW JETS | False | By Edward Wong (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-15 | 2003-07-15 | https://www.nytimes.com/2003/07/15/sports/transactions-550124.html | TRANSACTIONS | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-15 | 2003-07-15 | https://www.nytimes.com/2003/07/15/classified/paid-notice-deaths-clark-robert-j.html | Paid Notice: Deaths CLARK, , ROBERT J. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-15 | 2003-07-15 | https://www.nytimes.com/2003/07/15/nyregion/bloomberg-defends-his-stance-on-nonpartisan-city-elections.html | Bloomberg Defends His Stance On Nonpartisan City Elections | False | By Jonathan P. Hicks | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-15 | 2003-07-15 | https://www.nytimes.com/2003/07/15/business/world-business-briefing-europe-poland-talks-on-control-of-steel.html | World Business Briefing \| Europe: Poland: Talks On Control Of Steel | False | By Peter S. Green (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-15 | 2003-07-15 | https://www.nytimes.com/2003/07/15/nyregion/tunnel-vision-first-stop-straphanging-next-stop-hanging-ten.html | TUNNEL VISION; First Stop, Straphanging. Next Stop, Hanging Ten | False | By Randy Kennedy | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-15 | 2003-07-15 | https://www.nytimes.com/2003/07/15/classified/paid-notice-deaths-mueller-martha.html | Paid Notice: Deaths MUELLER, , MARTHA | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-15 | 2003-07-15 | https://www.nytimes.com/2003/07/15/nyregion/firebomb-destroys-li-couple-s-dreams.html | Firebomb Destroys L.I. Couple's Dreams | False | By Elissa Gootman | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-15 | 2003-07-15 | https://www.nytimes.com/2003/07/15/health/books-on-health-a-guide-to-skin-disease-through-the-eyes-of-a-boy.html | BOOKS ON HEALTH; A Guide to Skin Disease Through the Eyes of a Boy | False | By Donald G. McNeil Jr. | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-15 | 2003-07-15 | https://www.nytimes.com/2003/07/15/health/broad-study-finds-significant-resistance-to-aids-drugs.html | Broad Study Finds Significant Resistance to AIDS Drugs | False | By Donald G. McNeil Jr. | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-15 | 2003-07-15 | https://www.nytimes.com/2003/07/15/world/london-seeks-custody-of-2-british-terror-suspects-held-by-us.html | London Seeks Custody of 2 British Terror Suspects Held by U.S. | False | By Warren Hoge | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-15 | 2003-07-15 | https://www.nytimes.com/2003/07/15/opinion/16-words-and-counting.html | 16 Words, And Counting | False | By Nicholas D. Kristof | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-15 | 2003-07-15 | https://www.nytimes.com/2003/07/15/nyregion/nyc-a-holiday-to-keep-under-wraps.html | NYC; A Holiday To Keep Under Wraps | False | By Clyde Haberman | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-15 | 2003-07-15 | https://www.nytimes.com/2003/07/15/science/2-women-2-deaths-and-an-ethical-quandary.html | 2 Women, 2 Deaths and an Ethical Quandary | False | By Denise Grady | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-15 | 2003-07-15 | https://www.nytimes.com/2003/07/15/arts/compay-segundo-95-of-buena-vista-social-club-dies.html | Compay Segundo, 95, of 'Buena Vista Social Club,' Dies | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-15 | 2003-07-15 | https://www.nytimes.com/2003/07/15/IHT-north-koreas-sows-confusion-with-claims-on-nuclear-rods.html | North Korea sows confusion with claims on nuclear rods | False | By Don Kirk, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-15 | 2003-07-15 | https://www.nytimes.com/2003/07/15/classified/paid-notice-deaths-siegel-edith-davis.html | Paid Notice: Deaths SIEGEL, , EDITH DAVIS | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-15 | 2003-07-15 | https://www.nytimes.com/2003/07/15/nyregion/15000-school-buses-to-get-pollution-controls.html | 15,000 School Buses to Get Pollution Controls | False | By RICHARD PéŕÃ©REZ-PEÑÃ»A | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-15 | 2003-07-15 | https://www.nytimes.com/2003/07/15/classified/paid-notice-deaths-spears-jackson-e.html | Paid Notice: Deaths SPEARS, , JACKSON E. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-15 | 2003-07-15 | https://www.nytimes.com/2003/07/15/business/the-media-business-advertising-addenda-people-519278.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Fara Warner | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-15 | 2003-07-15 | https://www.nytimes.com/2003/07/15/business/san-miguel-chief-s-bank-purchase-is-nullified.html | San Miguel Chief's Bank Purchase Is Nullified | False | By Wayne Arnold | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-15 | 2003-07-15 | https://www.nytimes.com/2003/07/15/business/states-intent-on-regulating-look-at-morgan.html | States, Intent on Regulating, Look at Morgan | False | By Landon Thomas Jr. | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-15 | 2003-07-15 | https://www.nytimes.com/2003/07/15/world/after-the-war-occupation-gi-killed-and-6-are-wounded-in-ambush.html | AFTER THE WAR: OCCUPATION; G.I. Killed and 6 Are Wounded in Ambush | False | By Patrick E. Tyler and Richard A. Oppel Jr. | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-15 | 2003-07-15 | https://www.nytimes.com/2003/07/15/national/pope-names-new-philadelphia-archbishop.html | Pope Names New Philadelphia Archbishop | False | By Laurie Goodstein | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-15 | 2003-07-15 | https://www.nytimes.com/2003/07/15/world/after-the-war-other-forces-india-decides-not-to-send-troops-to-iraq-now.html | AFTER THE WAR: OTHER FORCES; India Decides Not to Send Troops to Iraq Now | False | By John Kifner | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-15 | 2003-07-15 | https://www.nytimes.com/2003/07/15/opinion/1-the-road-to-war-was-slippery-518352.html | The Road to War Was Slippery | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-07-15 | 2003-07-15 | https://www.nytimes.com/2003/07/15/business/united-airlines-may-face-deeper-challenges-on-two-fronts.html | United Airlines May Face Deeper Challenges on Two Fronts | False | By Edward Wong | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-15 | 2003-07-15 | https://www.nytimes.com/2003/07/15/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-15 | 2003-07-15 | https://www.nytimes.com/2003/07/15/business/japan-phone-case-to-pit-business-against-bureaucrats.html | Japan Phone Case to Pit Business Against Bureaucrats | False | By Ken Belson | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-15 | 2003-07-15 | https://www.nytimes.com/2003/07/15/sports/basketball-webber-avoids-jail-pleading-guilty-on-a-contempt-charge.html | BASKETBALL; Webber Avoids Jail, Pleading Guilty on a Contempt Charge | False | By Caitlin Nish | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-15 | 2003-07-15 | https://www.nytimes.com/2003/07/15/us/national-briefing-midwest-illinois-cameras-for-high-crime-areas.html | National Briefing | Midwest: Illinois: Cameras For High-Crime Areas | False | By Jo Napolitano (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-15 | 2003-07-15 | https://www.nytimes.com/2003/07/15/international/europe/world-briefing-europe.html | World Briefing: Europe | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-15 | 2003-07-15 | https://www.nytimes.com/2003/07/15/style/IHT-full-metal-jackets-in-coins-and-chains.html | Full metal jackets in coins and chains | False | , International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-15 | 2003-07-15 | https://www.nytimes.com/2003/07/15/nyregion/c-corrections-519839.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-15 | 2003-07-15 | https://www.nytimes.com/2003/07/15/nyregion/front-row.html | Front Row | False | By Ruth La Ferla | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-15 | 2003-07-15 | https://www.nytimes.com/2003/07/15/classified/paid-notice-memorials-urbano-jeanette-nee-digrandi.html | Paid Notice: Memorials URBANO, , JEANETTE (NEE DIGRANDI) | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-15 | 2003-07-15 | https://www.nytimes.com/2003/07/15/opinion/IHT-the-cias-role-letters-to-the-editor.html | The CIA's role : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-15 | 2003-07-15 | https://www.nytimes.com/2003/07/15/opinion/IHT-correction.html | Correction | False | , International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-15 | 2003-07-15 | https://www.nytimes.com/2003/07/15/news/but-is-it-ok-to-chew-gum-while-bar-dancing-singapore-lets-its-hair-down.html | But is it O.K. to chew gum while bar dancing?: Singapore lets its hair down | False | By Wayne Arnold, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-15 | 2003-07-15 | https://www.nytimes.com/2003/07/15/science/l-diagnosis-depression-518182.html | Diagnosis: Depression | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-15 | 2003-07-15 | https://www.nytimes.com/2003/07/15/classified/paid-notice-deaths-schwab-anne-l-nee-michaelis.html | Paid Notice: Deaths SCHWAB, , ANNE L. (NEE MICHAELIS) | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-15 | 2003-07-15 | https://www.nytimes.com/2003/07/15/opinion/l-the-road-to-war-was-slippery-518425.html | The Road to War Was Slippery | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-15 | 2003-07-15 | https://www.nytimes.com/2003/07/15/world/world-briefing-europe-poland-new-wrapping-for-stalin-s-gift.html | World Briefing | Europe: Poland: New Wrapping For Stalin's Gift | False | By Peter S. Green (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-15 | 2003-07-15 | https://www.nytimes.com/2003/07/15/opinion/l-famine-in-ethiopia-a-need-for-action-511412.html | Famine in Ethiopia: A Need for Action | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-15 | 2003-07-15 | https://www.nytimes.com/2003/07/15/nyregion/c-corrections-519820.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-15 | 2003-07-15 | https://www.nytimes.com/2003/07/15/sports/sports-of-the-times-knicks-begin-a-summer-of-tall-tales.html | Sports of The Times; Knicks Begin A Summer Of Tall Tales | False | By Harvey Araton | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-15 | 2003-07-15 | https://www.nytimes.com/2003/07/15/nyregion/court-sides-with-mta-in-dispute-over-toll-increase.html | Court Sides With M.T.A. in Dispute Over Toll Increase | False | By Randy Kennedy | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-15 | 2003-07-15 | https://www.nytimes.com/2003/07/15/national/national-briefing-washington.html | National Briefing: Washington | False | By The New York Times | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-15 | 2003-07-15 | https://www.nytimes.com/2003/07/15/classified/paid-notice-deaths-markowitz-ann.html | Paid Notice: Deaths MARKOWITZ, , ANN | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-15 | 2003-07-15 | https://www.nytimes.com/2003/07/15/arts/lincoln-center-festival-review-portrait-painted-in-song-with-words-by-brecht.html | LINCOLN CENTER FESTIVAL REVIEW; Portrait Painted in Song, With Words by Brecht | False | By Anthony Tommasini | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-15 | 2003-07-15 | https://www.nytimes.com/2003/07/15/business/media-business-advertising-owners-sport-utility-vehicles-strike-back.html | THE MEDIA BUSINESS: ADVERTISING; Owners of sport utility vehicles strike back at environmental critics with an ad of their own. | False | By Fara Warner | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-15 | 2003-07-15 | https://www.nytimes.com/2003/07/15/science/l-patience-patience-518212.html | Patience, Patience | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-15 | 2003-07-15 | https://www.nytimes.com/2003/07/15/classified/paid-notice-deaths-hoctor-danny.html | Paid Notice: Deaths HOCTOR, , DANNY | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-15 | 2003-07-15 | https://www.nytimes.com/2003/07/15/health/the-doctor-s-world-an-era-ends-many-missions-accomplished.html | THE DOCTOR'S WORLD; An Era Ends, Many Missions Accomplished | False | By Lawrence K. Altman, M.d. | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-15 | 2003-07-15 | https://www.nytimes.com/2003/07/15/opinion/l-a-sales-force-of-one-512141.html | A Sales Force of One | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-15 | 2003-07-15 | https://www.nytimes.com/2003/07/15/opinion/pattern-of-corruption.html | Pattern Of Corruption | False | By Paul Krugman | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-15 | 2003-07-15 | https://www.nytimes.com/2003/07/15/nyregion/commuter-train-bound-for-manhattan-derails-injuring-13.html | Commuter Train Bound for Manhattan Derails, Injuring 13 | False | By Robert Hanley With Charles Klavensss | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-15 | 2003-07-15 | https://www.nytimes.com/2003/07/15/health/personal-health-cholesterol-when-it-s-good-it-s-very-very-good.html | PERSONAL HEALTH; Cholesterol: When It's Good, It's Very, Very Good | False | By Jane E. Brody | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-15 | 2003-07-15 | https://www.nytimes.com/2003/07/15/nyregion/officials-favor-larger-site-for-trade-center-complex.html | Officials Favor Larger Site For Trade Center Complex | False | By David W. Dunlap | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-15 | 2003-07-15 | https://www.nytimes.com/2003/07/15/business/aol-defense-it-was-doing-what-it-said-it-would-do.html | AOL Defense: It Was Doing What It Said It Would Do | False | By David D. Kirkpatrick | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-07-15 | 2003-07-15 | https://www.nytimes.com/2003/07/15/classified/paid-notice-memorials-vitiello-christopher.html | Paid Notice: Memorials VITIELLO, CHRISTOPHER | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-15 | 2003-07-15 | https://www.nytimes.com/2003/07/15/science/a-question-of-opposites-518140.html | A Question of Opposites | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-15 | 2003-07-15 | https://www.nytimes.com/2003/07/15/us/house-retreats-from-bush-s-nuclear-plan.html | House Retreats From Bush's Nuclear Plan | False | By Carl Hulse | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-15 | 2003-07-15 | https://www.nytimes.com/2003/07/15/opinion/only-a-game.html | Only a Game | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-15 | 2003-07-15 | https://www.nytimes.com/2003/07/15/style/IHT-vintage-made-over-with-a-fresh-spirit.html | Vintage made over with a fresh spirit | False | By Suzy Menkes, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-15 | 2003-07-15 | https://www.nytimes.com/2003/07/15/opinion/the-dirt-on-the-david.html | The Dirt On the David | False | By Ross King | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-15 | 2003-07-15 | https://www.nytimes.com/2003/07/15/nyregion/news-summary-517801.html | NEWS SUMMARY | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-15 | 2003-07-15 | https://www.nytimes.com/2003/07/15/nyregion/corrections-519847.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-15 | 2003-07-15 | https://www.nytimes.com/2003/07/15/national/storm-grinds-across-texas-no-casualties-reported.html | Storm Grinds Across Texas; No Casualties Reported | False | By Kirk Semple | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-15 | 2003-07-15 | https://www.nytimes.com/2003/07/15/opinion/when-the-all-stars-played-to-win.html | When the All-Stars Played to Win | False | By David Vincent Lyle Spatz and David W. Smith | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-15 | 2003-07-15 | https://www.nytimes.com/2003/07/15/us/seabiscuit-slept-with-lots-of-mares-here.html | Seabiscuit Slept (With Lots of Mares) Here | False | By Patricia Leigh Brown | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-15 | 2003-07-15 | https://www.nytimes.com/2003/07/15/nyregion/mixed-results-in-mayor-s-plan-to-use-offices-as-classrooms.html | Mixed Results In Mayor's Plan To Use Offices As Classrooms | False | By David M. Herszenhorn | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-15 | 2003-07-15 | https://www.nytimes.com/2003/07/15/style/IHT-shoeboot-creates-a-second-skin.html | Shoe-boot creates a second skin | False | , International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-15 | 2003-07-15 | https://www.nytimes.com/2003/07/15/nyregion/police-lieutenant-and-friend-found-dead.html | Police Lieutenant and Friend Found Dead | False | By Tina Kelley | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-15 | 2003-07-15 | https://www.nytimes.com/2003/07/15/nyregion/study-calls-for-better-kept-subway-phones.html | Study Calls for Better-Kept Subway Phones | False | By Randy Kennedy | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-15 | 2003-07-15 | https://www.nytimes.com/2003/07/15/us/report-criticizes-nasa-s-shuttle-maintenance-predicts-further-fatal-accidents.html | Report Criticizes NASA's Shuttle Maintenance and Predicts Further Fatal Accidents | False | By Matthew L. Wald | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-15 | 2003-07-15 | https://www.nytimes.com/2003/07/15/business/loral-files-for-bankruptcy-boeing-to-take-11-billion-charge.html | Loral Files for Bankruptcy; Boeing to Take $1.1 Billion Charge | False | By Barnaby J. Feder | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-15 | 2003-07-15 | https://www.nytimes.com/2003/07/15/IHT-but-smaller-countries-criticize-the-idea-chirac-urges-easing-of-eu.html | But smaller countries criticize the idea : Chirac urges easing of EU budget rules | False | By Thomas Fuller, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-15 | 2003-07-15 | https://www.nytimes.com/2003/07/15/opinion/l-the-road-to-war-was-slippery-518360.html | The Road to War Was Slippery | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-15 | 2003-07-15 | https://www.nytimes.com/2003/07/15/IHT-questions-remain-on-effectiveness-eu-rolls-out-antispam-strategy.html | Questions remain on effectiveness : EU rolls out anti-spam strategy | False | By Jennifer L. Schenker, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-15 | 2003-07-15 | https://www.nytimes.com/2003/07/15/us/in-los-angeles-skid-row-resists-an-upgrade.html | In Los Angeles, Skid Row Resists an Upgrade | False | By Charlie Leduff | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-15 | 2003-07-15 | https://www.nytimes.com/2003/07/15/sports/golf-a-sliding-mickelson-has-been-working-on-his-driving-skills.html | GOLF; A Sliding Mickelson Has Been Working on His Driving Skills | False | By Clifton Brown | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-15 | 2003-07-15 | https://www.nytimes.com/2003/07/15/business/documents-disclose-wider-pension-deficit.html | Documents Disclose Wider Pension Deficit | False | By Mary Williams Walsh | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-15 | 2003-07-15 | https://www.nytimes.com/2003/07/15/business/worldbusiness/world-business-briefing-asia.html | World Business Briefing Asia | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-15 | 2003-07-15 | https://www.nytimes.com/2003/07/15/health/vital-signs-testing-lining-up-for-healthy-colons.html | VITAL SIGNS: TESTING; Lining Up for Healthy Colons | False | By John O'Neil | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-15 | 2003-07-15 | https://www.nytimes.com/2003/07/15/business/worldbusiness/IHT-global-crossing-founder-sees-no-humor-in-cards.html | Global Crossing founder sees no humor in cards | False | By Matt Driskill, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-15 | 2003-07-15 | https://www.nytimes.com/2003/07/15/nyregion/pataki-has-new-proposal-to-revise-drug-laws.html | Pataki Has New Proposal To Revise Drug Laws | False | By Al Baker | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-15 | 2003-07-15 | https://www.nytimes.com/2003/07/15/opinion/l-the-road-to-war-was-slippery-518441.html | The Road to War Was Slippery | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-15 | 2003-07-15 | https://www.nytimes.com/2003/07/15/science/l-diagnosis-depression-518190.html | Diagnosis: Depression | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-15 | 2003-07-15 | https://www.nytimes.com/2003/07/15/business/air-force-pushes-its-plan-to-lease-boeing-tankers.html | Air Force Pushes Its Plan To Lease Boeing Tankers | False | By Leslie Wayne | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-16 | 2003-07-16 | https://www.nytimes.com/2003/07/16/business/data-sought-from-lehman.html | Data Sought From Lehman | False | By Dow Jones | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-16 | 2003-07-16 | https://www.nytimes.com/2003/07/16/world/after-the-war-all-right-to-visit-iraq-now-or-is-it.html | AFTER THE WAR; All Right to Visit Iraq Now, or Is It? | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-16 | 2003-07-16 | https://www.nytimes.com/2003/07/16/sports/baseball-mets-and-yanks-close-to-a-deal-for-benitez.html | BASEBALL; Mets and Yanks Close To a Deal for Benitez | False | By Rafael Hermoso | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-16 | 2003-07-16 | https://www.nytimes.com/2003/07/16/us/tribe-s-feud-with-police-goes-to-courts.html | Tribe's Feud With Police Goes to Courts | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-07-16 | 2003-07-16 | https://www.nytimes.com/2003/07/16/us/clintons-must-pay-bulk-of-whitewater-legal-fees-panel-rules.html | Clintons Must Pay Bulk of Whitewater Legal Fees, Panel Rules | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-16 | 2003-07-16 | https://www.nytimes.com/2003/07/16/classified/paid-notice-deaths-toomb-mary-c-mac.html | Paid Notice: Deaths TOOMB, , MARY C., "MAE" | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-16 | 2003-07-16 | https://www.nytimes.com/2003/07/16/sports/pro-basketball-liberty-is-outplayed-by-sharp-2-14-team.html | PRO BASKETBALL; Liberty Is Outplayed By Sharp 2-14 Team | False | By Lena Williams | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-16 | 2003-07-16 | https://www.nytimes.com/2003/07/16/sports/baseball-notebook-posada-s-son-is-becoming-an-all-star-attraction.html | BASEBALL NOTEBOOK; Posada's Son Is Becoming An All-Star Attraction | False | By Jack Curry | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-16 | 2003-07-16 | https://www.nytimes.com/2003/07/16/sports/archery-new-york-is-holding-world-championships.html | ARCHERY; New York Is Holding World Championships | False | By Brandon Lilly | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-16 | 2003-07-16 | https://www.nytimes.com/2003/07/16/sports/baseball-star-effort-just-to-make-game-in-time.html | BASEBALL; Star Effort Just to Make Game in Time | False | By Jack Curry | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-16 | 2003-07-16 | https://www.nytimes.com/2003/07/16/opinion/in-this-corner-the-nonbelievers-7-letters.html | In This Corner, the Nonbelievers (7 Letters) | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-16 | 2003-07-16 | https://www.nytimes.com/2003/07/16/world/letter-from-africa-the-country-that-a-president-never-gets-to-see.html | LETTER FROM AFRICA; The Country That a President Never Gets to See | False | By Marc Lacey | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-16 | 2003-07-16 | https://www.nytimes.com/2003/07/16/business/world-business-briefing-europe-britain-airline-warns-on-results.html | World Business Briefing | Europe: Britain: Airline Warns On Results | False | By Heather Timmons (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-16 | 2003-07-16 | https://www.nytimes.com/2003/07/16/nyregion/news-summary-532428.html | NEWS SUMMARY | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-16 | 2003-07-16 | https://www.nytimes.com/2003/07/16/opinion/l-in-this-corner-the-nonbelievers-533769.html | In This Corner, the Nonbelievers | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-16 | 2003-07-16 | https://www.nytimes.com/2003/07/16/opinion/IHT-1903toasting-the-king-in-water-in-our-pages100-75-and-50-years.html | 1903:Toasting the King in Water : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-16 | 2003-07-16 | https://www.nytimes.com/2003/07/16/sports/IHT-cycling-hamilton-toughs-it-out.html | CYCLING : Hamilton toughs it out | False | By Samuel Abt, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-16 | 2003-07-16 | https://www.nytimes.com/2003/07/16/sports/baseball-moyer-gets-job-done-at-his-own-speed.html | BASEBALL; Moyer Gets Job Done At His Own Speed | False | By Ira Berkow | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-16 | 2003-07-16 | https://www.nytimes.com/2003/07/16/books/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-16 | 2003-07-16 | https://www.nytimes.com/2003/07/16/classified/paid-notice-deaths-klein-helen-nee-kramer.html | Paid Notice: Deaths KLEIN, , HELEN (NEE KRAMER) | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-16 | 2003-07-16 | https://www.nytimes.com/2003/07/16/opinion/IHT-1928italy-says-its-ready-to-sign-in-our-pages100-75-and-50-years.html | 1928:Italy Says It's Ready to Sign : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-16 | 2003-07-16 | https://www.nytimes.com/2003/07/16/business/philips-ekes-out-a-profit-as-its-sales-slide.html | Philips Ekes Out a Profit as Its Sales Slide | False | By Gregory Crouch | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-16 | 2003-07-16 | https://www.nytimes.com/2003/07/16/business/sony-ericsson-posts-loss-despite-sales-gain.html | Sony Ericsson Posts Loss Despite Sales Gain | False | By Jennifer L. Schenker | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-16 | 2003-07-16 | https://www.nytimes.com/2003/07/16/nyregion/dr-o-currier-mcewen-101-former-nyu-dean-of-medicine.html | Dr. O. Currier McEwen, 101, Former N.Y.U. Dean of Medicine | False | By Eric Pace | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-16 | 2003-07-16 | https://www.nytimes.com/2003/07/16/technology/technology-briefing-telecommunications.html | Technology Briefing: Telecommunications | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-16 | 2003-07-16 | https://www.nytimes.com/2003/07/16/opinion/l-death-penalty-worth-the-risk-523151.html | Death Penalty: Worth the Risk? | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-16 | 2003-07-16 | https://www.nytimes.com/2003/07/16/arts/dance-review-searching-for-fun-and-grace-to-strains-of-familiar-music.html | DANCE REVIEW; Searching for Fun and Grace To Strains of Familiar Music | False | By Jack Anderson | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-16 | 2003-07-16 | https://www.nytimes.com/2003/07/16/nyregion/rock-review-in-stadium-connecting-with-the-intimacy-and-imagery-of-a-kiss.html | ROCK REVIEW; In Stadium, Connecting With the Intimacy (and Imagery) of a Kiss | False | By Ben Ratliff | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-16 | 2003-07-16 | https://www.nytimes.com/2003/07/16/classified/paid-notice-deaths-morell-pierre.html | Paid Notice: Deaths MORELL, , PIERRE | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-16 | 2003-07-16 | https://www.nytimes.com/2003/07/16/style/IHT-updating-piazzolla-newer-new-tango.html | Updating Piazzolla:A newer new tango | False | By Mike Zwerin, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-16 | 2003-07-16 | https://www.nytimes.com/2003/07/16/business/profit-in-2nd-quarter-was-off-7.5-at-the-times-company.html | Profit in 2nd Quarter Was Off 7.5% at the Times Company | False | By Jacques Steinberg | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-16 | 2003-07-16 | https://www.nytimes.com/2003/07/16/national/trial-of-older-sniper-suspect-is-moved-to-southern-virginia.html | Trial of Older Sniper Suspect Is Moved to Southern Virginia | False | By Adam Liptak | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-16 | 2003-07-16 | https://www.nytimes.com/2003/07/16/nyregion/metro-briefing-new-york-manhattan-midtown-hotel-is-sold.html | Metro Briefing | New York: Manhattan: Midtown Hotel Is Sold | False | By Charles V. Bagli (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-16 | 2003-07-16 | https://www.nytimes.com/2003/07/16/dining/off-the-menu.html | OFF THE MENU | False | By Florence Fabricant | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-16 | 2003-07-16 | https://www.nytimes.com/2003/07/16/sports/pro-football-jets-sign-mcglockton-bulking-up-the-defense.html | PRO FOOTBALL; Jets Sign McGlockton, Bulking Up the Defense | False | By Judy Battista | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-16 | 2003-07-16 | https://www.nytimes.com/2003/07/16/opinion/IHT-private-property-letters-to-the-editor.html | Private property : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-16 | 2003-07-16 | https://www.nytimes.com/2003/07/16/opinion/IHT-blair-in-washington-a-message-to-america-but-hold-the-medal.html | Blair in Washington : A message to America. But hold the medal, please. | False | By Peter Stothard, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-07-16 | 2003-07-16 | https://www.nytimes.com/2003/07/16/business/business-digest-533157.html | BUSINESS DIGEST | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-16 | 2003-07-16 | https://www.nytimes.com/2003/07/16/IHT-estimate-is-up-50-since-february-white-house-calls-it-managable-us.html | Estimate is up 50% since February; White House calls it 'manageable' : U.S. budget deficit put at $455 billion | False | By Brian Knowlton, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-16 | 2003-07-16 | https://www.nytimes.com/2003/07/16/international/worldspecial/top-us-general-in-iraq-sees-classical.html | Top U.S. General in Iraq Sees 'Classical Guerrilla-Type' War | False | By Brian Knowlton, Br/ International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-16 | 2003-07-16 | https://www.nytimes.com/2003/07/16/world/iraqi-council-plans-a-war-crimes-court.html | Iraqi Council Plans A War Crimes Court | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-16 | 2003-07-16 | https://www.nytimes.com/2003/07/16/world/after-the-war-outlook-iraqis-plan-war-crime-court-gi-s-to-stay-until-elections.html | AFTER THE WAR: OUTLOOK; Iraqis Plan War-Crime Court; G.I.'s to Stay Until Elections | False | By Richard A. Oppel Jr. and Patrick E. Tyler | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-16 | 2003-07-16 | https://www.nytimes.com/2003/07/16/nyregion/affirming-increase-court-rules-fares-are-mta-s-call.html | Affirming Increase, Court Rules Fares Are M.T.A.'s Call | False | By Randy Kennedy | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-16 | 2003-07-16 | https://www.nytimes.com/2003/07/16/classified/paid-notice-deaths-grote-tonia-louise-arons.html | Paid Notice: Deaths GROTE, , TONIA LOUISE ARONS | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-16 | 2003-07-16 | https://www.nytimes.com/2003/07/16/opinion/l-trust-your-child-526770.html | Trust Your Child | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-16 | 2003-07-16 | https://www.nytimes.com/2003/07/16/sports/pro-basketball-knicks-are-still-shopping-for-players.html | PRO BASKETBALL; Knicks Are Still Shopping For Players | False | By Steve Popper | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-16 | 2003-07-16 | https://www.nytimes.com/2003/07/16/business/fed-chief-gives-bright-outlook-cuts-an-option.html | Fed Chief Gives Bright Outlook; Cuts an Option | False | By David Firestone With Jonathan Fuerbringer | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-16 | 2003-07-16 | https://www.nytimes.com/2003/07/16/nyregion/3-more-biotech-firms-file-suit-against-columbia-over-patent.html | 3 More Biotech Firms File Suit Against Columbia Over Patent | False | By Andrew Pollack | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-16 | 2003-07-16 | https://www.nytimes.com/2003/07/16/business/commercial-real-estate-regional-market-downtown-manhattan-striking-back-suburbs.html | COMMERCIAL REAL ESTATE; REGIONAL MARKET -- Downtown Manhattan; Striking Back in the Battle for Business | False | By John Holusha | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-16 | 2003-07-16 | https://www.nytimes.com/2003/07/16/nyregion/metro-briefing-new-york-manhattan-inmates-denied-vegan-meals.html | Metro Briefing | New York: Manhattan: Inmates Denied Vegan Meals | False | By Benjamin Weiser (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-16 | 2003-07-16 | https://www.nytimes.com/2003/07/16/nyregion/governor-offers-legislation-to-soften-harsh-drug-laws.html | Governor Offers Legislation To Soften Harsh Drug Laws | False | By Al Baker | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-16 | 2003-07-16 | https://www.nytimes.com/2003/07/16/business/lawyers-for-stewart-have-vowed-to-appeal-her-conviction.html | Lawyers for Stewart Have Vowed to Appeal Her Conviction | False | By Constance L. Hays | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-16 | 2003-07-16 | https://www.nytimes.com/2003/07/16/nyregion/on-education-when-data-don-t-mean-that-one-way-is-best.html | ON EDUCATION; When Data Don't Mean That One Way Is Best | False | By Michael Winerip | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-16 | 2003-07-16 | https://www.nytimes.com/2003/07/16/opinion/l-in-this-corner-the-nonbelievers-533742.html | In This Corner, the Nonbelievers | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-16 | 2003-07-16 | https://www.nytimes.com/2003/07/16/sports/transactions-535826.html | TRANSACTIONS | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-16 | 2003-07-16 | https://www.nytimes.com/2003/07/16/international/worldspecial/dispute-on-iraq-weapons-clouds-blairs-trip-to-us.html | Dispute on Iraq Weapons Clouds Blair's Trip to U.S. | False | By Warren Hoge and Don van Natta Jr. | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-16 | 2003-07-16 | https://www.nytimes.com/2003/07/16/sports/cycling-protesters-dont-affect-standings-of-the-tour.html | CYCLING; Protesters Don't Affect Standings Of the Tour | False | By Samuel Abt | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-16 | 2003-07-16 | https://www.nytimes.com/2003/07/16/classified/paid-notice-deaths-siegel-edith-davis.html | Paid Notice: Deaths SIEGEL, , EDITH DAVIS | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-16 | 2003-07-16 | https://www.nytimes.com/2003/07/16/business/world-business-briefing-europe-european-union-us-help-sought-on-spam.html | World Business Briefing | Europe: European Union: U.S. Help Sought On Spam | False | By Paul Meller (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-16 | 2003-07-16 | https://www.nytimes.com/2003/07/16/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-16 | 2003-07-16 | https://www.nytimes.com/2003/07/16/nyregion/c-corrections-534323.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-16 | 2003-07-16 | https://www.nytimes.com/2003/07/16/us/administration-to-exempt-forest-from-road-act.html | Administration to Exempt Forest From Road Act | False | By Jennifer 8. Lee | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-16 | 2003-07-16 | https://www.nytimes.com/2003/07/16/sports/golf-woods-is-ready-to-confront-an-unpredictable-st-george's.html | GOLF; Woods Is Ready to Confront an Unpredictable St. George's | False | By Clifton Brown | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-16 | 2003-07-16 | https://www.nytimes.com/2003/07/16/world/israelis-rescue-cabdriver-after-kidnapping.html | Israelis Rescue Cabdriver After Kidnapping | False | By Greg Myre | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-16 | 2003-07-16 | https://www.nytimes.com/2003/07/16/theater/critic-s-notebook-producers-to-ape-or-ignore-you-know-who.html | CRITIC'S NOTEBOOK; 'Producers': To Ape or Ignore You-Know-Who? | False | By Bruce Weber | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-16 | 2003-07-16 | https://www.nytimes.com/2003/07/16/world/world-briefing-europe-ireland-litter-levy.html | World Briefing | Europe: Ireland: Litter Levy | False | By Brian Lavery (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-16 | 2003-07-16 | https://www.nytimes.com/2003/07/16/news/but-is-it-ok-to-chew-gum-while-bar-dancing-singapore-lets-its-hair-down.html | But is it O.K. to chew gum while bar dancing? Singapore lets its hair down | False | By Wayne Arnold, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-16 | 2003-07-16 | https://www.nytimes.com/2003/07/16/dining/restaurants-on-49th-street-a-cool-breeze-from-mexico.html | RESTAURANTS; On 49th Street, a Cool Breeze From Mexico | False | By William Grimes | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-07-16 | 2003-07-16 | https://www.nytimes.com/2003/07/16/sports/IHT-cycling-a-bad-crash-and-a-swerve.html | CYCLING : A bad crash and a swerve | False | By Samuel Abt, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-16 | 2003-07-16 | https://www.nytimes.com/2003/07/16/business/world-business-briefing-europe-germany-investor-sentiment-improves.html | World Business Briefing | Europe: Germany: Investor Sentiment Improves | False | By Victor Homola (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-16 | 2003-07-16 | https://www.nytimes.com/2003/07/16/nyregion/about-new-york-blessed-are-the-pack-rats.html | About New York; Blessed Are the Pack Rats | False | By Dan Barry | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-16 | 2003-07-16 | https://www.nytimes.com/2003/07/16/us/two-studies-link-child-care-to-behavior-problems.html | Two Studies Link Child Care to Behavior Problems | False | By Susan Gilbert | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-16 | 2003-07-16 | https://www.nytimes.com/2003/07/16/nyregion/philharmonic-is-rethinking-carnegie-plan.html | Philharmonic Is Rethinking Carnegie Plan | False | By Robin Pogrebin | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-16 | 2003-07-16 | https://www.nytimes.com/2003/07/16/sports/plus-pro-hockey-rangers-kovalev-declines-arbitration.html | PLUS: PRO HOCKEY; Rangers' Kovalev Declines Arbitration | False | By Jason Diamos | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-16 | 2003-07-16 | https://www.nytimes.com/2003/07/16/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-16 | 2003-07-16 | https://www.nytimes.com/2003/07/16/business/commercial-real-estate-former-nylon-capital-seeks-the-next-great-fit.html | COMMERCIAL REAL ESTATE; Former Nylon Capital Seeks the Next Great Fit | False | By Maureen Milford | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-16 | 2003-07-16 | https://www.nytimes.com/2003/07/16/world/after-war-rebuilding-europe-weighs-helping-iraq-but-under-its-own-terms.html | AFTER THE WAR: REBUILDING; Europe Weighs Helping Out in Iraq, but Under Its Own Terms | False | By Christopher Marquis | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-16 | 2003-07-16 | https://www.nytimes.com/2003/07/16/opinion/where-have-you-gone-tess-harding.html | Where Have You Gone, Tess Harding? | False | By Maureen Dowd | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-16 | 2003-07-16 | https://www.nytimes.com/2003/07/16/books/books-of-the-times-hepburn-the-authorized-it-says-here-version.html | BOOKS OF THE TIMES; Hepburn: The Authorized (It Says Here) Version | False | By Michiko Kakutani | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-16 | 2003-07-16 | https://www.nytimes.com/2003/07/16/classified/paid-notice-deaths-schlaak-j-david.html | Paid Notice: Deaths SCHLAAK, J. DAVID | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-16 | 2003-07-16 | https://www.nytimes.com/2003/07/16/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-16 | 2003-07-16 | https://www.nytimes.com/2003/07/16/business/worldbusiness/IHT-bid-to-relax-deficit-rule-is-rejected.html | Bid to relax deficit rule is rejected | False | By Thomas Fuller, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-16 | 2003-07-16 | https://www.nytimes.com/2003/07/16/business/sec-may-ease-voting-for-outside-directors.html | S.E.C. May Ease Voting for Outside Directors | False | By Stephen Labaton | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-16 | 2003-07-16 | https://www.nytimes.com/2003/07/16/us/negotiators-begin-talks-on-drug-plans.html | Negotiators Begin Talks On Drug Plans | False | By Robert Pear | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-16 | 2003-07-16 | https://www.nytimes.com/2003/07/16/nyregion/metro-briefing-new-york-hauppauge-8-accused-of-running-gambling-ring.html | Metro Briefing | New York: Hauppauge: 8 Accused Of Running Gambling Ring | False | By Bruce Lambert (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-16 | 2003-07-16 | https://www.nytimes.com/2003/07/16/dining/c-corrections-534714.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-16 | 2003-07-16 | https://www.nytimes.com/2003/07/16/world/world-briefing-asia-philippines-ruling-on-marcos-money.html | World Briefing | Asia: Philippines: Ruling On Marcos Money | False | By Carlos H. Conde (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-16 | 2003-07-16 | https://www.nytimes.com/2003/07/16/business/worldbusiness/IHT-around-the-markets-hungarian-currency-hits-a-bump.html | AROUND THE MARKETS : Hungarian currency hits a bump | False | By Christopher Condon, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-16 | 2003-07-16 | https://www.nytimes.com/2003/07/16/business/market-place-intel-gives-credit-for-strong-results-calendar-not-tech-surge.html | Market Place; Intel Gives Credit For Strong Results To the Calendar, Not a Tech Surge | False | By Laurie J. Flynn | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-16 | 2003-07-16 | https://www.nytimes.com/2003/07/16/sports/IHT-cricket-for-outclassed-bangladesh-perhaps-a-learning-experience.html | CRICKET : For outclassed Bangladesh, perhaps a learning experience | False | By Huw Richards, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-16 | 2003-07-16 | https://www.nytimes.com/2003/07/16/classified/paid-notice-deaths-jaroslow-fred.html | Paid Notice: Deaths JAROSLOW, , FRED | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-16 | 2003-07-16 | https://www.nytimes.com/2003/07/16/dining/leis-and-sea-breezes-up-on-the-roof.html | Leis and Sea Breezes, Up on the Roof | False | By Matt Lee and Ted Lee | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-16 | 2003-07-16 | https://www.nytimes.com/2003/07/16/sports/IHT-soccer-with-full-wallets-foreigners-fancy-english-clubs.html | SOCCER : With full wallets, foreigners fancy English clubs | False | By Rob Hughes, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-16 | 2003-07-16 | https://www.nytimes.com/2003/07/16/us/crew-of-columbia-survived-a-minute-after-last-signal.html | CREW OF COLUMBIA SURVIVED A MINUTE AFTER LAST SIGNAL | False | By John Schwartz and Matthew L. Wald | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-16 | 2003-07-16 | https://www.nytimes.com/2003/07/16/world/us-and-britain-at-un-back-french-congo-plan.html | U.S. and Britain, at U.N., Back French Congo Plan | False | By Felicity Barringer | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-16 | 2003-07-16 | https://www.nytimes.com/2003/07/16/business/tenet-reports-new-investigation-of-its-deals-with-doctors.html | Tenet Reports New Investigation of Its Deals With Doctors | False | By Andrew Pollack | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-16 | 2003-07-16 | https://www.nytimes.com/2003/07/16/nyregion/at-helm-of-port-authority-behind-the-scenes-outsider.html | At Helm of Port Authority, Behind-the-Scenes Outsider | False | By Ronald Smothers | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-16 | 2003-07-16 | https://www.nytimes.com/2003/07/16/nyregion/frederic-bradlee-actor-and-writer-84.html | Frederic Bradlee -- Actor and Writer, 84 | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-16 | 2003-07-16 | https://www.nytimes.com/2003/07/16/classified/paid-notice-deaths-dubovick-peter.html | Paid Notice: Deaths DUBOVICK, , PETER | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-16 | 2003-07-16 | https://www.nytimes.com/2003/07/16/classified/paid-notice-memorials-lobenfeld-ruth.html | Paid Notice: Memorials LOBENFELD, , RUTH | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-07-16 | 2003-07-16 | https://www.nytimes.com/2003/07/16/nyregion/before-the-answer-the-question-must-be-correct.html | Before the Answer, the Question Must Be Correct | False | By Sam Dillon | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-16 | 2003-07-16 | https://www.nytimes.com/2003/07/16/nyregion/perfect-complement-to-a-grand-design.html | Perfect Complement to a Grand Design | False | By Edward Wyatt | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-16 | 2003-07-16 | https://www.nytimes.com/2003/07/16/classified/paid-notice-deaths-vanech-louis-e.html | Paid Notice: Deaths VANECH, , LOUIS E. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-16 | 2003-07-16 | https://www.nytimes.com/2003/07/16/dining/eating-well-is-organic-food-provably-better.html | EATING WELL; Is Organic Food Provably Better? | False | By Marian Burros | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-16 | 2003-07-16 | https://www.nytimes.com/2003/07/16/opinion/IHT-meanwhile-lord-robertson-starts-the-dominos-falling.html | MEANWHILE : Lord Robertson starts the dominos falling | False | By Ilana Bet-El, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-16 | 2003-07-16 | https://www.nytimes.com/2003/07/16/world/us-eyes-a-willing-romania-as-a-new-comrade-in-arms.html | U.S. Eyes a Willing Romania As a New Comrade in Arms | False | By Ian Fisher | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-16 | 2003-07-16 | https://www.nytimes.com/2003/07/16/business/stewart-loses-in-attempt-to-affect-sentencing.html | Stewart Loses in Attempt to Affect Sentencing | False | By Constance L. Hays | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-16 | 2003-07-16 | https://www.nytimes.com/2003/07/16/opinion/l-french-lessons-522627.html | French Lessons | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-16 | 2003-07-16 | https://www.nytimes.com/2003/07/16/business/world-business-briefing-europe-european-union-support-for-budget-limits.html | World Business Briefing | Europe: European Union: Support For Budget Limits | False | By Paul Meller (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-16 | 2003-07-16 | https://www.nytimes.com/2003/07/16/dining/a-sculptor-masters-the-art-of-beautiful-vegetables.html | A Sculptor Masters the Art Of Beautiful Vegetables | False | By Andrea Strong | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-16 | 2003-07-16 | https://www.nytimes.com/2003/07/16/nyregion/c-corrections-534374.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-16 | 2003-07-16 | https://www.nytimes.com/2003/07/16/dining/food-chain.html | FOOD CHAIN | False | By Denise Landis | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-16 | 2003-07-16 | https://www.nytimes.com/2003/07/16/us/democratic-candidates-are-split-on-the-issue-of-gay-marriages.html | Democratic Candidates Are Split On the Issue of Gay Marriages | False | By Sheryl Gay Stolberg | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-16 | 2003-07-16 | https://www.nytimes.com/2003/07/16/sports/olympics-the-senate-introduces-a-bill-to-restructure-the-usoc.html | OLYMPICS; The Senate Introduces a Bill To Restructure the U.S.O.C. | False | By Richard Sandomir | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-16 | 2003-07-16 | https://www.nytimes.com/2003/07/16/classified/paid-notice-deaths-greenbaum-irwin-md.html | Paid Notice: Deaths GREENBAUM, , IRWIN, M.D. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-16 | 2003-07-16 | https://www.nytimes.com/2003/07/16/world/world-briefing-americas-colombia-peace-talks-planned.html | World Briefing | Americas: Colombia: Peace Talks Planned | False | By Juan Forero (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-16 | 2003-07-16 | https://www.nytimes.com/2003/07/16/arts/television-review-getting-to-know-henry-viii-s-women.html | TELEVISION REVIEW; Getting to Know Henry VIII's Women | False | By Margo Jefferson | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-16 | 2003-07-16 | https://www.nytimes.com/2003/07/16/opinion/when-more-means-less.html | When More Means Less | False | By Robert D. Reischauer | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-16 | 2003-07-16 | https://www.nytimes.com/2003/07/16/classified/paid-notice-deaths-smilen-hyman.html | Paid Notice: Deaths SMILEN, , HYMAN | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-16 | 2003-07-16 | https://www.nytimes.com/2003/07/16/opinion/the-deficit-floats-up-and-away.html | The Deficit Floats Up and Away | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-16 | 2003-07-16 | https://www.nytimes.com/2003/07/16/nyregion/c-corrections-534293.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-16 | 2003-07-16 | https://www.nytimes.com/2003/07/16/opinion/IHT-1953-red-troops-pierce-un-lines-in-our-pages100-75-and-50-years.html | 1953:Red Troops Pierce UN Lines : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-10-07 | TX 5-807-239 | | | |
| 2003-07-16 | 2003-07-16 | https://www.nytimes.com/2003/07/16/us/threats-responses-courts-future-terror-case-judge-s-hands-government-continues.html | THREATS AND RESPONSES: THE COURTS; Future of Terror Case Is in Judge's Hands as Government Continues to Block Testimony | False | By Philip Shenon | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-16 | 2003-07-16 | https://www.nytimes.com/2003/07/16/us/white-house-sees-a-455-billion-gap-in-the-03-budget.html | WHITE HOUSE SEES A $455 BILLION GAP IN THE '03 BUDGET | False | By David E. Rosenbaum | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-16 | 2003-07-16 | https://www.nytimes.com/2003/07/16/books/once-upon-time-africa-updated-folklore-s-mythic-menagerie-finds-wider-audience.html | Once Upon a Time in Africa, Updated; Folklore's Mythic Menagerie Finds a Wider Audience in the Americas | False | By Felicia R. Lee | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-16 | 2003-07-16 | https://www.nytimes.com/2003/07/16/us/national-briefing-science-and-health-west-nile-cases-hold-steady.html | National Briefing | Science And Health: West Nile Cases Hold Steady | False | By Denise Grady (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-16 | 2003-07-16 | https://www.nytimes.com/2003/07/16/nyregion/emergency-check-is-re-enacted-in-derailment-inquiry.html | Emergency Check Is Re-enacted in Derailment Inquiry | False | By Robert Hanley | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-16 | 2003-07-16 | https://www.nytimes.com/2003/07/16/classified/paid-notice-deaths-bradlee-frederic.html | Paid Notice: Deaths BRADLEE, , FREDERIC | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-16 | 2003-07-16 | https://www.nytimes.com/2003/07/16/business/merrill-lynch-s-earnings-surge-after-cost-cutting.html | Merrill Lynch's Earnings Surge After Cost-Cutting | False | By Landon Thomas Jr. | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-16 | 2003-07-16 | https://www.nytimes.com/2003/07/16/national/car-plows-through-crowd-in-santa-monica-killing-8.html | Car Plows Through Crowd in Santa Monica, Killing 8 | False | By Charlie Leduff | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-16 | 2003-07-16 | https://www.nytimes.com/2003/07/16/nyregion/quotation-of-the-day-532380.html | QUOTATION OF THE DAY | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-16 | 2003-07-16 | https://www.nytimes.com/2003/07/16/world/after-the-war-peacekeeping-france-declines-us-call-for-iraq-force.html | AFTER THE WAR: PEACEKEEPING; France Declines U.S. Call for Iraq Force | False | By Elaine Sciolino | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-16 | 2003-07-16 | https://www.nytimes.com/2003/07/16/business/canada-drops-its-key-rate-after-setbacks-to-economy.html | Canada Drops Its Key Rate After Setbacks To Economy | False | By Bernard Simon | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-07-16 | 2003-07-16 | https://www.nytimes.com/2003/07/16/opinion/new-hope-for-the-missouri.html | New Hope for the Missouri | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-16 | 2003-07-16 | https://www.nytimes.com/2003/07/16/region/despite-a-sluggish-city-economy-apartment-prices-up-in-manhattan.html | Despite a Sluggish City Economy, Apartment Prices Up in Manhattan | False | By Motoko Rich | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-16 | 2003-07-16 | https://www.nytimes.com/2003/07/16/us/after-the-war-names-of-the-dead.html | AFTER THE WAR; Names of the Dead | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-16 | 2003-07-16 | https://www.nytimes.com/2003/07/16/world/after-the-war-urban-violence-rape-and-silence-about-it-haunts-baghdad.html | AFTER THE WAR; URBAN VIOLENCE; Rape (and Silence About It) Haunts Baghdad | False | By Neela Banerjee | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-16 | 2003-07-16 | https://www.nytimes.com/2003/07/16/dining/food-stuff-cocktails-on-the-patio-and-e-snacks-at-hand.html | FOOD STUFF; Cocktails on the Patio and e-Snacks at Hand | False | By Florence Fabricant | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-16 | 2003-07-16 | https://www.nytimes.com/2003/07/16/us/st-louis-archbishop-to-take-over-philadelphia-archdiocese.html | St. Louis Archbishop to Take Over Philadelphia Archdiocese | False | By Laurie Goodstein | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-16 | 2003-07-16 | https://www.nytimes.com/2003/07/16/business/worldbusiness/IHT-as-companies-slash-costs-junk-bonds-regain-appeal.html | As companies slash costs, 'junk' bonds regain appeal : High-yield funds recover | False | By Judith Rehak, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-16 | 2003-07-16 | https://www.nytimes.com/2003/07/16/classified/paid-notice-deaths-deans-mickey-born-michael-devinko.html | Paid Notice: Deaths DEANS, , MICKEY, BORN MICHAEL DEVINKO | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-16 | 2003-07-16 | https://www.nytimes.com/2003/07/16/international/americas/world-briefing-americas.html | World Briefing: Americas | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-16 | 2003-07-16 | https://www.nytimes.com/2003/07/16/classified/paid-notice-deaths-livingston-carole-rose.html | Paid Notice: Deaths LIVINGSTON, , CAROLE ROSE | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-16 | 2003-07-16 | https://www.nytimes.com/2003/07/16/sports/golf-notebook-norman-criticizes-tour-s-stoic-players.html | GOLF: NOTEBOOK; Norman Criticizes Tour's 'Stoic' Players | False | By Clifton Brown | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-16 | 2003-07-16 | https://www.nytimes.com/2003/07/16/nyregion/springsteen-s-homecoming-with-55000-guests.html | Springsteen's Homecoming, With 55,000 Guests | False | By Michael Wilson | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-16 | 2003-07-16 | https://www.nytimes.com/2003/07/16/opinion/l-in-this-corner-the-nonbelievers-533777.html | In This Corner, the Nonbelievers | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-16 | 2003-07-16 | https://www.nytimes.com/2003/07/16/nyregion/inside-535028.html | INSIDE | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-16 | 2003-07-16 | https://www.nytimes.com/2003/07/16/dining/poi-the-root-of-all-hawaii.html | Poi, the Root of All Hawaii | False | By Lawrence Downes | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-16 | 2003-07-16 | https://www.nytimes.com/2003/07/16/classified/paid-notice-deaths-mclemore-dr-george-a-jr.html | Paid Notice: Deaths MCLEMORE, , DR. GEORGE A., JR. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-16 | 2003-07-16 | https://www.nytimes.com/2003/07/16/nyregion/c-corrections-534269.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-16 | 2003-07-16 | https://www.nytimes.com/2003/07/16/theater/theater-review-an-evening-in-the-park-with-a-playboy-prince.html | THEATER REVIEW; An Evening in the Park With a Playboy Prince | False | By Ben Brantley | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-16 | 2003-07-16 | https://www.nytimes.com/2003/07/16/dining/food-stuff-more-fun-than-a-barrelful-of-monkeys.html | FOOD STUFF; More Fun Than a Barrelful of Monkeys | False | By Florence Fabricant | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-16 | 2003-07-16 | https://www.nytimes.com/2003/07/16/business/company-news-burlington-shareholder-asks-court-to-allow-inquiry.html | COMPANY NEWS; BURLINGTON SHAREHOLDER ASKS COURT TO ALLOW INQUIRY | False | By Dow Jones; Ap | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-16 | 2003-07-16 | https://www.nytimes.com/2003/07/16/nyregion/public-lives-one-name-he-can-remember-it-was-an-elephant-s.html | PUBLIC LIVES; One Name He Can Remember. It Was an Elephant's. | False | By Robin Finn | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-16 | 2003-07-16 | https://www.nytimes.com/2003/07/16/nyregion/councilman-quits-race-and-backs-son.html | Councilman Quits Race and Backs Son | False | By Jonathan P. Hicks | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-16 | 2003-07-16 | https://www.nytimes.com/2003/07/16/us/threats-and-responses-a-michigan-case-us-deports-charity-leader-in-visa-dispute.html | THREATS AND RESPONSES: A MICHIGAN CASE; U.S. Deports Charity Leader In Visa Dispute | False | By Rachel L Swarns | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-16 | 2003-07-16 | https://www.nytimes.com/2003/07/16/business/worldbusiness/IHT-but-dutch-finnish-and-eu-officials-reaffirm-cap-on.html | But Dutch, Finnish and EU officials reaffirm cap on deficits : Chirac urges easing of EU fiscal rules | False | By Thomas Fuller, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-16 | 2003-07-16 | https://www.nytimes.com/2003/07/16/dining/food-stuff-british-india-comes-to-boerum-hill.html | FOOD STUFF; British India Comes to Boerum Hill | False | By Florence Fabricant | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-16 | 2003-07-16 | https://www.nytimes.com/2003/07/16/classified/paid-notice-deaths-bloom-sylvia.html | Paid Notice: Deaths BLOOM, , SYLVIA | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-16 | 2003-07-16 | https://www.nytimes.com/2003/07/16/opinion/IHT-washington-and-the-international-court-illegal-us-campaign.html | Washington and the international court : Illegal U.S. campaign against international justice | False | By Geoffrey Bindman, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-16 | 2003-07-16 | https://www.nytimes.com/2003/07/16/nyregion/metro-briefing-new-york-manhattan-landlord-faces-tax-charges.html | Metro Briefing | New York: Manhattan: Landlord Faces Tax Charges | False | By Stacy Albin (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-16 | 2003-07-16 | https://www.nytimes.com/2003/07/16/dining/c-corrections-534692.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-16 | 2003-07-16 | https://www.nytimes.com/2003/07/16/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing: Europe | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-16 | 2003-07-16 | https://www.nytimes.com/2003/07/16/dining/wine-talk-dessert-wines-before-and-during-dinner.html | WINE TALK; Dessert Wines Before and During Dinner | False | By Frank J. Prial | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-16 | 2003-07-16 | https://www.nytimes.com/2003/07/16/classified/paid-notice-deaths-platt-sophie.html | Paid Notice: Deaths PLATT, , SOPHIE | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-07-16 | 2003-07-16 | https://www.nytimes.com/2003/07/16/nyregion/man-gets-18-years-to-life-for-holding-women-captive.html | Man Gets 18 Years to Life For Holding Women Captive | False | By Andrew Jacobs | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-16 | 2003-07-16 | https://www.nytimes.com/2003/07/16/nyregion/officials-reach-an-agreement-on-rebuilding-downtown-site.html | Officials Reach An Agreement On Rebuilding Downtown Site | False | By Edward Wyatt | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-16 | 2003-07-16 | https://www.nytimes.com/2003/07/16/opinion/in-this-corner-the-nonbelievers-533726.html | In This Corner, the Nonbelievers | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-16 | 2003-07-16 | https://www.nytimes.com/2003/07/16/opinion/l-action-on-health-care-522643.html | Action on Health Care | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-16 | 2003-07-16 | https://www.nytimes.com/2003/07/16/business/sears-to-sell-card-portfolio-to-citigroup-for-3-billion.html | Sears to Sell Card Portfolio To Citigroup For $3 Billion | False | By Andrew Ross Sorkin | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-16 | 2003-07-16 | https://www.nytimes.com/2003/07/16/dining/the-chef-chris-schlesinger-a-lesson-not-learned-in-school-using-what-s-at-hand.html | THE CHEF: CHRIS SCHLESINGER; A Lesson Not Learned in School: Using What's at Hand | False | By Sam Sifton | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-16 | 2003-07-16 | https://www.nytimes.com/2003/07/16/opinion/welcome-to-company-name-here-high-tm.html | Welcome to (Company Name Here) High(TM) | False | By Alissa Quart | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-16 | 2003-07-16 | https://www.nytimes.com/2003/07/16/us/harvard-scholar-rebuilds-african-studies-department.html | Harvard Scholar Rebuilds African Studies Department | False | By Sara Rimer | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-16 | 2003-07-16 | https://www.nytimes.com/2003/07/16/business/worldbusiness/IHT-sony-ericsson-expects-to-post-03-loss.html | Sony Ericsson expects to post '03 loss | False | By Jennifer L. Schenker, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-16 | 2003-07-16 | https://www.nytimes.com/2003/07/16/business/business-tax-shelters-a-drain-on-states-finances-study-says.html | Business Tax Shelters A Drain on States' Finances, Study Says | False | By David City Johnston | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-16 | 2003-07-16 | https://www.nytimes.com/2003/07/16/world/world-briefing-asia-north-korea-new-search-for-missing-gi-s.html | World Briefing | Asia: North Korea: New Search For Missing G.I.'s | False | By Seth Mydans (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-16 | 2003-07-16 | https://www.nytimes.com/2003/07/16/us/national-briefing-midwest-wisconsin-some-concealed-weapons-allowed.html | National Briefing | Midwest: Wisconsin: Some Concealed Weapons Allowed | False | By Jo Napolitano (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-16 | 2003-07-16 | https://www.nytimes.com/2003/07/16/us/california-takes-aim-at-dealer-bias-in-car-loans.html | California Takes Aim At Dealer Bias In Car Loans | False | By Danny Hakim | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-16 | 2003-07-16 | https://www.nytimes.com/2003/07/16/classified/paid-notice-memorials-puccio-matthew-eli.html | Paid Notice: Memorials PUCCIO, , MATTHEW ELI | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-16 | 2003-07-16 | https://www.nytimes.com/2003/07/16/nyregion/metro-briefing-new-jersey-study-of-new-jersey-park-advances.html | Metro Briefing | New Jersey: Study Of New Jersey Park Advances | False | By Andrew Jacobs (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-16 | 2003-07-16 | https://www.nytimes.com/2003/07/16/nyregion/metro-briefing-new-york.html | Metro Briefing: New York | False | By The New York Times | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-16 | 2003-07-16 | https://www.nytimes.com/2003/07/16/opinion/nuclear-doubts-in-the-house.html | Nuclear Doubts in the House | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-16 | 2003-07-16 | https://www.nytimes.com/2003/07/16/classified/paid-notice-deaths-cronin-james-p.html | Paid Notice: Deaths CRONIN, , JAMES P. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-16 | 2003-07-16 | https://www.nytimes.com/2003/07/16/classified/paid-notice-deaths-schneider-sidney.html | Paid Notice: Deaths SCHNEIDER, , SIDNEY | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-16 | 2003-07-16 | https://www.nytimes.com/2003/07/16/classified/paid-notice-deaths-urbano-jeanette-nee-digrandi.html | Paid Notice: Deaths URBANO, , JEANETTE (NEE DIGRANDI) | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-16 | 2003-07-16 | https://www.nytimes.com/2003/07/16/world/world-briefing-europe-britain-party-crasher-avoids-charges.html | World Briefing | Europe: Britain: Party Crasher Avoids Charges | False | By Warren Hoge (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-16 | 2003-07-16 | https://www.nytimes.com/2003/07/16/opinion/l-where-are-democrats-526690.html | Where Are Democrats? | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-16 | 2003-07-16 | https://www.nytimes.com/2003/07/16/business/company-briefs-533912.html | COMPANY BRIEFS | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-16 | 2003-07-16 | https://www.nytimes.com/2003/07/16/nyregion/metro-briefing-new-jersey.html | Metro Briefing: New Jersey | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-16 | 2003-07-16 | https://www.nytimes.com/2003/07/16/opinion/l-in-this-corner-the-nonbelievers-533750.html | In This Corner, the Nonbelievers | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-16 | 2003-07-16 | https://www.nytimes.com/2003/07/16/business/media-business-advertising-music-channels-hit-wry-notes-their-latest-campaigns.html | THE MEDIA BUSINESS: ADVERTISING; Music channels hit wry notes in their latest campaigns. | False | By Nat Ives | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-16 | 2003-07-16 | https://www.nytimes.com/2003/07/16/nyregion/pataki-raises-2-million-just-in-case-of-bid-in-06.html | Pataki Raises $2 Million Just in Case Of Bid in '06 | False | By Jonathan P. Hicks | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-16 | 2003-07-16 | https://www.nytimes.com/2003/07/16/nyregion/council-speaker-is-accused-of-stalling-lead-paint-bill.html | Council Speaker Is Accused Of Stalling Lead Paint Bill | False | By Randal C. Archibold | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-16 | 2003-07-16 | https://www.nytimes.com/2003/07/16/business/smithfield-makes-364-million-bid-for-a-rival-pork-processor.html | Smithfield Makes $364 Million Bid for a Rival Pork Processor | False | By David Barboza | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-16 | 2003-07-16 | https://www.nytimes.com/2003/07/16/world/world-briefing-africa-kenya-antiterror-bill-rejected.html | World Briefing | Africa: Kenya: Antiterror Bill Rejected | False | By Marc Lacey (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-16 | 2003-07-16 | https://www.nytimes.com/2003/07/16/business/a-small-move-to-shareholder-democracy.html | A Small Move to Shareholder Democracy | False | By Floyd Norris | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-16 | 2003-07-16 | https://www.nytimes.com/2003/07/16/books/no-rough-winds-for-the-sonnet-unshaken-in-style-since-the-1200-s.html | No Rough Winds For the Sonnet, Unshaken in Style Since the 1200's | False | By Dinitia Smith | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-16 | 2003-07-16 | https://www.nytimes.com/2003/07/16/classified/paid-notice-memorials-glazer-simon.html | Paid Notice: Memorials GLAZER, , SIMON | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-16 | 2003-07-16 | https://www.nytimes.com/2003/07/16/pageoneplus/corrections.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-07-16 | 2003-07-16 | https://www.nytimes.com/2003/07/16/opinion/winning-the-real-war.html | Winning The Real War | False | By Thomas L. Friedman | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-16 | 2003-07-16 | https://www.nytimes.com/2003/07/16/opinion/l-in-this-corner-the-nonbelievers-533734.html | In This Corner, the Nonbelievers | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-16 | 2003-07-16 | https://www.nytimes.com/2003/07/16/world/tenth-of-hiv-cases-in-a-study-in-europe-are-resistant-to-drugs.html | Tenth of H.I.V. Cases in a Study In Europe Are Resistant to Drugs | False | By Donald G. McNeil Jr. | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-16 | 2003-07-16 | https://www.nytimes.com/2003/07/16/international/asia/world-briefing-asia.html | World Briefing: Asia | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-16 | 2003-07-16 | https://www.nytimes.com/2003/07/16/nyregion/c-corrections-534285.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-16 | 2003-07-16 | https://www.nytimes.com/2003/07/16/sports/sports-of-the-times-prize-improves-this-year-s-model.html | Sports of The Times; Prize Improves This Year's Model | False | By Ira Berkow | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-16 | 2003-07-16 | https://www.nytimes.com/2003/07/16/dining/the-minimalist-lots-of-lime-chilies-too.html | THE MINIMALIST; Lots of Lime, Chilies, Too | False | By Mark Bittman | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-16 | 2003-07-16 | https://www.nytimes.com/2003/07/16/nyregion/c-corrections-534366.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-16 | 2003-07-16 | https://www.nytimes.com/2003/07/16/international/worldspecial/us-suffers-rash-of-attacks-on-anniversary-of.html | U.S. Suffers Rash of Attacks on Anniversary of Hussein's Rule | False | By Kirk Semple | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-16 | 2003-07-16 | https://www.nytimes.com/2003/07/16/classified/paid-notice-deaths-carter-bennett-l.html | Paid Notice: Deaths CARTER, , BENNETT L. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-16 | 2003-07-16 | https://www.nytimes.com/2003/07/16/opinion/IHT-israel-and-palestine-letters-to-the-editor.html | Israel and Palestine : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-16 | 2003-07-16 | https://www.nytimes.com/2003/07/16/world/world-briefing-asia-myanmar-pressure-from-us.html | World Briefing | Asia: Myanmar: Pressure From U.S. | False | By Seth Mydans (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-16 | 2003-07-16 | https://www.nytimes.com/2003/07/16/us/gephardt-lagging-behind-in-democrats-fund-raising.html | Gephardt Lagging Behind In Democrats' Fund-Raising | False | By Adam Nagourney | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-16 | 2003-07-16 | https://www.nytimes.com/2003/07/16/business/worldbusiness/world-business-briefing-asia.html | World Business Briefing Asia | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-16 | 2003-07-16 | https://www.nytimes.com/2003/07/16/sports/tex-schramm-is-dead-at-83-builder-of-america-s-team.html | Tex Schramm Is Dead at 83; Builder of 'America's Team' | False | By Gerald Eskenazi | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-16 | 2003-07-16 | https://www.nytimes.com/2003/07/16/dining/temptation-egg-creams-as-frosty-as-they-re-fizzy.html | TEMPTATION; Egg Creams As Frosty As They're Fizzy | False | By Ed Levine | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-16 | 2003-07-16 | https://www.nytimes.com/2003/07/16/us/national-briefing-south-mississippi-death-toll-rises-in-plant-shooting.html | National Briefing | South: Mississippi: Death Toll Rises In Plant Shooting | False | By David M. Halbfinger (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-16 | 2003-07-16 | https://www.nytimes.com/2003/07/16/IHT-but-is-it-ok-to-chew-gum-while-bar-dancing-singapore-lets-its-hair-down.html | But is it O.K. to chew gum while bar dancing?: Singapore lets its hair down | False | By Wayne Arnold, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-16 | 2003-07-16 | https://www.nytimes.com/2003/07/16/nyregion/boldface-names-529311.html | BOLDFACE NAMES | False | By Diane Cardwell | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-16 | 2003-07-16 | https://www.nytimes.com/2003/07/16/classified/paid-notice-deaths-warmbold-grace.html | Paid Notice: Deaths WARMBOLD, , GRACE | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-16 | 2003-07-16 | https://www.nytimes.com/2003/07/16/movies/new-tarantino-film-to-be-released-in-2-parts.html | New Tarantino Film to Be Released in 2 Parts | False | By Laura M. Holson | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-16 | 2003-07-16 | https://www.nytimes.com/2003/07/16/dining/food-stuff-the-bowls-of-summer-for-picnics-in-the-pool-or-out.html | FOOD STUFF; The Bowls of Summer, for Picnics in the Pool or Out | False | By Florence Fabricant | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-16 | 2003-07-16 | https://www.nytimes.com/2003/07/16/classified/paid-notice-deaths-sagarin-gertrude-esther.html | Paid Notice: Deaths SAGARIN, , GERTRUDE ESTHER | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-16 | 2003-07-16 | https://www.nytimes.com/2003/07/16/business/world-business-briefing-asia-south-korea-bank-s-profit-surges.html | World Business Briefing | Asia: South Korea: Bank's Profit Surges | False | By Don Kirk (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-16 | 2003-07-16 | https://www.nytimes.com/2003/07/16/opinion/IHT-the-mideast-journey-sharon-travels-to-oslo-and-revisits-peace.html | The Mideast journey : Sharon travels to Oslo and revisits peace | False | By Terje Roed-Larsen, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-16 | 2003-07-16 | https://www.nytimes.com/2003/07/16/business/united-to-send-40-jets-to-start-low-cost-unit.html | United to Send 40 Jets to Start Low-Cost Unit | False | By Edward Wong | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-16 | 2003-07-16 | https://www.nytimes.com/2003/07/16/nyregion/no-plumbing-no-people-but-no-light-though-beacon-is-dark-keeper-savors-the-life.html | No Plumbing. No People. But No Light?; Though Beacon Is Dark, Keeper Savors the Life | False | By Paul von Zielbauer | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-16 | 2003-07-16 | https://www.nytimes.com/2003/07/16/international/middleeast/world-briefing-middle-east.html | World Briefing: Middle East | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-16 | 2003-07-16 | https://www.nytimes.com/2003/07/16/dining/recipe-ahi-poke.html | Recipe: Ahi Poke | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-16 | 2003-07-16 | https://www.nytimes.com/2003/07/16/classified/paid-notice-deaths-ludbrook-stephen-charles.html | Paid Notice: Deaths LUDBROOK, , STEPHEN CHARLES | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-16 | 2003-07-16 | https://www.nytimes.com/2003/07/16/world/after-war-troops-pentagon-sees-possible-delay-return-third-division.html | AFTER THE WAR; THE TROOPS; Pentagon Sees Possible Delay In Return of the Third Division | False | By Thom Shanker | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-16 | 2003-07-16 | https://www.nytimes.com/2003/07/16/classified/paid-notice-deaths-delesandro-michael.html | Paid Notice: Deaths DELESANDRO, , MICHAEL | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-16 | 2003-07-16 | https://www.nytimes.com/2003/07/16/nyregion/c-corrections-534307.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-16 | 2003-07-16 | https://www.nytimes.com/2003/07/16/sports/pro-basketball-nets-place-priority-on-players-not-coach.html | PRO BASKETBALL; Nets Place Priority on Players, Not Coach | False | By Liz Robbins | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-07-16 | 2003-07-16 | https://www.nytimes.com/2003/07/16/nyregion/c-corrections-534340.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-16 | 2003-07-16 | https://www.nytimes.com/2003/07/16/us/national-briefing-washington-delay-of-epa-regulations.html | National Briefing | Washington: Delay Of E.P.A. Regulations | False | By Jennifer 8. Lee (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-16 | 2003-07-16 | https://www.nytimes.com/2003/07/16/international/middleeast/palestinians-say-prime-minister-will-visit-bush-in.html | Palestinians Say Prime Minister Will Visit Bush in Late July | False | By James Bennet | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-16 | 2003-07-16 | https://www.nytimes.com/2003/07/16/international/asia/in-wake-of-protests-two-officials-resign-in-hong-kong.html | In Wake of Protests, Two Officials Resign in Hong Kong | False | By Keith Bradsher | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-16 | 2003-07-16 | https://www.nytimes.com/2003/07/16/business/bush-pension-proposals-get-a-cold-reception-from-congress.html | Bush Pension Proposals Get a Cold Reception From Congress | False | By Mary Williams Walsh | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-16 | 2003-07-16 | https://www.nytimes.com/2003/07/16/nyregion/priest-is-given-18-year-term-in-sex-assaults.html | Priest Is Given 18-Year Term In Sex Assaults | False | By Thomas J. Lueck | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-16 | 2003-07-16 | https://www.nytimes.com/2003/07/16/nyregion/c-corrections-534390.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-16 | 2003-07-16 | https://www.nytimes.com/2003/07/16/business/bond-rally-over-but-fed-still-wants-rates-to-remain-low.html | Bond Rally Over, but Fed Still Wants Rates to Remain Low | False | By Jonathan Fuerbringer | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-16 | 2003-07-16 | https://www.nytimes.com/2003/07/16/dining/a-rugged-drink-for-a-rugged-land.html | A Rugged Drink for a Rugged Land | False | By R. W. Apple Jr. | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-16 | 2003-07-16 | https://www.nytimes.com/2003/07/16/opinion/l-in-this-corner-the-nonbelievers-533718.html | In This Corner, the Nonbelievers | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-16 | 2003-07-16 | https://www.nytimes.com/2003/07/16/business/bit-by-bit-putting-it-together.html | Bit by Bit, Putting It Together | False | By The New York Times | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-16 | 2003-07-16 | https://www.nytimes.com/2003/07/16/nyregion/summer-school-attendance-rate-is-just-60-officials-say.html | Summer-School Attendance Rate Is Just 60%, Officials Say | False | By David M. Herszenhorn | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-16 | 2003-07-16 | https://www.nytimes.com/2003/07/16/business/worldbusiness/IHT-eu-simplifies-rules-on-selling-stocks-and-bonds.html | EU simplifies rules on selling stocks and bonds | False | By Eric Pfanner, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-16 | 2003-07-16 | https://www.nytimes.com/2003/07/16/us/nasa-in-response-to-columbia-panel-plans-an-agency-wide-safety-center.html | NASA, in Response to Columbia Panel, Plans an Agencywide Safety Center | False | By Warren E. Leary | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-16 | 2003-07-16 | https://www.nytimes.com/2003/07/16/sports/boxing-after-his-loss-in-rematch-forrest-is-sounding-beaten.html | BOXING; After His Loss in Rematch, Forrest Is Sounding Beaten | False | By Geoffrey Gray | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-16 | 2003-07-16 | https://www.nytimes.com/2003/07/16/world/after-the-war-intelligence-cia-chief-to-face-panel-on-dubious-iraq-arms-data.html | AFTER THE WAR: INTELLIGENCE; C.I.A. Chief to Face Panel On Dubious Iraq Arms Data | False | By James Risen and David E. Sanger | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-16 | 2003-07-16 | https://www.nytimes.com/2003/07/16/us/threats-responses-money-trail-fake-goods-support-terrorism-interpol-official.html | THREATS AND RESPONSES: THE MONEY TRAIL; Fake Goods Support Terrorism, Interpol Official Is to Testify | False | By David Johnston | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-16 | 2003-07-16 | https://www.nytimes.com/2003/07/16/us/southern-texas-feels-hurricane-s-fury-and-surveys-the-aftermath.html | Southern Texas Feels Hurricane's Fury and Surveys the Aftermath | False | By Simon Romero | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-16 | 2003-07-16 | https://www.nytimes.com/2003/07/16/opinion/editorial-observer-interracialism-among-the-jeffersons-went-well-beyond-the-bedroom.html | Editorial Observer; Interracialism Among the Jeffersons Went Well Beyond the Bedroom | False | By Brent Staples | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-16 | 2003-07-16 | https://www.nytimes.com/2003/07/16/arts/cabaret-review-mischievous-musical-jokes-from-a-cocktail-raconteur.html | CABARET REVIEW; Mischievous Musical Jokes From a Cocktail Raconteur | False | By Stephen Holden | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-16 | 2003-07-16 | https://www.nytimes.com/2003/07/16/world/as-us-and-north-korea-glower-china-pushes-for-talks.html | As U.S. and North Korea Glower, China Pushes for Talks | False | By Joseph Kahn | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-16 | 2003-07-16 | https://www.nytimes.com/2003/07/16/sports/baseball-a-l-snatches-a-victory-and-the-home-field-advantage.html | BASEBALL; A.L. Snatches a Victory, and the Home-Field Advantage | False | By Jack Curry | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-16 | 2003-07-16 | https://www.nytimes.com/2003/07/16/us/national-briefing-southwest-texas-judges-reject-sect-s-suit.html | National Briefing | Southwest: Texas: Judges Reject Sect's Suit | False | By Ariel Hart (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-16 | 2003-07-16 | https://www.nytimes.com/2003/07/16/health/policy/aids-fund-still-lagging-in-financial-commitments.html | AIDS Fund Still Lagging in Financial Commitments | False | By John Tagliabue | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-16 | 2003-07-16 | https://www.nytimes.com/2003/07/16/business/world-business-briefing-europe-switzerland-new-sars-test.html | World Business Briefing | Europe: Switzerland: New Sars Test | False | By Alison Langley (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-16 | 2003-07-16 | https://www.nytimes.com/2003/07/16/dining/25-and-under-a-concentration-on-seafood-after-that-it-s-diner-s-choice.html | $25 AND UNDER; A Concentration on Seafood. After That, It's Diner's Choice. | False | By Eric Asimov | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-16 | 2003-07-16 | https://www.nytimes.com/2003/07/16/classified/paid-notice-deaths-schubert-steven-r.html | Paid Notice: Deaths SCHUBERT, , STEVEN R. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-16 | 2003-07-16 | https://www.nytimes.com/2003/07/16/classified/paid-notice-deaths-wang-cc.html | Paid Notice: Deaths WANG, , C.C. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-16 | 2003-07-16 | https://www.nytimes.com/2003/07/16/business/hopes-brighten-as-concern-persists-in-japan.html | Hopes Brighten as Concern Persists in Japan | False | By Ken Belson | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-16 | 2003-07-16 | https://www.nytimes.com/2003/07/16/business/technology-briefing-internet-house-panel-expands-inquiry-on-e-rate-program.html | Technology Briefing | Internet: House Panel Expands Inquiry On E-Rate Program | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-16 | 2003-07-16 | https://www.nytimes.com/2003/07/16/business/as-satellite-orders-slump-chapter-11-filing-by-loral-and-a-charge-for-boeing.html | As Satellite Orders Slump, Chapter 11 Filing by Loral And a Charge for Boeing | False | By Barnaby J. Feder | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-16 | 2003-07-16 | https://www.nytimes.com/2003/07/16/classified/paid-notice-deaths-lindemann-stephen.html | Paid Notice: Deaths LINDEMANN, , STEPHEN | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-16 | 2003-07-16 | https://www.nytimes.com/2003/07/16/dining/c-corrections-534722.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-07-16 | 2003-07-16 | https://www.nytimes.com/2003/07/16/dining/recipe-kalua-pig.html | Recipe: Kalua Pig | False | | 2003-07-16 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-16 | 2003-07-16 | https://www.nytimes.com/2003/07/16/nyregion/no-311-is-not-her-telephone-number.html | No, 311 Is Not Her Telephone Number | False | By James Barron | 2003-07-16 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-16 | 2003-07-16 | https://www.nytimes.com/2003/07/16/classified/paid-notice-deaths-mccabe-ruth.html | Paid Notice: Deaths MCCABE, , RUTH | False | | 2003-07-16 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-16 | 2003-07-16 | https://www.nytimes.com/2003/07/16/nyregion/c-corrections-534277.html | Corrections | False | | 2003-07-16 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-16 | 2003-07-16 | https://www.nytimes.com/2003/07/16/classified/paid-notice-deaths-samuels-gertrude.html | Paid Notice: Deaths SAMUELS, , GERTRUDE | False | | 2003-07-16 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/business/changing-the-guard-market-place-a-climb-to-riches-one-merger-at-a-time.html | CHANGING THE GUARD: MARKET PLACE; A Climb to Riches, One Merger at a Time | False | By Floyd Norris | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/IHT-general-warns-soldiers-of-long-stays-nato-not-interested-in-a-wider-role.html | General warns soldiers of long stays; NATO not interested in a wider role : U.S. troops in Iraq face 'guerrilla' war | False | By Brian Knowlton, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/garden/nature-as-privet-rises-neighbors-take-sides.html | NATURE; As Privet Rises, Neighbors Take Sides | False | By Anne Raver | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/business/world-business-briefing-asia.html | World Business Briefing Asia | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/nyregion/compromise-to-build-on.html | Compromise To Build On | False | By Edward Wyatt | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/nyregion/city-plans-to-add-6-standardized-tests-in-math-and-english.html | City Plans to Add 6 Standardized Tests in Math and English | False | By David M. Herszenhorn | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/sports/sports-times-mastering-nuances-quirky-course-win-british-open.html | Sports of The Times; Mastering the Nuances of a Quirky Course to Win the British Open | False | By Dave Anderson | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/movies/film-review-two-distinct-views-of-workers-rising-up.html | FILM REVIEW; Two Distinct Views Of Workers Rising Up | False | By Dave Kehr | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/opinion/dylans-lyrics-something-borrowed-2-letters.html | Dylan's Lyrics: Something Borrowed . . . (2 Letters) | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/nyregion/judge-orders-season-shift-in-westchester-girls-soccer.html | Judge Orders Season Shift In Westchester Girls' Soccer | False | By Debra West | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/world/world-briefing-united-nations-support-for-burmese-opposition-leader.html | World Briefing | United Nations: Support For Burmese Opposition Leader | False | By Felicity Barringer (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/technology/what-s-next-exploding-universe-of-web-addresses.html | WHAT'S NEXT; Exploding Universe of Web Addresses | False | By Jeffrey Selingo | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/technology/back-together-again.html | Back Together Again | False | By Douglas Heingartner | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/nyregion/metro-briefing-new-york-manhattan-police-and-fire-teams-plan-exercise.html | Metro Briefing | New York: Manhattan: Police And Fire Teams Plan Exercise | False | By Michael Brick (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/technology/basics-the-invisible-hand-opens-the-checkbook.html | BASICS; The Invisible Hand Opens the Checkbook | False | By Larry Magid | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/business/changing-guard-overview-chief-financial-giant-says-he-ll-step-down-year-s-end.html | CHANGING THE GUARD: THE OVERVIEW; Chief of a Financial Giant Says He'll Step Down at Year's End | False | By Andrew Ross Sorkin and Patrick McGeehan | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/IHT-briefly-seoul-chinese-bid-for-talks-on-north-faces-rejection.html | BRIEFLY/SEOUL ; Chinese bid for talks on North faces rejection | False | , International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/sports/archery-no-surprise-leaders-are-south-koreans.html | ARCHERY; No Surprise: Leaders Are South Koreans | False | By Frank Litsky | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/opinion/IHT-recognizing-the-real-needs.html | Recognizing the real needs | False | By Abbas Gullet, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/nyregion/developer-wants-9-11-bonds-for-times-s-project-in-midtown.html | Developer Wants 9/11 Bonds for Times's Project in Midtown | False | By Charles V Bagli | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/us/national-briefing-south-north-carolina-court-voids-redistricting.html | National Briefing | South: North Carolina: Court Voids Redistricting | False | By Ariel Hart (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/nyregion/c-corrections-549223.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/IHT-both-us-and-seoul-indicate-they-oppose-disguised-dialogue-chinas-bid-for.html | Both U.S. and Seoul indicate they oppose disguised dialogue : China's bid for Korean talks faces a rejection | False | By Don Kirk, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/arts/orchestra-supports-merger-option.html | Orchestra Supports Merger Option | False | By Robin Pogrebin | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/opinion/i-raq-s-council-541699.html | Iraq's Council | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/sports/IHT-cycling-injured-hamilton-proves-hes-a-warrior.html | CYCLING ; Injured Hamilton proves he's a warrior | False | By Samuel Abt, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/nyregion/c-corrections-549312.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/movies/leela-chitnis-93-an-actress-in-scores-of-bombay-movies.html | Leela Chitnis, 93, an Actress In Scores of Bombay Movies | False | By Douglas Martin | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/classified/paid-notice-deaths-kern-beatrice | Paid Notice: Deaths KERN, , BEATRICE | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/us/2-democrats-seek-delay-in-vote-on-bush-nominee.html | 2 Democrats Seek Delay in Vote on Bush Nominee | False | By Matthew L. Wald | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/us/threats-responses-intelligence-lack-pre-9-11-sources-be-cited-failure.html | THREATS AND RESPONSES: INTELLIGENCE; Lack of Pre-911 Sources Is To Be Cited as a Failure Of Intelligence Agencies | False | By David Johnston | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/business/technology-ibm-meets-expectations-for-quarter.html | TECHNOLOGY; I.B.M. Meets Expectations for Quarter | False | By Barnaby J. Feder | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/sports/baseball-despite-changes-low-rating.html | BASEBALL; Despite Changes, Low Rating | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/nyregion/metro-briefing-new-york-brooklyn-woman-killed-in-hit-and-run.html | Metro Briefing | New York: Brooklyn: Woman Killed In Hit-And-Run | False | By Tina Kelley (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/business/media/publisher-at-gq-magazine-resigns.html | Publisher at GQ Magazine Resigns | False | BY David Carr | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/us/illinois-will-require-taping-of-homicide-interrogations.html | Illinois Will Require Taping Of Homicide Interrogations | False | By Monica Davey | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/technology/news-watch-entertainment-untethered-unit-morphs-into-a-front-or-surround-speaker.html | NEWS WATCH: ENTERTAINMENT; Untethered Unit Morphs Into a Front or Surround Speaker | False | By Ivan Berger | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/international/machinegun-fire-is-traded-at-korean-border.html | Machine-Gun Fire Is Traded at Korean Border | False | By Don Kirk | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/us/new-budget-director-calls-deficit-managable.html | New Budget Director Calls Deficit Managable | False | By David E. Rosenbaum | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/nyregion/conductor-draws-blame-in-derailment.html | Conductor Draws Blame In Derailment | False | By Robert Hanley | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/business/samsung-profit-falls-on-lower-chip-prices.html | Samsung Profit Falls on Lower Chip Prices | False | By Don Kirk | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/technology/technology-briefing-software.html | Technology Briefing Software | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/classified/paid-notice-deaths-cox-margorie.html | Paid Notice: Deaths COX, , MARGORIE | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/us/national-briefing-south-georgia-missing-police-files.html | National Briefing | South: Georgia: Missing Police Files | False | By Ariel Hart (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/nyregion/no-stun-grenades-since-death-in-raid-as-debate-continues.html | No Stun Grenades Since Death in Raid, As Debate Continues | False | By William K. Rashbaum | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/nyregion/metro-briefing-new-york-queens-graffiti-cleanup-advances.html | Metro Briefing | New York: Queens: Graffiti Cleanup Advances | False | By Randal C. Archibold (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/opinion/l-dangerous-information-541044.html | Dangerous Information | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/us/shuttle-investigator-faults-nasa-for-complacency-over-safety.html | Shuttle Investigator Faults NASA for Complacency Over Safety | False | By John Schwartz | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/arts/television-review-a-rock-star-s-struggle-where-militant-islam-rules.html | TELEVISION REVIEW; A Rock Star's Struggle Where Militant Islam Rules | False | By Jon Pareles | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/garden/calendar.html | CALENDAR | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/movies/rescuing-the-first-cowboy-movie-star-from-a-canyon-of-obscurity.html | Rescuing the First Cowboy Movie Star From a Canyon of Obscurity | False | By Stephen Kinzer | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/opinion/IHT-meanwhile-russian-oligarch-turns-bigtime-soccer-fan.html | MEANWHILE : Russian oligarch turns big-time soccer fan | False | By Marshall I. Goldman, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/technology/essay-can-an-mp3-glutton-savor-a-tune.html | ESSAY; Can an MP3 Glutton Savor a Tune? | False | By Roger van Bakel | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/nyregion/firm-found-guilty-of-bribing-ex-state-official.html | Firm Found Guilty of Bribing Ex-State Official | False | By Stacey Stowe | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/world/after-the-war-tracing-a-disputed-claim.html | AFTER THE WAR; Tracing a Disputed Claim | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/sports/golf-notebook-montgomerie-chasing-elusive-major-title.html | GOLF: NOTEBOOK; Montgomerie Chasing Elusive Major Title | False | By Clifton Brown | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/opinion/tom-delay-s-down-home-muscle.html | Tom DeLay's Down-Home Muscle | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/nyregion/boldface-names-547131.html | BOLDFACE NAMES | False | By Diane Cardwell | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/business/business-digest-547999.html | BUSINESS DIGEST | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/nyregion/editors-note-547476.html | Editors' Note | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/opinion/l-dealing-with-liberia-539759.html | Dealing With Liberia | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/opinion/IHT-the-question-of-democracy-letters-to-the-editor.html | The question of democracy : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/business/the-media-business-advertising-addenda-fallon-is-chosen-for-subway-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Fallon Is Chosen For Subway Account | False | By Jane L. Levere | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/world/world-briefing-africa-kenya-dress-code-debate.html | World Briefing | Africa: Kenya: Dress Code Debate | False | By Marc Lacey (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/sports/sportsspecial/a-charge-from-the-rear-takes-the-tours-11th-stage.html | A Charge From the Rear Takes the Tour's 11th Stage | False | By Samuel Abt | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/classified/paid-notice-deaths-richardson-charles-tiffany.html | Paid Notice: Deaths RICHARDSON, , CHARLES TIFFANY | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/sports/pro-basketball-knicks-have-van-horn-on-their-radar-screen.html | PRO BASKETBALL; Knicks Have Van Horn On Their Radar Screen | False | By Steve Popper | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/business/the-media-business-advertising-addenda-midas-picks-ddb-to-replace-freeman.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Midas Picks DDB To Replace Freeman | False | By Jane L. Levere | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/world/world-briefing-middle-east-israel-mistaken-identity-case-resolved.html | World Briefing | Middle East: Israel: Mistaken Identity Case Resolved | False | By Greg Myre (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/sports/baseball-an-all-star-game-that-satisfies.html | BASEBALL; An All-Star Game That Satisfies | False | By Jack Curry | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/world/after-the-war-combat-gi-killed-and-6-are-wounded-in-stepped-up-attacks.html | AFTER THE WAR: COMBAT; G.I. Killed and 6 Are Wounded in Stepped-Up Attacks | False | By Richard A. Oppel Jr. | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/business/company-briefs-549444.html | COMPANY BRIEFS | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/business/the-markets-commodities-just-a-dribble-of-oil-exports-as-iraq-struggles.html | THE MARKETS: COMMODITIES; Just a Dribble Of Oil Exports As Iraq Struggles | False | By Neela Banerjee | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/international/worldspecial/blairs-address-to-a-joint-session-of-congress.html | Blair's Address to a Joint Session of Congress | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/international/asia/china-intensifies-efforts-on-usnorth-korea-nuclear-talks.html | China Intensifies Efforts on U.S.-North Korea Nuclear Talks | False | By Joseph Kahn | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/sports/pro-basketball-excited-mourning-introduced-by-nets.html | PRO BASKETBALL; 'Excited' Mourning Introduced by Nets | False | By Liz Robbins | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/nyregion/public-lives-lights-for-nine-million-she-s-the-one-to-see.html | PUBLIC LIVES; Lights for Nine Million? She's the One to See | False | By Lynda Richardson | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/technology/at-sea-or-on-safari-satellite-phones-hook-users.html | At Sea or on Safari, Satellite Phones Hook Users | False | By Sam Lubell | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/nyregion/inside-547816.html | INSIDE | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/business/the-markets-bonds-bring-back-30-year-bond-no-guide-from-greenspan.html | THE MARKETS: BONDS; Bring Back 30-Year Bond? No Guide From Greenspan | False | By Jonathan Fuerbringer | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/nyregion/metro-briefing-new-jersey-trenton-woman-pleads-guilty-in-embezzlement.html | Metro Briefing | New Jersey: Trenton: Woman Pleads Guilty In Embezzlement | False | By John Holl (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/international/worldspecial/bush-and-blair-defend-decision-to-wage-war-in.html | Bush and Blair Defend Decision to Wage War in Iraq | False | By Brian Knowlton, Br International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/business/world-business-briefing-asia-japan-bank-minister-survives-vote.html | World Business Briefing | Asia: Japan: Bank Minister Survives Vote | False | By Ken Belson (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/pageoneplus/corrections.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/opinion/a-policy-for-the-neighbors.html | A Policy For the Neighbors | False | By Michael Shifter | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/nyregion/quotation-of-the-day-547484.html | QUOTATION OF THE DAY | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/classified/paid-notice-deaths-stein-nettie.html | Paid Notice: Deaths STEIN, , NETTIE | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/business/world-business-briefing-europe-britain-branson-plans-us-airline.html | World Business Briefing | Europe: Britain: Branson Plans U.S. Airline | False | By Heather Timmons (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/business/europe-seeks-firm-limits-on-health-claims-for-food.html | Europe Seeks Firm Limits On Health Claims for Food | False | By Alison Langley | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/nyregion/c-corrections-549240.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/opinion/IHT-1928bishop-implores-church-in-our-pages100-75-and-50-years-ago.html | 1928:Bishop Implores Church : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/sports/plus-soccer-us-women-no-1-in-first-ranking.html | PLUS SOCCER; U.S. Women No. 1 In First Ranking | False | By Jack Bell | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/us/after-the-war-the-mood-in-ohio-iraq-questions-shake-even-some-of-bush-s-faithful.html | AFTER THE WAR; THE MOOD; In Ohio, Iraq Questions Shake Even Some of Bush's Faithful | False | By James Dao | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/sports/sports-of-the-times-proud-fathers-cheering-title-ix.html | Sports Of The Times; Proud Fathers Cheering Title IX | False | By Harvey Araton | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/sports/baseball-roundup-sliding-twins-acquire-stewart-from-blue-jays.html | BASEBALL: ROUNDUP; Sliding Twins Acquire Stewart From Blue Jays | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/sports/plus-pro-football-robertson-s-agent-to-meet-with-jets.html | PLUS PRO FOOTBALL; Robertson's Agent To Meet With Jets | False | By Judy Battista | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/nyregion/metro-briefing-new-york-rockville-centre-armored-car-robbed.html | Metro Briefing | New York: Rockville Centre: Armored Car Robbed | False | By Faiza Akhtar (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/garden/garden-notebook-the-wildflower-mating-game.html | GARDEN NOTEBOOK; The Wildflower Mating Game | False | By Ken Druse | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/news/france-and-germany-set-themselves-apart-from-rest-of-europe-schrder.html | France and Germany set themselves apart from rest of Europe : Schrö'ää',der adds voice to China's on deficits | False | By Thomas Fuller, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/classified/paid-notice-deaths-koff-samuel-george.html | Paid Notice: Deaths KOFF, , SAMUEL GEORGE | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/nyregion/pataki-seeks-changes-in-decision-on-city-water-filtration-plant.html | Pataki Seeks Changes in Decision on City Water Filtration Plant | False | By Kirk Johnson | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/nyregion/that-kitten-may-look-harmless-but-he-s-a-jailbird.html | That Kitten May Look Harmless, but He's a Jailbird | False | By Susan Saulny With Patrick Healy | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/opinion/IHT-child-soldiers-skipping-childhood.html | Child soldiers : Skipping childhood | False | By Cä'ä'Â'sar Chelala, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/business/world-business-briefing-europe-european-union-french-internet-company-fined.html | World Business Briefing | Europe: European Union: French Internet Company Fined | False | By Paul Meller (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/classified/paid-notice-deaths-smilen-hyman.html | Paid Notice: Deaths SMILEN, , HYMAN | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/world/us-stand-is-headache-for-ally-in-colombia.html | U.S. Stand Is Headache for Ally in Colombia | False | By Christopher Marquis | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/nyregion/talking-to-me-no-the-cabby-s-on-his-cell.html | Talking to Me? No, the Cabby's on His Cell | False | By Andrea Elliott | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/classified/paid-notice-memorials-viscusi-mildred.html | Paid Notice: Memorials VISCUSI, , MILDRED | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/garden/garden-q-a.html | GARDEN Q. & A. | False | By Leslie Land | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/nyregion/c-corrections-549290.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/opinion/IHT-indiaus-pleasing-bush-vs-losing-votes.html | India-U.S. : Pleasing Bush vs. losing votes | False | By Sunanda K. Datta-Ray, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/world/john-gerhart-59-expert-on-agriculture-in-africa.html | John Gerhart, 59, Expert On Agriculture in Africa | False | By Douglas Martin | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/national/national-briefing-midatlantic.html | National Briefing Mid-Atlantic | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/us/8-die-after-driver-plows-through-outdoor-california-market.html | 8 Die After Driver Plows Through Outdoor California Market | False | By Charlie Leduff | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/sports/baseball-yankees-get-benitez-and-his-baggage-from-the-mets.html | BASEBALL; Yankees Get Benitez, and His Baggage, From the Mets | False | By Tyler Kepner | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/opinion/l-finger-pointing-over-the-war-548588.html | Finger-Pointing Over the War | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/IHT-france-and-germany-set-themselves-apart-from-rest-of-europe-schrader.html | France and Germany set themselves apart from rest of Europe : Schrä'ää',der adds voice to China's on deficits | False | By Thomas Fuller, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/world/court-likely-to-take-up-congo-first.html | Court Likely To Take Up Congo First | False | By Marlise Simons | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/opinion/IHT-blair-and-bush-letters-to-the-editor.html | Blair and Bush : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/business/the-media-business-advertising-addenda-madonna-and-magic-to-pitch-products.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Madonna and Magic To Pitch Products | False | By Jane L. Levere | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/business/economic-scene-look-wine-sales-over-internet-shows-price-some-regulations-name.html | Economic Scene; A look at wine sales over the Internet shows the price of some regulations in the name of consumer protection. | False | By Virginia Postrel | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/world/after-the-war-allies-blair-arrives-in-us-today-trailing-controversy-over-iraq.html | AFTER THE WAR: ALLIES; Blair Arrives in U.S. Today, Trailing Controversy Over Iraq | False | By Warren Hoge and Don van Natta Jr. | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/opinion/l-finger-pointing-over-the-war-548642.html | Finger-Pointing Over the War | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/business/debt-ridden-drug-maker-misses-filing.html | Debt-Ridden Drug Maker Misses Filing | False | By Brian Lavery | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/sports/golf-female-golfer-is-using-big-apple-classic-to-prepare-for-pga-event.html | GOLF; Female Golfer Is Using Big Apple Classic to Prepare for PGA Event | False | By Alex Yannis | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/business/worldbusiness/IHT-eu-simplifies-rules-on-stock-and-bond-sales.html | EU simplifies rules on stock and bond sales | False | By Eric Pfanner, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/garden/pressing-the-maid-s-room-into-service.html | Pressing the Maid's Room Into Service | False | By Ralph Gardner Jr. | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/us/national-briefing-northwest-oregon-poisoning-dogs-in-parks.html | National Briefing | Northwest: Oregon: Poisoning Dogs In Parks | False | By Judy Berck (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/business/worldbusiness/IHT-paris-risks-fines-as-chiracs-proposal-on-deficit-limit.html | Paris risks fines as Chirac's proposal on deficit limit fails : Bid to ease EU budget rule spurned | False | By Thomas Fuller, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/nyregion/metro-briefing-new-jersey.html | Metro Briefing: New Jersey | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/classified/paid-notice-deaths-marantz-dr-joan-lakin.html | Paid Notice: Deaths MARANTZ, , DR. JOAN LAKIN | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/nyregion/civil-liberties-union-faults-inquiry-into-rap-producer.html | Civil Liberties Union Faults Inquiry Into Rap Producer | False | By Al Baker | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/sports/golf-for-woods-rough-start-really-rough-at-british-open.html | For Woods, Rough Start (Really Rough) at British Open | False | By Clifton Brown | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/opinion/l-columbia-disaster-our-right-to-know-539635.html | Columbia Disaster: Our Right to Know | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/opinion/l-cultural-anti-semitism-539740.html | Cultural Anti-Semitism! | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/world/north-and-south-koreans-exchange-gunfire.html | North and South Koreans Exchange Gunfire | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/technology/q-a-aol-e-mail-on-a-screen.html | Q&A; AOL E-Mail on a Screen | False | By J.d.biersdorfer | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/national/national-briefing-west.html | National Briefing: West | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/classified/paid-notice-deaths-weiss-stanley-s-md.html | Paid Notice: Deaths WEISS, , STANLEY S., M.D. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/classified/paid-notice-memorials-o-donnell-joseph-p.html | Paid Notice: Memorials O'DONNELL, , JOSEPH P. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/nyregion/c-corrections-549274.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/technology/news-watch-audio-for-guitarists-on-the-go-a-svelte-box-packs-boom.html | NEWS WATCH: AUDIO; For Guitarists on the Go, A Svelte Box Packs Boom | False | By Michel Marriott | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/classified/paid-notice-memorials-nemett-milton.html | Paid Notice: Memorials NEMETT, , MILTON | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/IHT-in-europe-some-cry-play-ball.html | In Europe, some cry, 'Play ball!' | False | By John Vinocur, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/opinion/l-bruce-and-me-541583.html | Bruce and Me | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/nyregion/news-summary-547611.html | NEWS SUMMARY | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/sports/golf-bad-bounces-and-breaks-hold-the-key.html | GOLF; Bad Bounces And Breaks Hold the Key | False | By Clifton Brown | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/classified/paid-notice-deaths-vallone-saturnia-grace.html | Paid Notice: Deaths VALLONE, , SATURNIA GRACE | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/garden/currents-furniture-everyone-thinks-it-s-slate-but-that-tabletop-is-concrete.html | CURRENTS: FURNITURE; Everyone Thinks It's Slate, But That Tabletop Is Concrete | False | By Diane Daniel | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/opinion/timely-help-for-americorps.html | Timely Help for AmeriCorps | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/technology/watch-hand-helds-dimpled-pads-reduce-risk-losing-that-slick-cellphone.html | NEWS WATCH: HAND-HELDS; Dimpled Pads Reduce the Risk of Losing That Slick Cellphone | False | By Ian Austen | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/business/worldbusiness-briefing-europe-britain-proposed-directors-back-out.html | World Business Briefing | Europe: Britain: Proposed Directors Back Out | False | By Heather Timmons (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/technology/online-shopper-big-curved-and-road-ready-book-it.html | ONLINE SHOPPER; Big, Curved and Road-Ready? Book It | False | By Michelle Slatalla | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/classified/paid-notice-memorials-colman-gerald-s.html | Paid Notice: Memorials COLMAN, , GERALD S. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/business/changing-the-guard-the-titan-a-hands-on-boss-will-try-to-let-an-old-friend-lead.html | CHANGING THE GUARD: THE TITAN; A Hands-On Boss Will Try To Let an Old Friend Lead | False | By Landon Thomas Jr. and Jennifer Bayot | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/technology/state-of-the-art-combos-for-mutt-and-jeff.html | STATE OF THE ART; Combos For Mutt And Jeff | False | By David Pogue | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/national/national-briefing-south.html | National Briefing: South | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/nyregion/report-clears-police-in-brooklyn-death.html | Report Clears Police In Brooklyn Death | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/nyregion/brooklyn-democrats-lift-veil-on-judicial-selection.html | Brooklyn Democrats Lift Veil on Judicial Selection | False | By Leslie Eaton | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/opinion/diving-for-dinars.html | Diving for Dinars | False | By Jason Williams | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/arts/celebrating-the-life-and-impact-of-the-nigerian-music-legend-fela.html | Celebrating the Life and Impact Of the Nigerian Music Legend Fela | False | By Lola Ogunnaike | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/arts/dance-review-men-with-geiger-counters-a-rabbit-under-siege.html | DANCE REVIEW; Men With Geiger Counters, a Rabbit Under Siege | False | By Anna Kisselgoff | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/sports/IHT-a-more-mellow-davey-johnson.html | A more mellow Davey Johnson | False | By John Vinocur, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/business/ford-reports-27-drop-in-2nd-quarter-earnings.html | Ford Reports 27% Drop In 2nd-Quarter Earnings | False | By Danny Hakim | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/books/books-of-the-times-the-mormon-image-from-alien-to-human.html | BOOKS OF THE TIMES; The Mormon Image, From Alien to Human | False | By Janet Maslin | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/opinion/IHT-france-and-the-arts-letters-to-the-editor.html | France and the arts : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/opinion/l-finger-pointing-over-the-war-548600.html | Finger-Pointing Over the War | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/classified/paid-notice-deaths-boran-sr-francis-de-sales.html | Paid Notice: Deaths BORAN, , SR. FRANCIS DE SALES | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/arts/bridge-at-the-biggest-tournament-a-veteran-amid-the-stars.html | BRIDGE; At the Biggest Tournament, A Veteran Amid the Stars | False | By Alan Truscott | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/arts/television/six-feet-under-leads-emmy-nominations.html | 'Six Feet Under' Leads Emmy Nominations | False | By Bernard Weinraub | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/opinion/l-inspecting-meat-imports-541605.html | Inspecting Meat Imports | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/world/world-briefing-middle-east-iran-journalist-beaten-official-says.html | World Briefing | Middle East: Iran: Journalist Beaten, Official Says | False | By Nazila Fathi (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/nyregion/metro-briefing-new-york-riverhead-cleric-accused-of-misusing-funds.html | Metro Briefing | New York: Riverhead: Cleric Accused Of Misusing Funds | False | By Bruce Lambert (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/arts/celia-cruz-petite-powerhouse-of-latin-music-dies-at-77.html | Celia Cruz, Petite Powerhouse of Latin Music, Dies at 77 | False | By Jon Pareles | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/opinion/fingerpointing-over-the-war-4-letters.html | Finger-Pointing Over the War (4 Letters) | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/nyregion/c-corrections-549231.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/opinion/we-re-still-the-one.html | We're Still the One | False | By Robert Lane Greene | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/opinion/IHT-americans-in-baghdad-letters-to-the-editor.html | Americans in Baghdad : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/us/threats-responses-biological-defense-house-backs-5.6-billion-fund-develop.html | THREATS AND RESPONSES: BIOLOGICAL DEFENSE; House Backs $5.6 Billion Fund To Develop Bioterror Remedies | False | By Sheryl Gay Stolberg | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/opinion/l-finger-pointing-over-the-war-548618.html | Finger-Pointing Over the War | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/world/2-top-officials-in-hong-kong-resign-in-wake-of-protests.html | 2 Top Officials in Hong Kong Resign in Wake of Protests | False | By Keith Bradsher | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/us/after-the-war-presidential-candidates-kerry-says-bush-lacks-viable-security-plan.html | AFTER THE WAR: PRESIDENTIAL CANDIDATES; Kerry Says Bush Lacks Viable Security Plan | False | By Alan Feuer | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/opinion/heady-days-in-hong-kong.html | Heady Days in Hong Kong | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/opinion/l-dylan-s-lyrics-something-borrowed-548553.html | Dylan's Lyrics: Something Borrowed . . . | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/garden/residential-sales.html | Residential Sales | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/classified/paid-notice-deaths-abhyankar-ramesh.html | Paid Notice: Deaths ABHYANKAR, , RAMESH | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/classified/paid-notice-deaths-gordon-aaron.html | Paid Notice: Deaths GORDON, , AARON | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/business/technology-apple-posts-decline-in-profit-but-its-sales-rise.html | TECHNOLOGY; Apple Posts Decline in Profit, but Its Sales Rise | False | By Laurie Flynn | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/sports/IHT-cycling-simoni-struggles-to-climb-out-of-hole.html | CYCLING : Simoni struggles to climb out of hole | False | By Samuel Abt, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/classified/paid-notice-deaths-mchugh-joan-anne-rn.html | Paid Notice: Deaths MCHUGH, , JOAN ANNE, RN | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/nyregion/c-corrections-549258.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/business/executives-more-optimistic-but-still-expect-weak-growth.html | Executives More Optimistic but Still Expect Weak Growth | False | By David Leonhardt | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/garden/currents-who-knew-four-floors-of-fabric-on-the-web.html | CURRENTS: WHO KNEW?; Four Floors of Fabric on the Web | False | By Marianne Rohrlich | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/nyregion/landfill-cleanup-was-delayed-state-admits.html | Landfill Cleanup Was Delayed, State Admits | False | By Ronald Smothers | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/sports/reality-series-for-olympians.html | Reality Series for Olympians | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/classified/paid-notice-deaths-gelfand-florence.html | Paid Notice: Deaths GELFAND, , FLORENCE | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/sports/baseball-in-some-big-spots-a-closer-in-name-only.html | BASEBALL; In Some Big Spots, a Closer in Name Only | False | By Rafael Hermoso | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/world/world-briefing-europe-sicily-us-military-craft-crashes.html | World Briefing | Europe: Sicily: U.S. Military Craft Crashes | False | By Jason Horowitz (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/business/microsoft-upbeat-on-prospects-as-sales-rise-a-strong-11.html | Microsoft Upbeat on Prospects as Sales Rise a Strong 11% | False | By Steve Lohr | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/business/technology-briefing-software-peoplesoft-sets-final-price-for-j-d-edwards.html | Technology Briefing | Software: PeopleSoft Sets Final Price For J. D. Edwards | False | By Laurie J. Flynn (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/business/house-panel-adds-voice-to-opponents-of-media-rule.html | House Panel Adds Voice To Opponents Of Media Rule | False | By Jacques Steinberg | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/technology/news-watch-software-is-it-hot-in-france-today-and-how-did-lance-armstrong-fare.html | NEWS WATCH: SOFTWARE; 'Is It Hot in France Today'? And How Did Lance Armstrong Fare? | False | By Mark Glassman | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/opinion/l-end-college-rankings-541591.html | End College Rankings | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/opinion/l-dylan-s-lyrics-something-borrowed-548545.html | Dylan's Lyrics: Something Borrowed . . . | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/international/worldspecial/new-hussein-tape-urges-uprising-against-interim.html | New 'Hussein' Tape Urges Uprising Against Interim Rule | False | By Neela Banerjee and Patrick E. Tyler | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/world/after-war-military-us-commander-iraq-says-yearlong-tours-are-option-combat.html | AFTER THE WAR: MILITARY; U.S. COMMANDER IN IRAQ SAYS YEARLONG TOURS ARE OPTION TO COMBAT 'GUERRILLA' WAR | False | By Thom Shanker | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/us/after-the-war-killed-in-iraq.html | AFTER THE WAR; Killed in Iraq | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/nyregion/aide-to-mayor-in-graft-case-is-sentenced-to-14-months.html | Aide to Mayor In Graft Case Is Sentenced To 14 Months | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/technology/coming-soon-to-a-hand-near-you.html | Coming Soon To a Hand Near You | False | By Michel Marriott | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/readersopinions/for-richer-for-poorer.html | For Richer, or Poorer | False | By Nytimes.com | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/classified/paid-notice-deaths-gerhart-john-d.html | Paid Notice: Deaths GERHART, , JOHN D. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/business/finally-it-s-official-the-recession-ended-20-months-ago.html | Finally, It's Official: the Recession Ended 20 Months Ago | False | By Daniel Altman | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/international/bush-and-blair-news-conference.html | Bush and Blair News Conference | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/nyregion/metro-briefing-new-jersey-trenton-state-avoids-credit-downgrade.html | Metro Briefing | New Jersey: Trenton: State Avoids Credit Downgrade | False | By John Holl (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/garden/currents-tableware-a-cup-for-a-kiddush-or-a-cabernet.html | CURRENTS: TABLEWARE; A Cup for a Kiddush Or a Cabernet | False | By Craig Kellogg | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/garden/currents-materials-behold-high-gloss-cinder-blocks.html | CURRENTS: MATERIALS; Behold, High-Gloss Cinder Blocks | False | By Craig Kellogg | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/us/trial-site-of-older-sniper-defendant-is-moved.html | Trial Site of Older Sniper Defendant Is Moved | False | By Adam Liptak | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/garden/last-stop-for-long-haul-containers.html | Last Stop For Long-Haul Containers | False | By Julie V. Iovine | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/nyregion/metro-briefing-new-york.html | Metro Briefing: New York | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/theater/critic-s-notebook-london-looks-west-talk-show-is-an-opera-a-film-is-a-play.html | CRITIC'S NOTEBOOK; London Looks West: Talk Show Is an Opera, a Film Is a Play | False | By Ben Brantley | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/business/world-business-briefing-europe-netherlands-equipment-maker-posts-loss.html | World Business Briefing | Europe: Netherlands: Equipment Maker Posts Loss | False | By Gregory Crouch (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/nyregion/metro-matters-bloomberg-opens-up-for-select-few.html | Metro Matters; Bloomberg Opens Up For Select Few | False | By Joyce Purnick | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/arts/defenders-of-spain-s-masterpieces-a-prado-show-honors-civil-war-rescue-effort.html | Defenders Of Spain's Masterpieces; A Prado Show Honors Civil War Rescue Effort | False | By Emma Daly | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/sports/cycling-tour-riders-get-first-breather.html | CYCLING; Tour Riders Get First Breather | False | By Samuel Abt | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/classified/paid-notice-deaths-jacknis-nathan.html | Paid Notice: Deaths JACKNIS, , NATHAN | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/classified/paid-notice-deaths-miller-don.html | Paid Notice: Deaths MILLER, , DON | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/sports/pro-hockey-although-islanders-are-improving-they-still-lose-money.html | PRO HOCKEY; Although Islanders Are Improving, They Still Lose Money | False | By Richard Sandomir | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/business/technology-cablevision-s-new-venture-with-satellite-stirs-skeptics.html | TECHNOLOGY; Cablevision's New Venture With Satellite Stirs Skeptics | False | By Matt Richtel | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/sports/baseball-baseball-analysis-despite-a-change-of-scene-benitez-is-still-benitez.html | BASEBALL; Baseball Analysis; Despite a Change of Scene, Benitez Is Still Benitez | False | By Jack Curry | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/us/academy-cadet-chief-backs-rape-report-disclosures.html | Academy Cadet Chief Backs Rape Report Disclosures | False | By Diana Jean Schemo | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/nyregion/giuliani-promotes-indian-pt-terror-drill.html | Giuliani Promotes Indian Pt. Terror Drill | False | By Lisa W. Foderaro | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/technology/technology-briefing-telecommunications.html | Technology Briefing: Telecommunications | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/us/puerto-ricans-angry-that-us-overrode-death-penalty-ban.html | Puerto Ricans Angry That U.S. Overrode Death Penalty Ban | False | By Adam Liptak | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/us/after-the-war-congress-senate-rejects-panel-on-prewar-iraq-data.html | AFTER THE WAR: CONGRESS; Senate Rejects Panel on Prewar Iraq Data | False | By Carl Hulse | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/nyregion/c-corrections-549320.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/technology/online-diary.html | ONLINE DIARY | False | By Pamela Licalzi O'Connell | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/business/parent-of-american-airlines-reduces-its-quarterly-loss.html | Parent of American Airlines Reduces Its Quarterly Loss | False | By Edward Wong | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/opinion/localism-s-last-stand.html | Localism's Last Stand | False | By William Safire | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/technology/a-hand-held-portal-to-musical-delights.html | A Hand-Held Portal To Musical Delights | False | By Matthew Mirapaul | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/nyregion/metro-briefing-new-york-bronx-co-op-city-workers-authorize-strike.html | Metro Briefing | New York: Bronx Co-Op City Workers Authorize Strike | False | By Steven Greenhouse (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/us/the-rubber-dagger.html | The Rubber Dagger | False | By Adam Nagourney | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/sports/baseball-attendance-continues-its-slow-slide.html | BASEBALL; Attendance Continues Its Slow Slide | False | By Joe Lapointe | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/classified/paid-notice-deaths-ampel-nancy-h.html | Paid Notice: Deaths AMPEL, , NANCY H. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/technology/news-watch-connections-3-blinks-means-you-re-hot-a-wireless-network-tracker.html | NEWS WATCH: CONNECTIONS; 3 Blinks Means You're Hot: A Wireless Network Tracker | False | By Glenn Fleishman | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/business/failed-magazine-may-be-revived.html | Failed Magazine May Be Revived | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/nyregion/metro-briefing-new-york-manhattan-police-commissioner-criticizes-banks.html | Metro Briefing | New York: Manhattan: Police Commissioner Criticizes Banks | False | By Michael Brick (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/business/ge-proposes-a-way-to-ease-finnish-deal.html | G.E. Proposes A Way to Ease Finnish Deal | False | By Paul Meller | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/world/sharon-meets-norwegian-leader-but-shuns-oslo.html | Sharon Meets Norwegian Leader, but Shuns Oslo | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/opinion/IHT-1953more-iran-deputies-resign-in-our-pages100-75-and-50-years-ago.html | 1953:More Iran Deputies Resign : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/business/world-business-briefing-asia-japan-central-bank-is-optimistic.html | World Business Briefing | Asia: Japan: Central Bank Is Optimistic | False | By Ken Belson (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/classified/paid-notice-deaths-bradlee-frederic.html | Paid Notice: Deaths BRADLEE, , FREDERIC | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/business/media-business-advertising-animated-soap-drop-with-sales-experience-latin.html | THE MEDIA BUSINESS: ADVERTISING; An animated soap with sales experience in Latin America is being put to work in the U.S. | False | By Jane L. Levere | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/garden/currents-wallwear-you-d-better-look-sharp-when-the-clock-is-watching-you.html | CURRENTS: WALLWEAR; You'd Better Look Sharp When the Clock Is Watching You | False | By Craig Kellogg | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/world/pattani-journal-snug-hotels-for-birds-who-pay-with-their-nests.html | Pattani Journal; Snug Hotels for Birds, Who Pay With Their Nests | False | By Seth Mydans | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/opinion/IHT-blairs-politics-letters-to-the-editor.html | Blair's politics : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/nyregion/patron-saint-of-sore-shoulders-in-brooklyn-proudly-carrying-4-tons-of-tradition.html | Patron Saint of Sore Shoulders; In Brooklyn, Proudly Carrying 4 Tons of Tradition | False | By James Estrin | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/sports/transactions-549932.html | TRANSACTIONS | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/opinion/IHT-1903starr-reiterates-theory-in-our-pages100-75-and-50-years-ago.html | 1903:Starr Reiterates Theory : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/world/abbas-plans-visit-to-bush-in-hopes-of-pressing-israel.html | ABBAS PLANS VISIT TO BUSH IN HOPES OF PRESSING ISRAEL | False | By James Bennet | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/international/worldspecial/rumsfeld-deputy-begins-tour-of-iraq-to-assess.html | Rumsfeld Deputy Begins Tour of Iraq to Assess Strategy | False | By Eric Schmitt | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/classified/paid-notice-deaths-hoffmeister-john-f.html | Paid Notice: Deaths HOFFMEISTER , JOHN F. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/business/company-news-cott-board-elects-president-and-operating-officer.html | COMPANY NEWS; COTT BOARD ELECTS PRESIDENT AND OPERATING OFFICER | False | By Sherri Day (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/opinion/a-fair-medicare-competition.html | A Fair Medicare Competition | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/garden/at-home-with-michael-bay-a-slam-bang-master-with-a-house-of-om.html | AT HOME WITH: Michael Bay; A Slam-Bang Master With a House of Om | False | By Jamie Diamond | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/sports/golf/south-african-takes-lead-in-british-open.html | South African Takes Lead in British Open | False | By Clifton Brown | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/international/worldspecial/white-house-aide-behind-uranium-claim-senator.html | White House Aide Behind Uranium Claim, Senator Says | False | By Carl Hulse | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/arts/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/business/new-scrutiny-directed-at-bundled-sale-of-hospital-supplies.html | New Scrutiny Directed at Bundled Sale of Hospital Supplies | False | By Mary Williams Walsh | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/world/global-aids-fund-finding-few-answers-to-its-cash-shortage.html | Global AIDS Fund Finding Few Answers to Its Cash Shortage | False | By John Tagliabue | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/sports/colleges-player-and-normalcy-still-missing.html | COLLEGES; Player and Normalcy Still Missing | False | By Viv Bernstein | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/sports/baseball-minor-league-notebook-the-saints-keep-them-laughing-in-st.html | BASEBALL: MINOR LEAGUE NOTEBOOK; The Saints Keep Them Laughing in St. Paul | False | By Fred Bierman | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/garden/currents-engineering-round-it-goes-up-it-goes-where-it-stops-nobody-knows.html | CURRENTS: ENGINEERING; Round It Goes, Up It Goes, Where It Stops, Nobody Knows | False | By Craig Kellogg | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-17 | 2003-07-17 | https://www.nytimes.com/2003/07/17/books/carol-shields-pulitzer-prize-winning-novelist-dies.html | Carol Shields, Pulitzer-Prize Winning Novelist, Dies | False | By Christopher Lehmann-Haupt | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/nyregion/metro-briefing-new-york-albany-former-budget-director-named-to-state-job.html | Metro Briefing | New York: Albany: Former Budget Director Named To State Job | False | By Stacy Albin (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/classified/paid-notice-deaths-gerhart-john.html | Paid Notice: Deaths GERHART, , JOHN | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/sports/golf-consistency-pays-off-as-kim-leads-big-apple-classic.html | GOLF; Consistency Pays Off as Kim Leads Big Apple Classic | False | By Alex Yannis | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/movies/film-in-review-the-embalmer.html | FILM IN REVIEW; 'The Embalmer' | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/business/worldbusiness/IHT-schroder-backs-chiracs-protest-of-pact-eu-deficit.html | Schröder backs China's protest of pact : EU deficit clash heats up | False | By Thomas Fuller, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/us/gene-is-linked-to-susceptibility-to-depression.html | Gene Is Linked to Susceptibility to Depression | False | By Mary Duenwald | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/nyregion/city-ties-unemployment-services-to-needs-of-businesses.html | City Ties Unemployment Services to Needs of Businesses | False | By Jennifer Steinhauer | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/us/senate-approves-369-billion-pentagon-measure.html | Senate Approves $369 Billion Pentagon Measure | False | By Carl Hulse | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/national/national-briefing-west.html | National Briefing West | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/world/gunfire-sends-liberian-civilians-fleeing-to-capital.html | Gunfire Sends Liberian Civilians Fleeing to Capital | False | By Somini Sengupta | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/business/tenet-hospital-is-accused-of-illegally-paying-for-patient-referrals.html | Tenet Hospital Is Accused of Illegally Paying for Patient Referrals | False | By Andrew Pollack | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/world/in-torn-liberian-town-hospital-itself-is-a-fatality.html | In Torn Liberian Town, Hospital Itself Is a Fatality | False | By Somini Sengupta | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/world/after-the-war-blair-s-words-our-job-is-to-be-there-with-you.html | AFTER THE WAR; Blair's Words: 'Our Job Is to Be There With You' | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/movies/american-pie-is-warmed-up.html | 'American Pie' Is Warmed Up | False | By Peter M. Nichols | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/classified/paid-notice-memorials-genser-ruth-and-sidney.html | Paid Notice: Memorials GENSER, , RUTH AND SIDNEY | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/movies/new-video-releases-551970.html | New Video Releases | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/business/succession-at-citigroup-may-start-a-horse-race.html | Succession at Citigroup May Start a Horse Race | False | By Landon Thomas Jr. | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/opinion/IHT-australia-deputy-sheriff-down-under.html | Australia : Deputy sheriff down under | False | By Philip Bowring, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/movies/at-the-movies.html | AT THE MOVIES | False | By Dave Kehr | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/classified/paid-notice-memorials-feinstein-harry.html | Paid Notice: Memorials FEINSTEIN, , HARRY | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/nyregion/for-this-wedding-party-political-ties-are-set-aside.html | For This Wedding Party, Political Ties Are Set Aside | False | By Elissa Gootman | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/classified/paid-notice-deaths-wiener-lynne.html | Paid Notice: Deaths WIENER, , LYNNE E. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/us/political-memo-tug-of-constituencies-strains-democrats.html | Political Memo; Tug of Constituencies Strains Democrats | False | By Adam Nagourney | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/classified/paid-notice-deaths-gelfand-florence.html | Paid Notice: Deaths GELFAND, , FLORENCE | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/nyregion/c-corrections-564389.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/IHT-correction.html | Correction | False | , International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/nyregion/metro-briefing-new-york-manhattan-dismissal-of-schoolteacher-affirmed.html | Metro Briefing | New York: Manhattan: Dismissal Of Schoolteacher Affirmed | False | By Stacy Albin (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/business/rollovers-led-the-rise-in-traffic-deaths-last-year.html | Rollovers Led the Rise in Traffic Deaths Last Year | False | By Danny Hakim | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/business/technology-microsoft-exceeds-forecast-for-sales-but-not-for-profit.html | TECHNOLOGY; Microsoft Exceeds Forecast for Sales, But Not for Profit | False | By Steve Lohr | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/nyregion/an-expert-on-counterterrorism-will-head-the-fbi-in-new-york.html | An Expert on Counterterrorism Will Head the F.B.I. in New York | False | By David Johnston | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/movies/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/movies/lincoln-center-festival-review-casting-new-spell-over-russian-tale.html | LINCOLN CENTER FESTIVAL REVIEW; Casting New Spell Over Russian Tale | False | By Anthony Tommasini | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/world/shutting-doors-in-syria-may-not-end-militants-attacks.html | Shutting Doors in Syria May Not End Militants' Attacks | False | By Dexter Filkins | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/business/world-business-briefing-africa-south-africa-mine-strike-set.html | World Business Briefing | Africa: South Africa: Mine Strike Set | False | By Nicole Itano (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/opinion/daniel-libeskind-s-tower.html | Daniel Libeskind's Tower | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/business/the-media-business-advertising-addenda-people-814814.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/sports/golf-expect-the-unexpected-if-the-wind-keeps-blowing.html | GOLF; Expect the Unexpected if the Wind Keeps Blowing | False | By Clifton Brown | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/movies/tv-weekend-where-has-escapism-gone.html | TV WEEKEND; Where Has Escapism Gone? | False | By Alessandra Stanley | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/arts/design/now-playing-torn-between-two-lovers-tim-lokiec.html | 'Now Playing'; 'Torn Between Two Lovers'; Tim Lokiec | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/travel/hen-s-teeth-no-scareer.html | Hen's Teeth? No, Scareer | False | By Walecia Konrad | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/us/national-briefing-washington-august-decision-seen-in-moussaoui-case.html | National Briefing | Washington: August Decision Seen In Moussaoui Case | False | By Philip Shenon (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/movies/home-video-american-pie-is-warmed-up.html | HOME VIDEO; 'American Pie' Is Warmed Up | False | By Peter M. Nichols | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/nyregion/nyc-subway-fare-bottom-line-on-jump-to-2.html | NYC; Subway Fare: Bottom Line On Jump to $2 | False | By Clyde Haberman | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/nyregion/navy-crash-was-family-s-second-tragedy.html | Navy Crash Was Family's Second Tragedy | False | By Carla Baranauckas | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/arts/art-in-review-heat.html | ART IN REVIEW; 'Heat' | False | By Holland Cotter | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/arts/carol-shields-dies-at-68-wrote-the-stone-diaries.html | Carol Shields Dies at 68; Wrote 'The Stone Diaries' | False | By Christopher Lehmann-Haupt | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/business/media-business-advertising-new-rival-viagra-enlists-nfl-put-masculine-face.html | THE MEDIA BUSINESS: ADVERTISING; A new rival to Viagra enlists the N.F.L. to put a masculine face on a sensitive subject. | False | By Melody Petersen | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/world/after-the-war-intelligence-new-warning-was-put-off-on-weapons-syria-plans.html | AFTER THE WAR: INTELLIGENCE; New Warning Was Put Off On Weapons Syria Plans | False | By Douglas Jehl | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/nyregion/c-corrections-564397.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/movies/theater-review-snapshots-from-the-hub-of-domestic-dysfunction.html | THEATER REVIEW; Snapshots From the Hub of Domestic Dysfunction | False | By Ben Brantley | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/opinion/l-justifying-a-war-after-blood-is-shed-562793.html | Justifying a War After Blood Is Shed | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/classified/paid-notice-deaths-franz-madelynn-m.html | Paid Notice: Deaths FRANZ, , MADELYNN M. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/travel/havens-new-florida-communities-in-indiana.html | HAVENS; New Florida Communities, in Indiana | False | By Dennis Rodkin | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/opinion/from-cuba-music-sweeter-than-azucar.html | From Cuba, Music Sweeter Than Azúcar | False | By Carolyn Curiel | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/nyregion/metro-briefing-new-york-bronx-robbery-suspect-shot-by-police.html | Metro Briefing | New York: Bronx: Robbery Suspect Shot By Police | False | By Carla Baranauckas (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/sports/baseball/matsui-is-only-relief-the-yankees-need.html | BASEBALL; Matsui Is Only Relief the Yankees Need | False | By Tyler Kepner | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/classified/paid-notice-deaths-devendorf-andres-h.html | Paid Notice: Deaths DEVENDORF, , ANDRES H. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/style/IHT-for-low-fares-dont-discount-name-brands.html | For low fares, don't discount name brands | False | By Roger Collis, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/arts/spare-times-for-children.html | SPARE TIMES; FOR CHILDREN | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/classified/paid-notice-deaths-roberts-lucille.html | Paid Notice: Deaths ROBERTS, , LUCILLE | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/sports/othersports/a-local-star-brings-some-defense-to-allstar-game.html | A Local Star Brings Some Defense to All-Star Game | False | By Brandon Lilly | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/travel/driving-drawn-to-a-1980-s-camper-with-the-soul-of-an-suv.html | DRIVING; Drawn to a 1980's Camper With the Soul of A S.U.V. | False | By Chris Dixon | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/opinion/IHT-fixing-africa-letters-to-the-editor.html | Fixing Africa : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/nyregion/metro-briefing-new-york-albany-jobless-rate-steady.html | Metro Briefing | New York: Albany: Jobless Rate Steady | False | By Janny Scott (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/opinion/ideas-for-making-medicare-better-562971.html | Ideas for Making Medicare Better | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/opinion/IHT-atheism-comes-out-letters-to-the-editor.html | Atheism comes out : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/classified/paid-notice-deaths-simon-frank.html | Paid Notice: Deaths SIMON, , FRANK KIND | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/business/the-media-business-advertising-addenda-coke-to-seek-ideas-for-sprite-s-ads.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Coke to Seek Ideas For Sprite's Ads | False | By Melody Petersen | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/opinion/l-water-treatment-plant-554235.html | Water Treatment Plant | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/IHT-correction-900006574222.html | Correction | False | , International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/classified/paid-notice-deaths-christenson-dr-william.html | Paid Notice: Deaths CHRISTENSON, , DR. WILLIAM | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/arts/there-it-sails-into-the-sunset.html | There It Sails, Into the Sunset | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/classified/paid-notice-memorials-katz-harold-l.html | Paid Notice: Memorials KATZ, , HAROLD L | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/books/books-of-the-times-journey-to-a-strange-land-that-seems-like-home.html | BOOKS OF THE TIMES; Journey to a Strange Land That Seems Like Home | False | By Richard Eder | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/arts/antiques-tiny-treasures-leave-big-void-in-looted-iraq.html | ANTIQUES; Tiny Treasures Leave Big Void In Looted Iraq | False | By Suzanne Charlá SÂ© | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/opinion/cellphone-abusers-your-day-is-over-2-letters.html | Cellphone Abusers: Your Day Is Over (2 Letters) | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/movies/film-in-review-this-thing-of-ours.html | FILM IN REVIEW; 'This Thing of Ours' | False | By Dave Kehr | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/classified/paid-notice-deaths-casella-frank.html | Paid Notice: Deaths CASELLA, , FRANK | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/business/the-media-business-advertising-addenda-people-563390.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Melody Petersen | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/business/recession-is-over-jobs-aren-t-trickling-down.html | Recession Is Over; Jobs Aren't Trickling Down | False | By Daniel Altman | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/nyregion/via-madison-ave-a-secular-synagogue.html | Via Madison Ave., a Secular Synagogue | False | By David W. Dunlap | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/business/media/coke-to-seek-ideas-for-sprites-ads.html | Coke to Seek Ideas for Sprite's Ads | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/movies/the-good-guys-are-bad-boys.html | The Good Guys Are Bad Boys | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/opinion/l-ethics-of-exotic-pets-553824.html | Ethics of Exotic Pets | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/nyregion/quotation-of-the-day-561592.html | QUOTATION OF THE DAY | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/business/world-business-briefing-americas-mexico-natural-gas-bidding.html | World Business Briefing \| Americas: Mexico: Natural Gas Bidding | False | By Elisabeth Malkin (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/arts/art-in-review-paul-p.html | ART IN REVIEW; Paul P. | False | By Holland Cotter | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/classified/paid-notice-deaths-miller-dorothy-c.html | Paid Notice: Deaths MILLER, , DOROTHY C. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/nyregion/help-but-not-enough-for-girl-who-was-discarded-twice.html | Help, but Not Enough, for Girl Who Was Discarded Twice | False | By Leslie Kaufman | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/opinion/l-ideas-for-making-medicare-better-562980.html | Ideas For Making Medicare Better | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/nyregion/c-corrections-564400.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/business/worldbusiness/IHT-despite-beating-earnings-forecast-sap-shares-drop.html | Despite beating earnings forecast, SAP shares drop in industry gloom | False | By Jennifer L Schenker, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/national/national-briefing-south.html | National Briefing: South | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/sports/tv-sports-espn-showed-it-all-except-the-homers.html | TV SPORTS; ESPN Showed It All, Except the Homers | False | By Richard Sandomir | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/opinion/IHT-berlusconis-jokes-letters-to-the-editor.html | Berlusconi's 'jokes' : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/nyregion/public-lives-law-student-with-a-history-of-taking-left-turns.html | PUBLIC LIVES; Law Student With a History of Taking Left Turns | False | By Chris Hedges | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/world/al-shati-journal-rising-above-with-sticks-paper-and-string.html | Al Shati Journal; Rising Above, With Sticks, Paper and String | False | By James Bennet | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/opinion/l-cellphone-abusers-your-day-is-over-562890.html | Cellphone Abusers: Your Day Is Over | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/business/russia-says-it-won-t-seek-origins-of-elite-s-wealth.html | Russia Says It Won't Seek Origins of Elite's Wealth | False | By Sabrina Tavernise | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/sports/baseball-deals-are-probably-done-duquette-tells-mets.html | BASEBALL; Deals Are Probably Done, Duquette Tells Mets | False | By Rafael Hermoso | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/us/house-gop-delays-vote-on-remaking-head-start.html | House G.O.P. Delays Vote On Remaking Head Start | False | By Diana Jean Schemo | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/international/worldspecial/iraqi-cleric-demands-replacement-of-governing.html | Iraqi Cleric Demands Replacement of Governing Council | False | By Richard A. Oppel Jr. and Robert F. Worth | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/international/lonely-at-the-top.html | Lonely at the Top | False | By Michael R. Gordon | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/nyregion/c-corrections-564370.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/nyregion/c-corrections-564419.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/nyregion/c-corrections-564435.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/opinion/can-democracy-take-root-islamic-world-seeing-iraq-s-future-looking-its-past.html | Can Democracy Take Root in the Islamic World?; Seeing Iraq's Future By Looking at Its Past | False | By Hassan bin Talal | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/sports/baseball-yanks-welcome-benitez-and-keep-past-in-the-past.html | BASEBALL; Yanks Welcome Benitez and Keep Past in the Past | False | By Tyler Kepner | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/arts/art-in-review-torn-between-two-lovers.html | ART IN REVIEW; 'Torn Between Two Lovers' | False | By Michael Kimmelman | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/nyregion/mayor-pushes-to-bar-parties-from-ballot.html | Mayor Pushes to Bar Parties From Ballot | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/movies/theater-review-riffs-on-9-11-and-city-life-and-lots-of-liza-minnellis.html | THEATER REVIEW; Riffs on 9/11 and City Life And Lots of Liza Minnellis | False | By Ben Brantley | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/travel/havens-that-s-no-museum-that-s-my-home.html | HAVENS; That's No Museum, That's My Home | False | By Walecia Konrad | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/arts/art-review-a-grand-finale-of-group-show-fireworks.html | ART REVIEW; A Grand Finale of Group Show Fireworks | False | By Roberta Smith | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/movies/film-in-review-the-anarchist-cookbook.html | FILM IN REVIEW; 'The Anarchist Cookbook' | False | By Dave Kehr | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/nyregion/residential-real-estate-town-house-project-is-set-for-bronx.html | Residential Real Estate; Town House Project Is Set for Bronx | False | By Rachelle Garbarine | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/us/states-may-benefit-as-well-if-medicare-drug-bill-passes.html | States May Benefit, as Well, If Medicare Drug Bill Passes | False | By RICHARD Pl?šÃ¢€REZ-PEš?šÃxA | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/classified/paid-notice-deaths-goldman-rose-alion.html | Paid Notice: Deaths GOLDMAN, , ROSE ALION | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/opinion/l-ideas-for-making-medicare-562963.html | Ideas For Making Medicare Better | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/news/fischer-differentiates-berlin-from-paris-germany-rejects-a-us-rivalry.html | Fischer differentiates Berlin from Paris : Germany rejects a U.S. rivalry | False | By John Vinocur, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/business/the-media-business-harsh-style-runs-course-and-gq-publisher-is-ousted.html | THE MEDIA BUSINESS; Harsh Style Runs Course And GQ Publisher Is Ousted | False | By David Carr | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/IHT-in-a-passionate-speech-to-congress-he-defends-effort-to-destroy-a-menace.html | In a passionate speech to Congress, he defends effort to destroy a 'menace' : Blair says history will justify war | False | By Brian Knowlton, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/opinion/IHT-culture-of-impunity-waiting-for-justice-in-argentina.html | Culture of Impunity : Waiting for justice in Argentina | False | By David Sax, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/us/democrats-question-fund-raising-by-judicial-nominee.html | Democrats Question Fund-Raising by Judicial Nominee | False | By Neil A. Lewis | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/IHT-china-takes-new-steps-for-talks-on-north-koreas-shots-exchanged-in-dmz.html | China takes new steps for talks on North Korea : Shots exchanged in DMZ (folo) | False | , International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/arts/watching-a-queen-make-an-exit.html | Watching A Queen Make an Exit | False | By Wendell Jamieson | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/sports/golf/at-british-open-love-leads-but-rugged-course-prevails.html | At British Open, Love Leads but Rugged Course Prevails | False | By Clifton Brown | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/nyregion/mcgreevey-backs-rutgers-on-pro-palestine-seminar.html | McGreevey Backs Rutgers on Pro-Palestine Seminar | False | By Maria Newman | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/world/after-the-war-cia-uproar-new-details-emerge-on-uranium-claim-and-bush-s-speech.html | AFTER THE WAR: C.I.A. UPROAR; New Details Emerge On Uranium Claim And Bush's Speech | False | By James Risen and David E. Sanger | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/arts/art-guide.html | ART GUIDE | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/arts/inside-art.html | INSIDE ART | False | By Carol Vogel | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/nyregion/c-corrections-564362.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/international/asia/world-briefing-asia.html | World Briefing Asia | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/classified/paid-notice-deaths-rabkin-jacob.html | Paid Notice: Deaths RABKIN, , JACOB | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/movies/the-next-is-ready-for-here-and-now.html | 'The Next' Is Ready For 'Here and Now' | False | By Hugo Lindgren | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/opinion/l-justifying-a-war-after-blood-is-shed-562823.html | Justifying a War After Blood Is Shed | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/arts/art-review-gathering-a-flock-of-quirky-grown-ups.html | ART REVIEW; Gathering a Flock of Quirky Grown-Ups | False | By Ken Johnson | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/sports/basketball/kobe-bryant-charged-with-felony-sexual-assault.html | Kobe Bryant Charged With Felony Sexual Assault | False | By Mike Wise and Alex Markels | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/travel/shopping-list-picnics.html | Shopping List \| Picnics | False | By Bonnie Tsui | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/opinion/l-ideas-for-making-medicare-better-563005.html | Ideas for Making Medicare Better | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/opinion/l-nonpartisan-elections-553301.html | Nonpartisan Elections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/us/white-house-e-mail-system-becomes-less-user-friendly.html | White House E-Mail System Becomes Less User-Friendly | False | By John Markoff | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/classified/paid-notice-memorials-rulnick-hyman.html | Paid Notice: Memorials RULNICK, , HYMAN | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/travel/driving-cars-clad-in-plastic-the-look-lives-on.html | DRIVING; Cars Clad in Plastic: The Look Lives On | False | By Michelle Krebs | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/movies/lincoln-center-festival-review-a-demon-takes-a-wife-or-gives-it-a-good-try.html | LINCOLN CENTER FESTIVAL REVIEW; A Demon Takes a Wife, Or Gives It a Good Try | False | By Bernard Holland | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/opinion/IHT-1953francerussia-trade-treaty-in-our-pages100-75-and-50-years-ago.html | 1953:France-Russia Trade Treaty : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/us/national-briefing-washington-recall-of-millions-of-slow-cookers.html | National Briefing \| Washington: Recall Of Millions Of Slow Cookers | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/us/national-briefing-south-arkansas-gay-student-settles-suit.html | National Briefing \| South: Arkansas: Gay Student Settles Suit | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/business/gm-s-net-income-declined-30-in-second-quarter.html | G.M.'s Net Income Declined 30% in Second Quarter | False | By Danny Hakim | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/international/africa/world-briefing-africa.html | World Briefing Africa | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/sports/plus-lacrosse-national-division-wins-all-star-game.html | PLUS LACROSSE; National Division Wins All-Star Game | False | By Brandon Lilly | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/movies/film-review-amid-the-luxury-immigrants-in-peril.html | FILM REVIEW; Amid the Luxury, Immigrants in Peril | False | By Elvis Mitchell | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/nyregion/city-thrum-splash-paddle-revived-bronx-river-still-bit-scrappy-offers-repose.html | In City Thrum, Splash of a Paddle; Revived Bronx River, Still a Bit Scrappy, Offers Repose | False | By Joseph Berger | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/sports/archery-us-women-in-the-finals.html | ARCHERY; U.S. Women in the Finals | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/business/ford-says-new-suvs-less-fuelefficient-than-old-ones.html | Ford Says New S.U.V.'s Less Fuel-Efficient Than Old Ones | False | By Danny Hakim | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/arts/elisabeth-welch-99-cabaret-hitmaker.html | Elisabeth Welch, 99, Cabaret Hitmaker | False | By Douglas Martin | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/business/world-business-briefing-europe-croatia-refiner-sold.html | World Business Briefing | Europe: Croatia: Refiner Sold | False | By Peter S. Green (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/nyregion/metro-briefing-new-york.html | Metro Briefing New York | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/business/union-votes-would-allow-verizon-strike.html | Union Votes Would Allow Verizon Strike | False | By Steven Greenhouse | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/opinion/i-ideas-for-making-medicare-better-562955.html | Ideas for Making Medicare Better | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/IHT-1903painter-james-whistler-dies-in-our-pages100-75-and-50-years.html | 1903:Painter James Whistler Dies : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/sports/IHT-cycling-high-hopes-slip-a-gear-for-simoni.html | CYCLING : High hopes slip a gear for Simoni | False | By Samuel Abt, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/sports/sports-of-the-times-tiger-s-loss-one-ball-two-strokes.html | Sports of The Times; Tiger's Loss: One Ball, Two Strokes | False | By Dave Anderson | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/movies/film-review-hot-cars-burning-rubber-and-guys-good-and-bad.html | FILM REVIEW; Hot Cars, Burning Rubber And Guys Good and Bad | False | By A. O. Scott | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/business/fda-asks-if-a-genetic-test-is-sold-without-approval.html | F.D.A. Asks if a Genetic Test Is Sold Without Approval | False | By Andrew Pollack | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/world/world-briefing-europe-drought-s-effects-linger.html | World Briefing | Europe: Drought's Effects Linger | False | By Peter S. Green (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/opinion/passing-it-along.html | Passing It Along | False | By Paul Krugman | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/IHT-in-europe-some-cry-play-honkbal.html | In Europe, some cry, 'Play honkbal!' | False | By John Vinocur, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/sports/soccer-us-women-in-hard-group-in-world-cup.html | SOCCER; U.S. Women In Hard Group In World Cup | False | By Jere Longman | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/nyregion/jersey-central-to-reimburse-power-failure-losses.html | Jersey Central to Reimburse Power Failure Losses | False | By Maria Newman | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/arts/art-in-review-now-playing.html | ART IN REVIEW; 'Now Playing' | False | By Michael Kimmelman | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/nyregion/boldface-names-559520.html | BOLDFACE NAMES | False | By Diane Cardwell | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/world/after-the-war-the-dictator-audiotape-purports-to-carry-hussein-s-recent-voice.html | AFTER THE WAR: THE DICTATOR; Audiotape Purports To Carry Hussein's Recent Voice | False | By Neela Banerjee and Patrick E. Tyler | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/classified/paid-notice-deaths-post-jerold.html | Paid Notice: Deaths POST, , JEROLD | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/style/IHT-music-modern-maestro-in-old-killaloe.html | Music : Modern maestro in old Killaloe | False | By George Loomis, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/world/abbas-to-meet-with-sharon-on-sunday.html | Abbas to Meet With Sharon On Sunday | False | By James Bennet | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/opinion/l-cellphone-abusers-your-day-is-over-562882.html | Cellphone Abusers: Your Day Is Over | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/business/aol-time-warner-expected-to-announce-2-more-sales-to-cut-debt.html | AOL Time Warner Expected to Announce 2 More Sales to Cut Debt | False | By David D. Kirkpatrick | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/international/worldspecial/body-of-man-believed-to-be-british-arms-expert-is-found.html | Body of Man Believed to Be British Arms Expert Is Found | False | By Warren Hoge | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/sports/cycling-leaders-let-spaniard-take-stage.html | CYCLING; Leaders Let Spaniard Take Stage | False | By Samuel Abt | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/national/how-hot-is-hot-in-phoenix-there-are-lots-of-answers.html | How Hot Is Hot? In Phoenix, There Are Lots of Answers. | False | By Nick Madigan | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/classified/paid-notice-deaths-flaxman-professor-seymour-lawrence.html | Paid Notice: Deaths FLAXMAN, , PROFESSOR SEYMOUR LAWRENCE | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/opinion/can-democracy-take-root-islamic-world-why-religion-must-play-role-in-iran.html | Can Democracy Take Root in the Islamic World?; Why Religion Must Play a Role in Iran | False | By Reza Aslan | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/classified/paid-notice-memorials-beer-morton-d.html | Paid Notice: Memorials BEER, , MORTON D. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/us/judge-orders-change-in-plan-to-distribute-klamath-river-water.html | Judge Orders Change in Plan to Distribute Klamath River Water | False | By Dean E. Murphy | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/sports/golf-notebook-watson-misses-caddie.html | GOLF: NOTEBOOK; Watson Misses Caddie | False | By Clifton Brown | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/travel/quick-escapes.html | Quick Escapes | False | By J. R. Romanko | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/nyregion/new-court-fees-are-challenged-in-court.html | New Court Fees Are Challenged . . . in Court | False | By Bruce Lambert | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/world/after-the-war-allies-bush-at-his-side-blair-is-resolute-in-war-s-defense.html | AFTER THE WAR; ALLIES; BUSH AT HIS SIDE, BLAIR IS RESOLUTE IN WAR'S DEFENSE | False | By Richard W. Stevenson | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/arts/art-in-review-jamel-shabazz-last-sunday-in-june-a-decade-of-photographs.html | ART IN REVIEW; Jamel Shabazz -- 'Last Sunday in June: A Decade of Photographs' | False | By Ken Johnson | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/business/allure-of-europe-is-drawing-students.html | Allure of Europe Is Drawing Students | False | By Tony Smith | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/nyregion/mayor-details-plan-to-revise-city-elections.html | Mayor Details Plan to Revise City Elections | False | By Jennifer Steinhauer | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/movies/six-feet-under-leads-emmy-nominees.html | 'Six Feet Under' Leads Emmy Nominees | False | By Bernard Weinraub | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/classified/paid-notice-deaths-tuz-peter.html | Paid Notice: Deaths TUZ, , PETER | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/nyregion/despite-a-shortfall-board-in-yonkers-rejects-layoffs.html | Despite a Shortfall, Board In Yonkers Rejects Layoffs | False | By Marek Fuchs | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/us/national-briefing-new-england-massachusetts-archdiocese-invites-plaintiffs.html | National Briefing | New England: Massachusetts: Archdiocese Invites Plaintiffs | False | By Katie Zezima (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/sports/sports-of-the-times-benitez-bravely-enters-the-proving-ground.html | Sports of The Times; Benitez Bravely Enters The Proving Ground | False | By William C. Rhoden | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/world/police-encircle-rio-shantytowns-as-gang-warfare-leaves-9-dead.html | Police Encircle Rio Shantytowns As Gang Warfare Leaves 9 Dead | False | By Tony Smith | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/movies/film-review-pimples-are-the-least-of-this-girl-s-worries.html | FILM REVIEW; Pimples Are the Least of This Girl's Worries | False | By A. O. Scott | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/international/worldspecial2/bush-reconsiders-sending-british-suspects-to.html | Bush Reconsiders Sending British Suspects to Tribunals | False | By Neil A. Lewis | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/sports/basketball-decision-to-charge-bryant-due-today.html | BASKETBALL; Decision To Charge Bryant Due Today | False | By Alex Markels | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/opinion/ideas-for-making-medicare-better-5-letters.html | Ideas for Making Medicare Better (5 Letters) | | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/world/world-briefing-africa-zimbabwe-churches-regret-inaction.html | World Briefing | Africa: Zimbabwe: Churches Regret Inaction | False | By Lydia Polgreen (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/business/company-briefs-563269.html | COMPANY BRIEFS | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/classified/paid-notice-memorials-rosen-michael.html | Paid Notice: Memorials ROSEN, , MICHAEL | | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/opinion/1-justifying-a-war-after-blood-is-shed-562807.html | Justifying a War After Blood is Shed | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/nyregion/democrats-wait-for-ferrer-to-decide-on-mayoral-bid.html | Democrats Wait for Ferrer To Decide on Mayoral Bid | False | By Jonathan P. Hicks | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/movies/film-review-a-bumbling-british-spy-both-shaken-and-stirred.html | FILM REVIEW; A Bumbling British Spy, Both Shaken and Stirred | False | By A. O. Scott | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/classified/paid-notice-deaths-hoffmeister-john.html | Paid Notice: Deaths HOFFMEISTER, , JOHN | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/nyregion/mob-turns-out-as-mrs-gotti-talks-of-art-and-rosie-o.html | Mob Turns Out As Mrs. Gotti Talks of Art And 'Rosie O' | False | By James Barron | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/movies/editors-note-on-stage-and-off.html | Editors' Note; On Stage and Off | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/classified/paid-notice-deaths-reid-rev-james-h-sj.html | Paid Notice: Deaths REID, , REV. JAMES H., S.J. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/business/profit-falls-28-at-nokia-slower-sales-are-forecast.html | Profit Falls 28% at Nokia; Slower Sales Are Forecast | False | By Heather Timmons | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/business/company-news-boeing-says-it-will-cut-about-4000-more-jobs.html | COMPANY NEWS; BOEING SAYS IT WILL CUT ABOUT 4,000 MORE JOBS | False | By Edward Wong (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/sports/plus-olympics-new-york-s-bid-remains-viable.html | PLUS OLYMPICS; New York's Bid Remains Viable | False | By Frank Litsky | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/opinion/can-democracy-take-root-in-the-islamic-world-empty-promises-of-freedom.html | Can Democracy Take Root in the Islamic World?; Empty Promises Of Freedom | False | By Fawaz A. Gerges | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/nyregion/5200-designs-submitted-for-9-11-memorial.html | 5,200 Designs Submitted for 9/11 Memorial | False | By Edward Wyatt | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/movies/film-review-a-director-s-wooziness-finds-kurosawa-s-softer-side.html | FILM REVIEW; A Director's Wooziness Finds Kurosawa's Softer Side | False | By Elvis Mitchell | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/world/world-briefing-europe-croatia-an-inflexible-policy.html | World Briefing | Europe: Croatia: An Inflexible Policy | False | By Agence France-Presse | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/sports/basketball-signing-martin-is-next-for-nets.html | BASKETBALL; Signing Martin Is Next For Nets | False | By Liz Robbins | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/business/worldbusiness/world-business-briefing-americas.html | World Business Briefing Americas | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/opinion/l-teenagers-on-the-town-556475.html | Teenagers on the Town | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/movies/movie-guide.html | MOVIE GUIDE | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/arts/spare-times-552917.html | SPARE TIMES | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/opinion/l-bending-statistics-555037.html | Bending Statistics? | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/us/tens-of-thousands-will-lose-college-aid-report-says.html | Tens of Thousands Will Lose College Aid, Report Says | False | By Greg Winter | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/sports/basketball-knicks-still-looking-to-get-van-horn.html | BASKETBALL; Knicks Still Looking to Get Van Horn | False | By Steve Popper | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/world/after-war-reconstruction-wolfowitz-visit-iraq-assess-rebuilding-effort.html | AFTER THE WAR: RECONSTRUCTION; Wolfowitz on Visit to Iraq To Assess Rebuilding Effort | False | By Eric Schmitt | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/business/profits-at-coke-climb-11-and-beat-analysts-estimate.html | Profits at Coke Climb 11% And Beat Analysts' Estimate | False | By Sherri Day | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/business/sec-inquiry-into-amex-s-procedures-on-options.html | S.E.C. Inquiry Into Amex's Procedures On Options | False | By Floyd Norris | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/sports/IHT-cycling-midtour-riders-smell-the-roses.html | CYCLING : Mid-Tour, riders smell the roses | False | By Samuel Abt, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/world/world-briefing-asia-indonesia-troops-battle-aceh-rebels.html | World Briefing | Asia: Indonesia: Troops Battle Aceh Rebels | False | By Agence France-Presse | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/style/IHT-arts-guide.html | ARTS GUIDE | False | By Elisabeth Hopkins, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/nyregion/queens-man-on-trial-in-sept-11-fraud-case.html | Queens Man on Trial in Sept. 11 Fraud Case | False | By Susan Saulny | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/arts/a-hero-in-politics-and-pop.html | A Hero In Politics And Pop | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/business/company-news-insurers-are-not-liable-for-settlement-judge-says.html | COMPANY NEWS; INSURERS ARE NOT LIABLE FOR SETTLEMENT, JUDGE SAYS | False | By Jonathan Glater (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/nyregion/inside-562408.html | INSIDE | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/classified/paid-notice-deaths-mchugh-joan.html | Paid Notice: Deaths MCHUGH, , JOAN | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/travel/journeys-cool-clubs-hot-stars-is-this-atlantic-city.html | JOURNEYS; Cool Clubs, Hot Stars: Is This Atlantic City? | False | By Karen Robinovitz With Emily Schumacher | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/nyregion/lucille-roberts-59-founder-of-fitness-chain-for-women.html | Lucille Roberts, 59, Founder Of Fitness Chain for Women | False | By Douglas Martin | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/arts/art-review-king-of-music-and-of-all-he-surveyed.html | ART REVIEW; King of Music (and of All He Surveyed) | False | By Holland Cotter | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/arts/art-in-review-living-units.html | ART IN REVIEW; 'Living Units' | False | By Holland Cotter | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/travel/driving-bells-whistles-minivan-magic.html | DRIVING; BELLS & WHISTLES; Minivan Magic | False | By Dan McCosh | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/sports/hockey-isles-bring-czerkawski-back-to-punch-up-their-scoring.html | HOCKEY; Isles Bring Czerkawski Back To Punch Up Their Scoring | False | By Dave Caldwell | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/travel/rituals-glory-days-a-dad-at-boy-scout-camp.html | RITUALS; Glory Days: A Dad at Boy Scout Camp | False | By Peter Applebome | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/travel/havens-living-here-houses-in-places-without-cars-a-scooter-or-walk.html | HAVENS; LIVING HERE; Houses in Places Without Cars: Get a Scooter or Walk? | False | Interview by Seth Kugel | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/movies/pop-and-jazz-guide-556122.html | POP AND JAZZ GUIDE | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/business/will-congress-let-accounting-fiction-obscure-pension-reality.html | Will Congress Let Accounting Fiction Obscure Pension Reality? | False | By Floyd Norris | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/travel/journeys-36-hours-beverly-hills-calif.html | JOURNEYS; 36 Hours | Beverly Hills, Calif. | False | By Ann Colin Herbst | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/classified/paid-notice-deaths-richardson-charles-tiffany.html | Paid Notice: Deaths RICHARDSON, , CHARLES TIFFANY | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/movies/film-in-review-september-11.html | FILM IN REVIEW; 'September 11' | False | By Dave Kehr | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/classified/paid-notice-deaths-mager-elliot-m.html | Paid Notice: Deaths MAGER, , ELLIOT M. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/opinion/IHT-1928oregon-slain-in-mexico-in-our-pages100-75-and-50-years-ago.html | 1928:Oregon Slain in Mexico : IN OUR PAGES 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/opinion/no-time-to-lose-on-north-korea.html | No Time to Lose on North Korea | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/nyregion/c-corrections-564427.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/IHT-shots-fired-across-dmz-by-2-koreas.html | Shots fired across DMZ by 2 Koreas | False | By Don Kirk, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/world/after-the-war-security-force-us-considers-private-iraqi-force-to-guard-sites.html | AFTER THE WAR: SECURITY FORCE; U.S. Considers Private Iraqi Force to Guard Sites | False | By Douglas Jehl | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/business/peoplesoft-set-to-wrap-up-jd-edwards-acquisition.html | PeopleSoft Set to Wrap Up J.D. Edwards Acquisition | False | By Laurie J. Flynn | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/world/south-africa-panel-reverses-its-ruling-on-hate-speech.html | South Africa Panel Reverses Its Ruling On 'Hate Speech' | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/us/gallup-journal-tension-over-who-prospers-in-an-indian-capital.html | Gallup Journal; Tension Over Who Prospers in an Indian Capital | False | By Charlie Leduff | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/classified/paid-notice-memorials-feinstein-gary-stranny.html | Paid Notice: Memorials FEINSTEIN, , GARY "STRANNY" | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/world/world-briefing-asia-pakistan-ex-taliban-commander-killed.html | World Briefing | Asia: Pakistan: Ex-Taliban Commander Killed | False | By Agence France-Presse | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/business/world-business-briefing-americas-brazil-vehicle-output-increased.html | World Business Briefing | Americas: Brazil: Vehicle Output Increased | False | By Tony Smith (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/nyregion/metro-briefing-new-jersey-trenton-township-mayor-accused-of-obstruction.html | Metro Briefing | New Jersey: Trenton: Township Mayor Accused Of Obstruction | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/business/world-business-briefing-asia-hong-kong-better-rating-sought.html | World Business Briefing | Asia: Hong Kong: Better Rating Sought | False | By Keith Bradsher (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/arts/art-in-review-tim-lokiec.html | ART IN REVIEW; Tim Lokiec | False | By Roberta Smith | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/arts/art-in-review-five-solo-shows.html | ART IN REVIEW; Five Solo Shows | False | By Ken Johnson | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/arts/diner-s-journal.html | DINER'S JOURNAL | False | By William Grimes | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/travel/c-corrections-550698.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/world/after-war-outlook-safety-jobs-are-top-issues-for-iraq-pentagon-advisers-say.html | AFTER THE WAR; THE OUTLOOK; Safety and Jobs Are Top Issues For Iraq, Pentagon Advisers Say | False | By Thom Shanker | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/classified/paid-notice-deaths-silver-robert-j.html | Paid Notice: Deaths SILVER, , ROBERT J. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/world/china-pushes-north-korea-and-us-talks.html | China Pushes North Korea And U.S. Talks | False | By Joseph Kahn | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/opinion/justifying-a-war-after-blood-is-shed-3-letters.html | Justifying a War After Blood Is Shed (3 Letters) | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/news/shots-fired-across-dmz-by-2-koreas.html | Shots fired across DMZ by 2 Koreas | False | By Don Kirk, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/movies/theater-guide.html | THEATER GUIDE | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/sports/baseball-franco-picks-up-right-where-benitez-left-off.html | BASEBALL; Franco Picks Up Right Where Benitez Left Off | False | By Rafael Hermoso | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/international/europe/world-briefing-europe.html | World Briefing | Europe | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/pageoneplus/corrections.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/nyregion/news-summary-561851.html | NEWS SUMMARY | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/nyregion/outcry-over-regents-physics-test-but-officials-in-albany-won-t-budge.html | Outcry Over Regents Physics Test, But Officials in Albany Won't Budge | False | By Sam Dillon | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/movies/film-review-a-band-with-big-dreams-and-home-brewed-drugs.html | FILM REVIEW; A Band With Big Dreams And Home-Brewed Drugs | False | By Elvis Mitchell | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/world/bending-to-protests-hong-kong-leader-will-revisit-security-bill.html | Bending to Protests, Hong Kong Leader Will Revisit Security Bill | False | By Keith Bradsher | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/IHT-fischer-differentiates-berlin-from-paris-germany-rejects-a-us-rivalry.html | Fischer differentiates Berlin from Paris : Germany rejects a U.S. rivalry | False | By John Vinocur, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/business/business-digest-560286.html | BUSINESS DIGEST | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/theater/family-fare.html | FAMILY FARE | False | By Laurel Graeber | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/business/allegheny-energy-faces-cash-shortage.html | Allegheny Energy Faces Cash Shortage | False | By Simon Romero | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-18 | 2003-07-18 | https://www.nytimes.com/2003/07/18/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-07-19 | 2003-07-19 | https://www.nytimes.com/2003/07/19/arts/lincoln-center-festival-review-lively-immersion-course-brazilian-sound-soul.html | LINCOLN CENTER FESTIVAL REVIEW; A Lively Immersion Course In Brazilian Sound and Soul | False | By Ben Ratliff | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-19 | 2003-07-19 | https://www.nytimes.com/2003/07/19/us/beliefs-dead-man-s-family-sues-archdiocese-saying-priest-funeral-called-him.html | Beliefs; A dead man's family sues an archdiocese, saying the priest at the funeral called him a sinner. | False | By Peter Steinfels | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-19 | 2003-07-19 | https://www.nytimes.com/2003/07/19/style/IHT-knowing-when-to-resist-the-irresistible-the-risks-and-rewards-of.html | Knowing when to resist the irresistible : The risks and rewards of Old Master paintings | False | By Souren Melikian, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-19 | 2003-07-19 | https://www.nytimes.com/2003/07/19/sports/pro-basketball-lakers-star-bryant-is-charged-with-sex-assault-at-colorado-spa.html | PRO BASKETBALL; Lakers' Star Bryant Is Charged With Sex Assault at Colorado Spa | False | By Mike Wise and Alex Markels | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-19 | 2003-07-19 | https://www.nytimes.com/2003/07/19/nyregion/choosing-a-final-care-plan.html | Choosing a Final Care Plan | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-19 | 2003-07-19 | https://www.nytimes.com/2003/07/19/opinion/IHT-1928rockefeller-gives-to-cite-in-our-pages100-75-and-50-years-ago.html | 1928;Rockefeller Gives to Citã'šÁ© : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-19 | 2003-07-19 | https://www.nytimes.com/2003/07/19/nyregion/inside-579181.html | INSIDE | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-19 | 2003-07-19 | https://www.nytimes.com/2003/07/19/opinion/IHT-1953israel-issues-apology-in-our-pages100-75-and-50-years-ago.html | 1953;Israel Issues Apology : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-19 | 2003-07-19 | https://www.nytimes.com/2003/07/19/opinion/talk-but-talk-tough.html | Talk, but Talk Tough | False | By Ian Bremmer | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-19 | 2003-07-19 | https://www.nytimes.com/2003/07/19/nyregion/c-corrections-580295.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-19 | 2003-07-19 | https://www.nytimes.com/2003/07/19/your-money/IHT-world-of-investing-young-investor-ageless-profits.html | World of Investing : Young investor, ageless profits | False | By James K. Glassman, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-19 | 2003-07-19 | https://www.nytimes.com/2003/07/19/world/palestinians-in-nablus-fed-up-with-crime-posing-as-jihad.html | Palestinians in Nablus Fed Up With Crime Posing as Jihad | False | By James Bennet | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-19 | 2003-07-19 | https://www.nytimes.com/2003/07/19/your-money/IHT-after-sars-asia-proves-its-healthy.html | After SARS, Asia proves it's healthy | False | By Judith Rehak, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-19 | 2003-07-19 | https://www.nytimes.com/2003/07/19/nyregion/along-with-damage-museum-suffers-loss-of-history-in-fire.html | Along With Damage, Museum Suffers Loss of History in Fire | False | By Robert Hanley | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-19 | 2003-07-19 | https://www.nytimes.com/2003/07/19/opinion/IHT-mininukes-cold-warriors-long-to-bring-back-the-bomb.html | Mini-Nukes : Cold warriors long to bring back the bomb | False | By Bennett Ramberg, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-19 | 2003-07-19 | https://www.nytimes.com/2003/07/19/world/hong-kong-protest-movement-pauses-to-weigh-its-next-steps.html | Hong Kong Protest Movement Pauses to Weigh Its Next Steps | False | By Keith Bradsher | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-19 | 2003-07-19 | https://www.nytimes.com/2003/07/19/opinion/l-bush-blair-and-the-iraq-clamor-579068.html | Bush, Blair and the Iraq Clamor | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-19 | 2003-07-19 | https://www.nytimes.com/2003/07/19/sports/pro-basketball-nets-can-t-have-krstic-until-2004-5.html | PRO BASKETBALL; Nets Can't Have Krstic Until 2004-5 | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-19 | 2003-07-19 | https://www.nytimes.com/2003/07/19/classified/paid-notice-deaths-shapiro-helen-lewin.html | Paid Notice: Deaths SHAPIRO, , HELEN LEWIN | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-19 | 2003-07-19 | https://www.nytimes.com/2003/07/19/arts/bridge-stellar-defensive-effort-propels-semifinal-contender.html | BRIDGE; Stellar Defensive Effort Propels Semifinal Contender | False | By Alan Truscott | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-19 | 2003-07-19 | https://www.nytimes.com/2003/07/19/news/shots-fired-across-dmz-by-2-koreas.html | Shots fired across DMZ by 2 Koreas | False | By Don Kirk, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-19 | 2003-07-19 | https://www.nytimes.com/2003/07/19/opinion/l-the-justice-dept-and-the-terror-case-579602.html | The Justice Dept. And the Terror Case | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-19 | 2003-07-19 | https://www.nytimes.com/2003/07/19/opinion/l-the-justice-dept-and-the-terror-case-579637.html | The Justice Dept. And the Terror Case | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-19 | 2003-07-19 | https://www.nytimes.com/2003/07/19/international/asia/world-briefing-asia.html | World Briefing: Asia | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-19 | 2003-07-19 | https://www.nytimes.com/2003/07/19/business/world-business-briefing-australia-australia-corporate-regulator-named.html | World Business Briefing | Australia: Australia: Corporate Regulator Named | False | By John Shaw (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-19 | 2003-07-19 | https://www.nytimes.com/2003/07/19/us/writing-letters-to-the-president-who-s-now-at-easiertofindcom.html | Writing Letters to the President, Who's Now at Easiertofind.com | False | By Matt Richtel | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-19 | 2003-07-19 | https://www.nytimes.com/2003/07/19/business/international-business-us-won-t-oppose-japan-efforts-to-lower-yen-s-value.html | INTERNATIONAL BUSINESS; U.S. Won't Oppose Japan Efforts to Lower Yen's Value | False | By Mark Landler | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-19 | 2003-07-19 | https://www.nytimes.com/2003/07/19/world/german-official-says-europe-must-be-us-friend-not-rival.html | German Official Says Europe Must Be U.S. Friend, Not Rival | False | By John Vinocur | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-19 | 2003-07-19 | https://www.nytimes.com/2003/07/19/business/international-business-coup-on-tiny-african-islands-felt-in-texas-oil-offices.html | INTERNATIONAL BUSINESS; Coup on Tiny African Islands Felt in Texas Oil Offices | False | By Simon Romero | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-19 | 2003-07-19 | https://www.nytimes.com/2003/07/19/sports/baseball-franco-says-talk-of-rift-is-baseless.html | BASEBALL; Franco Says Talk of Rift Is Baseless | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-19 | 2003-07-19 | https://www.nytimes.com/2003/07/19/sports/cycling-longtime-armstrong-competitor-closes-in.html | CYCLING; Longtime Armstrong Competitor Closes In | False | By Samuel Abt | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-07-19 | 2003-07-19 | https://www.nytimes.com/2003/07/19/nyregion/c-corrections-580317.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-19 | 2003-07-19 | https://www.nytimes.com/2003/07/19/business/more-disclosure-for-drug-plans.html | More Disclosure for Drug Plans | False | By Milt Freudenheim and Robert Pear | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-19 | 2003-07-19 | https://www.nytimes.com/2003/07/19/sports/sports-of-the-times-once-again-an-unknown-stalks-the-leaders.html | Sports of The Times; Once Again, an Unknown Stalks the Leaders | False | By Dave Anderson | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-19 | 2003-07-19 | https://www.nytimes.com/2003/07/19/opinion/IHT-in-africa-a-damaging-warning.html | In Africa : A damaging warning | False | By Allan M. Winkler, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-19 | 2003-07-19 | https://www.nytimes.com/2003/07/19/opinion/l-alberto-fujimori-accused-and-defended-579297.html | Alberto Fujimori, Accused and Defended | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-19 | 2003-07-19 | https://www.nytimes.com/2003/07/19/opinion/l-recyclers-take-note-566934.html | Recyclers, Take Note | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-19 | 2003-07-19 | https://www.nytimes.com/2003/07/19/classified/paid-notice-deaths-fitzgerald-jack.html | Paid Notice: Deaths FITZGERALD, , JACK | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-19 | 2003-07-19 | https://www.nytimes.com/2003/07/19/IHT-lessons-from-sars-inspire-new-health.html | Lessons from SARS inspire new health chief | False | By Thomas Crampton, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-19 | 2003-07-19 | https://www.nytimes.com/2003/07/19/theater/theater-review-the-allure-of-an-empty-paradise.html | THEATER REVIEW; The Allure Of an Empty Paradise | False | By Ben Brantley | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-19 | 2003-07-19 | https://www.nytimes.com/2003/07/19/nyregion/c-corrections-580309.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-19 | 2003-07-19 | https://www.nytimes.com/2003/07/19/business/nightline-producer-adds-sunday-role.html | 'Nightline' Producer Adds Sunday Role | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-19 | 2003-07-19 | https://www.nytimes.com/2003/07/19/opinion/l-alberto-fujimori-accused-and-defended-579289.html | Alberto Fujimori, Accused and Defended | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-19 | 2003-07-19 | https://www.nytimes.com/2003/07/19/business/business-digest-577910.html | BUSINESS DIGEST | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-19 | 2003-07-19 | https://www.nytimes.com/2003/07/19/arts/pop-review-an-evening-of-weird-but-joyful-moments.html | POP REVIEW; An Evening of Weird but Joyful Moments | False | By Kelefa Sanneh | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-19 | 2003-07-19 | https://www.nytimes.com/2003/07/19/nyregion/quotation-of-the-day-577391.html | QUOTATION OF THE DAY | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-19 | 2003-07-19 | https://www.nytimes.com/2003/07/19/us/national-briefing-science-and-health-survey-on-epilepsy-and-driving.html | National Briefing | Science And Health: Survey On Epilepsy And Driving | False | By José Â© Ramíî %rez (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-19 | 2003-07-19 | https://www.nytimes.com/2003/07/19/world/the-saturday-profile-a-hip-hop-fashion-bridge-across-the-atlantic.html | THE SATURDAY PROFILE; A Hip-Hop Fashion Bridge Across the Atlantic | False | By Elaine Sciolino | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-19 | 2003-07-19 | https://www.nytimes.com/2003/07/19/opinion/going-home-to-red-ink-and-blues.html | Going Home, to Red Ink and Blues | False | By Nicholas D. Kristof | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-19 | 2003-07-19 | https://www.nytimes.com/2003/07/19/business/wealthy-family-is-suing-lawyer-over-tax-plan.html | Wealthy Family Is Suing Lawyer Over Tax Plan | False | By David Cay Johnston | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-19 | 2003-07-19 | https://www.nytimes.com/2003/07/19/us/sound-fury-pension-rules-nasty-party-clash-in-house.html | Sound, Fury, Pension Rules: Nasty Party Clash in House | False | By Sheryl Gay Stolberg | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-19 | 2003-07-19 | https://www.nytimes.com/2003/07/19/us/war-of-words-divides-residents-of-texas-town.html | War of Words Divides Residents of Texas Town | False | By Simon Romero | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-19 | 2003-07-19 | https://www.nytimes.com/2003/07/19/nyregion/at-a-hearing-on-power-failures-crowd-gets-last-thing-expected.html | At a Hearing on Power Failures, Crowd Gets Last Thing Expected | False | By Maria Newman | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-19 | 2003-07-19 | https://www.nytimes.com/2003/07/19/world/world-briefing-europe-eu-constitution-in-berlusconi-s-hands.html | World Briefing | Europe: E.U. Constitution In Berlusconi's Hands | False | By Jason Horowitz (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-19 | 2003-07-19 | https://www.nytimes.com/2003/07/19/us/house-trims-bush-plan-for-research-on-weapons.html | House Trims Bush Plan For Research On Weapons | False | By Carl Hulse | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-19 | 2003-07-19 | https://www.nytimes.com/2003/07/19/your-money/IHT-fund-report-secondquarter-scoreboard-markets-leave-few-clues.html | Fund Report / Second-quarter scoreboard : Markets leave few clues for future | False | By Barbara Wall, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-19 | 2003-07-19 | https://www.nytimes.com/2003/07/19/your-money/IHT-hopeful-views-on-germany.html | Hopeful views on Germany | False | By Barbara Wall, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-19 | 2003-07-19 | https://www.nytimes.com/2003/07/19/classified/paid-notice-deaths-victor-abe-j.html | Paid Notice: Deaths VICTOR, , ABE J. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-19 | 2003-07-19 | https://www.nytimes.com/2003/07/19/classified/paid-notice-deaths-hoey-br-daniel-michael.html | Paid Notice: Deaths HOEY, , BR. DANIEL MICHAEL | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-19 | 2003-07-19 | https://www.nytimes.com/2003/07/19/classified/paid-notice-deaths-klein-howard.html | Paid Notice: Deaths KLEIN, , HOWARD | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-19 | 2003-07-19 | https://www.nytimes.com/2003/07/19/business/company-briefs-580481.html | COMPANY BRIEFS | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-19 | 2003-07-19 | https://www.nytimes.com/2003/07/19/us/house-panel-acts-on-pension-calculations.html | House Panel Acts on Pension Calculations | False | By Mary Williams Walsh | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-19 | 2003-07-19 | https://www.nytimes.com/2003/07/19/opinion/l-bush-blair-and-the-iraq-clamor-579076.html | Bush, Blair and the Iraq Clamor | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-19 | 2003-07-19 | https://www.nytimes.com/2003/07/19/business/international-business-ericsson-cuts-losses-predicts-return-profitability-03.html | INTERNATIONAL BUSINESS; Ericsson Cuts Losses and Predicts Return to Profitability in '03 | False | By Heather Timmons | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-19 | 2003-07-19 | https://www.nytimes.com/2003/07/19/opinion/l-bush-blair-and-the-iraq-clamor-579050.html | Bush, Blair and the Iraq Clamor | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-07-19 | 2003-07-19 | https://www.nytimes.com/2003/07/19/opinion/the-founders-and-the-fedayeen.html | The Founders And the Fedayeen | False | By Mary Beth Norton | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-19 | 2003-07-19 | https://www.nytimes.com/2003/07/19/us/national-briefing-rockies-colorado-casino-settles-bias-suit.html | National Briefing | Rockies: Colorado: Casino Settles Bias Suit | False | By Steven Greenhouse (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-19 | 2003-07-19 | https://www.nytimes.com/2003/07/19/sports/golf-south-koreans-put-stamp-on-the-big-apple-classic.html | GOLF; South Koreans Put Stamp On the Big Apple Classic | False | By Jack Cavanaugh | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-19 | 2003-07-19 | https://www.nytimes.com/2003/07/19/business/worldbusiness/IHT-it-envisions-a-return-to-profitability-in-03.html | It envisions a return to profitability in '03 : Shares rise at Ericsson despite loss | False | By Jennifer L. Schenker, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-19 | 2003-07-19 | https://www.nytimes.com/2003/07/19/sports/golf-notebook-four-strokes-down-woods-is-hardly-out.html | GOLF: NOTEBOOK; Four Strokes Down, Woods Is Hardly Out | False | By Clifton Brown | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-19 | 2003-07-19 | https://www.nytimes.com/2003/07/19/us/overnight-low-96-degrees-records-fall-as-phoenix-all-but-redefines-the-heat-wave.html | Overnight Low: 96 Degrees. Records Fall as Phoenix All but Redefines the Heat Wave. | False | By Nick Madigan | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-19 | 2003-07-19 | https://www.nytimes.com/2003/07/19/opinion/mixed-grades-on-national-parks.html | Mixed Grades on National Parks | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-19 | 2003-07-19 | https://www.nytimes.com/2003/07/19/nyregion/to-break-logjam-rowland-urges-a-one-year-budget.html | To Break Logjam, Rowland Urges a One-Year Budget | False | By Marc Santora | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-19 | 2003-07-19 | https://www.nytimes.com/2003/07/19/nyregion/for-pornographer-3-letter-word-overturns-conviction.html | For Pornographer, 3-Letter Word Overturns Conviction | False | By Andy Newman | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-19 | 2003-07-19 | https://www.nytimes.com/2003/07/19/opinion/i-don-t-just-test-them-educate-them-570257.html | Don't Just Test Them. Educate Them. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-19 | 2003-07-19 | https://www.nytimes.com/2003/07/19/us/homosexuality-issue-threatens-to-break-anglicanism-in-two.html | Homosexuality Issue Threatens To Break Anglicanism in Two | False | By Laurie Goodstein | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-19 | 2003-07-19 | https://www.nytimes.com/2003/07/19/world/after-the-war-occupation-us-may-be-forced-to-go-back-to-un-for-iraq-mandate.html | AFTER THE WAR: OCCUPATION; U.S. MAY BE FORCED TO GO BACK TO U.N. FOR IRAQ MANDATE | False | By Christopher Marquis | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-19 | 2003-07-19 | https://www.nytimes.com/2003/07/19/theater/theater-review-the-tribulations-of-being-a-lucky-one.html | THEATER REVIEW; The Tribulations of Being a 'Lucky One' | False | By Anita Gates | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-19 | 2003-07-19 | https://www.nytimes.com/2003/07/19/us/bush-reconsidering-tribunals-for-britons.html | Bush Reconsidering Tribunals for Britons | False | By Jonathan D. Glater | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-19 | 2003-07-19 | https://www.nytimes.com/2003/07/19/business/issue-of-lawyer-client-confidentiality.html | Issue of Lawyer-Client Confidentiality | False | By Jonathan D. Glater | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-19 | 2003-07-19 | https://www.nytimes.com/2003/07/19/opinion/sandy-weill-steps-down.html | Sandy Weill Steps Down | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-19 | 2003-07-19 | https://www.nytimes.com/2003/07/19/world/after-the-war-the-south-elders-beg-wolfowitz-for-help.html | AFTER THE WAR: THE SOUTH; Elders Beg Wolfowitz For Help | False | By Eric Schmitt | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-19 | 2003-07-19 | https://www.nytimes.com/2003/07/19/nyregion/mayor-seeks-law-to-increase-police-cameras-at-intersections.html | Mayor Seeks Law to Increase Police Cameras At Intersections | False | By Paul von Zielbauer | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-19 | 2003-07-19 | https://www.nytimes.com/2003/07/19/IHT-shots-fired-across-dmz-by-2-koreas.html | Shots fired across DMZ by 2 Koreas | False | By Don Kirk, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-19 | 2003-07-19 | https://www.nytimes.com/2003/07/19/nyregion/patients-whose-final-wishes-go-unsaid-put-doctors-in-a-bind.html | Patients Whose Final Wishes Go Unsaid Put Doctors in a Bind | False | By N. R. Kleinfield | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-19 | 2003-07-19 | https://www.nytimes.com/2003/07/19/opinion/l-bush-blair-and-the-iraq-clamor-579025.html | Bush, Blair and the Iraq Clamor | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-19 | 2003-07-19 | https://www.nytimes.com/2003/07/19/us/national-briefing-south-louisiana-jail-visits-switching-to-video.html | National Briefing | South: Louisiana: Jail Visits Switching To Video | False | By Ariel Hart (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-19 | 2003-07-19 | https://www.nytimes.com/2003/07/19/international/africa/world-briefing-africa.html | World Briefing | Africa | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-19 | 2003-07-19 | https://www.nytimes.com/2003/07/19/world/after-war-post-combat-fatigue-extension-stay-iraq-takes-toll-morale-gi-s.html | AFTER THE WAR: POST-COMBAT FATIGUE; Extension of Stay in Iraq Takes Toll on Morale of G.I.'s | False | By Robert F. Worth | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-19 | 2003-07-19 | https://www.nytimes.com/2003/07/19/us/after-war-cia-uproar-white-house-tells-how-bush-came-to-talk-of-iraq-uranium.html | AFTER THE WAR: C.I.A. UPROAR; White House Tells How Bush Came to Talk of Iraq Uranium | False | By Richard W. Stevenson | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-19 | 2003-07-19 | https://www.nytimes.com/2003/07/19/us/national-briefing-midwest-illinois-university-enacts-gay-benefits.html | National Briefing | Midwest: Illinois: University Enacts Gay Benefits | False | By Jo Napolitano (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-19 | 2003-07-19 | https://www.nytimes.com/2003/07/19/nyregion/c-corrections-580325.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-19 | 2003-07-19 | https://www.nytimes.com/2003/07/19/opinion/alberto-fujimori-accused-and-defended-2-letters.html | Alberto Fujimori, Accused and Defended (2 Letters) | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-19 | 2003-07-19 | https://www.nytimes.com/2003/07/19/us/national-briefing-science-and-health-fda-approves-predictor-of-heart-disease.html | National Briefing | Science And Health: F.D.A. Approves Predictor Of Heart Disease | False | By José ÁÂ© Ramírez (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-19 | 2003-07-19 | https://www.nytimes.com/2003/07/19/business/world-business-briefing-europe-the-netherlands-drug-maker-s-profit-falls.html | World Business Briefing | Europe: The Netherlands: Drug Maker's Profit Falls | False | By Gregory Crouch (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-19 | 2003-07-19 | https://www.nytimes.com/2003/07/19/business/newest-challenge-for-peoplesoft-is-integrating-jd-edwards.html | Newest Challenge for PeopleSoft Is Integrating J.D. Edwards | False | By Andrew Ross Sorkin | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-07-19 | 2003-07-19 | https://www.nytimes.com/2003/07/19/books/a-world-of-buy-buy-buy-from-a-to-z.html | A World Of Buy, Buy, Buy, From A to Z | False | By Edward Rothstein | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-19 | 2003-07-19 | https://www.nytimes.com/2003/07/19/nyregion/mayor-urges-spending-ban-in-the-battle-of-the-charter.html | Mayor Urges Spending Ban In the Battle Of the Charter | False | By Winnie Hu | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-19 | 2003-07-19 | https://www.nytimes.com/2003/07/19/news/blair-off-to-seoul-to-help-on-north.html | Blair off to Seoul to help on North | False | By Don Kirk, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-19 | 2003-07-19 | https://www.nytimes.com/2003/07/19/nyregion/today-s-pianos-have-prelude-yesterday-s-steinway-family-legacy-pervades-factory.html | Today's Pianos Have Prelude In Yesterday's; Steinway Family Legacy Pervades Factory in Queens | False | By James Barron | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-19 | 2003-07-19 | https://www.nytimes.com/2003/07/19/opinion/l-stresses-of-day-care-570230.html | Stresses of Day Care | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-19 | 2003-07-19 | https://www.nytimes.com/2003/07/19/nyregion/police-say-man-set-himself-and-girlfriend-on-fire.html | Police Say Man Set Himself and Girlfriend on Fire | False | By William K. Rashbaum | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-19 | 2003-07-19 | https://www.nytimes.com/2003/07/19/sports/baseball-in-the-dutch-dugout-it-s-davey-johnson.html | BASEBALL; In the Dutch Dugout, It's Davey Johnson | False | By John Vinocur | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-19 | 2003-07-19 | https://www.nytimes.com/2003/07/19/opinion/bush-blair-and-the-iraq-clamor-5-letters.html | Bush, Blair and the Iraq Clamor (5 Letters) | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-19 | 2003-07-19 | https://www.nytimes.com/2003/07/19/us/california-fray-offers-gop-hope-and-peril.html | California Fray Offers G.O.P. Hope and Peril | False | By Dean E. Murphy | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-19 | 2003-07-19 | https://www.nytimes.com/2003/07/19/automobiles/the-new-bmw-6-series-coupe.html | The New BMW 6 Series coupe | False | By The New York Times | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-19 | 2003-07-19 | https://www.nytimes.com/2003/07/19/arts/opera-review-a-donizetti-discovery-reinterpreted.html | OPERA REVIEW; A Donizetti Discovery, Reinterpreted | False | By Anthony Tommasini | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-19 | 2003-07-19 | https://www.nytimes.com/2003/07/19/nyregion/about-new-york-he-conned-the-society-crowd-but-died-alone.html | About New York; He Conned the Society Crowd but Died Alone | False | By Dan Barry | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-19 | 2003-07-19 | https://www.nytimes.com/2003/07/19/opinion/l-toxic-waste-sites-567060.html | Toxic Waste Sites | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-19 | 2003-07-19 | https://www.nytimes.com/2003/07/19/sports/IHT-formula-one-now-riding-shotgun-its-the-terminator.html | FORMULA ONE : Now riding shotgun â€¦ it's the Terminator | False | By Brad Spurgeon, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-19 | 2003-07-19 | https://www.nytimes.com/2003/07/19/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-19 | 2003-07-19 | https://www.nytimes.com/2003/07/19/us/paul-bernal-92-fought-for-tribal-watershed.html | Paul Bernal, 92; Fought for Tribal Watershed | False | By Wolfgang Saxon | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-19 | 2003-07-19 | https://www.nytimes.com/2003/07/19/business/sec-demands-6-month-ban-on-new-ernst-young-clients.html | S.E.C. Demands 6-Month Ban On New Ernst & Young Clients | False | By Jonathan D. Glater | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-19 | 2003-07-19 | https://www.nytimes.com/2003/07/19/business/world-business-briefing-asia-south-korea-record-debt-delinquencies.html | World Business Briefing | Asia: South Korea: Record Debt Delinquencies | False | By Don Kirk (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-19 | 2003-07-19 | https://www.nytimes.com/2003/07/19/world/world-briefing-europe-turkey-president-ratifies-reform.html | World Briefing | Europe: Turkey: President Ratifies Reform | False | By Dexter Filkins (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-19 | 2003-07-19 | https://www.nytimes.com/2003/07/19/nyregion/police-seek-man-who-killed-one-and-injured-3-in-the-bronx.html | Police Seek Man Who Killed One and Injured 3 in the Bronx | False | By Michael Brick | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-19 | 2003-07-19 | https://www.nytimes.com/2003/07/19/international/americas/world-briefing-americas.html | World Briefing: Americas | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-19 | 2003-07-19 | https://www.nytimes.com/2003/07/19/opinion/l-bush-blair-and-the-iraq-clamor-579033.html | Bush, Blair and the Iraq Clamor | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-19 | 2003-07-19 | https://www.nytimes.com/2003/07/19/nyregion/c-corrections-580260.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-19 | 2003-07-19 | https://www.nytimes.com/2003/07/19/national/national-briefing-south.html | National Briefing: South | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-19 | 2003-07-19 | https://www.nytimes.com/2003/07/19/nyregion/c-corrections-580279.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-19 | 2003-07-19 | https://www.nytimes.com/2003/07/19/opinion/the-city-life-the-president-in-the-park.html | The City Life; The President in the Park | False | By Cuauhtemoc Ortega | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-19 | 2003-07-19 | https://www.nytimes.com/2003/07/19/world/after-the-war-killed-in-iraq.html | AFTER THE WAR; Killed in Iraq | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-19 | 2003-07-19 | https://www.nytimes.com/2003/07/19/business/ford-suv-s-use-more-gas-than-before.html | Ford S.U.V.'s Use More Gas Than Before | False | By Danny Hakim | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-19 | 2003-07-19 | https://www.nytimes.com/2003/07/19/IHT-correction.html | Correction | False | , International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-19 | 2003-07-19 | https://www.nytimes.com/2003/07/19/us/national-briefing-south-south-carolina-harassment-award-ruling.html | National Briefing | South: South Carolina: Harassment Award Ruling | False | By Adam Liptak (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-19 | 2003-07-19 | https://www.nytimes.com/2003/07/19/sports/IHT-cycling-riders-cruise-through-easy-stage.html | CYCLING : Riders cruise through easy stage | False | By Samuel Abt, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-19 | 2003-07-19 | https://www.nytimes.com/2003/07/19/national/national-briefing-science-and-health.html | National Briefing: Science and Health | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-19 | 2003-07-19 | https://www.nytimes.com/2003/07/19/nyregion/sex-arrests-on-a-gay-beach-provoke-a-hamptons-debate.html | Sex Arrests on a Gay Beach Provoke a Hamptons Debate | False | By Corey Kilgannon | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-19 | 2003-07-19 | https://www.nytimes.com/2003/07/19/business/worldbusiness/IHT-ericssons-results-lift-its-shares.html | Ericsson's results lift its shares | False | By Jennifer L. Schenker, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-07-19 | 2003-07-19 | https://www.nytimes.com/2003/07/19/business/world-business-briefing-americas-mexico-cement-maker-s-sales-rise.html | World Business Briefing\|Americas: Mexico: Cement Maker's Sales Rise | False | By Elisabeth Malkin (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-19 | 2003-07-19 | https://www.nytimes.com/2003/07/19/sports/baseball-benitez-hears-cheers-and-his-team-wins-too.html | BASEBALL; Benitez Hears Cheers, and His Team Wins, Too | False | By Tyler Kepner | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-19 | 2003-07-19 | https://www.nytimes.com/2003/07/19/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-19 | 2003-07-19 | https://www.nytimes.com/2003/07/19/classified/paid-notice-deaths-taubman-sylvia.html | Paid Notice: Deaths TAUBMAN, , SYLVIA | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-19 | 2003-07-19 | https://www.nytimes.com/2003/07/19/nyregion/c-corrections-580252.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-19 | 2003-07-19 | https://www.nytimes.com/2003/07/19/sports/sports-of-the-times-young-gifted-and-dancing-to-siren-s-song.html | Sports of The Times; Young, Gifted And Dancing To Siren's Song | False | By Selena Roberts | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-19 | 2003-07-19 | https://www.nytimes.com/2003/07/19/books/an-appreciation-josephine-jacobsen-s-legacy-the-physical-thrill-of-poetry.html | An Appreciation; Josephine Jacobsen's Legacy: The Physical Thrill of Poetry | False | By Benjamin Ivry | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-19 | 2003-07-19 | https://www.nytimes.com/2003/07/19/pageoneplus/corrections.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-19 | 2003-07-19 | https://www.nytimes.com/2003/07/19/classified/paid-notice-deaths-goldberg-sylvia.html | Paid Notice: Deaths GOLDBERG, , SYLVIA | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-19 | 2003-07-19 | https://www.nytimes.com/2003/07/19/business/world-business-briefing-asia.html | World Business Briefing Asia | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-19 | 2003-07-19 | https://www.nytimes.com/2003/07/19/opinion/the-marketing-of-political-clout.html | The Marketing of Political Clout | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-19 | 2003-07-19 | https://www.nytimes.com/2003/07/19/business/an-exchange-says-a-rival-botched-options-trading.html | An Exchange Says a Rival Botched Options Trading | False | By Jonathan Fuerbringer | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-19 | 2003-07-19 | https://www.nytimes.com/2003/07/19/opinion/the-justice-dept-and-the-terror-case-2-letters.html | The Justice Dept. and the Terror Case (2 Letters) | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-19 | 2003-07-19 | https://www.nytimes.com/2003/07/19/IHT/blair-off-to-seoul-to-help-on-north.html | Blair off to Seoul to help on North | False | By Don Kirk, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-19 | 2003-07-19 | https://www.nytimes.com/2003/07/19/business/world-business-briefing-asia-japan-insurance-rules-eased.html | World Business Briefing \| Asia: Japan: Insurance Rules Eased | False | By Ken Belson (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-19 | 2003-07-19 | https://www.nytimes.com/2003/07/19/books/think-tank-the-phenomenology-of-harry-or-the-critique-of-pure-potter.html | THINK TANK; The Phenomenology of Harry, or the Critique of Pure Potter | False | By Patricia Cohen | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-19 | 2003-07-19 | https://www.nytimes.com/2003/07/19/nyregion/news-summary-577758.html | NEWS SUMMARY | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-19 | 2003-07-19 | https://www.nytimes.com/2003/07/19/nyregion/c-corrections-580287.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-19 | 2003-07-19 | https://www.nytimes.com/2003/07/19/nyregion/fountain-revived-for-central-park-s-150th.html | Fountain Revived for Central Park's 150th | False | By Patrick Healy | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-19 | 2003-07-19 | https://www.nytimes.com/2003/07/19/sports/transactions-580872.html | TRANSACTIONS | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-19 | 2003-07-19 | https://www.nytimes.com/2003/07/19/nyregion/19-arrested-in-operation-that-aimed-at-bloods-gang.html | 19 Arrested In Operation That Aimed At Bloods Gang | False | By Michael Brick | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-19 | 2003-07-19 | https://www.nytimes.com/2003/07/19/world/details-on-iraqi-arms-claim.html | Details on Iraqi Arms Claim | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-19 | 2003-07-19 | https://www.nytimes.com/2003/07/19/sports/archery-archers-vie-for-titles-and-aim-at-bull-s-eye.html | ARCHERY; Archers Vie for Titles And Aim at Bull's-Eye | False | By GLORIA RODRèIèSÃ¡GUEZ | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-19 | 2003-07-19 | https://www.nytimes.com/2003/07/19/nyregion/deputy-shoots-driver-after-being-dragged.html | Deputy Shoots Driver After Being Dragged | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-19 | 2003-07-19 | https://www.nytimes.com/2003/07/19/world/after-war-intelligence-british-arms-expert-center-dispute-iraq-data-found-dead.html | AFTER THE WAR: INTELLIGENCE; British Arms Expert at Center of Dispute on Iraq Data Is Found Dead, His Wife Says | False | By Warren Hoge With Judith Miller | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-19 | 2003-07-19 | https://www.nytimes.com/2003/07/19/world/liberians-grow-impatient-with-waiting-for-help.html | Liberians Grow Impatient With Waiting for Help | False | By Somini Sengupta | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-19 | 2003-07-19 | https://www.nytimes.com/2003/07/19/arts/rosalyn-tureck-pianist-specializing-in-bach-dies-at-88.html | Rosalyn Tureck, Pianist Specializing in Bach, Dies at 88 | False | By Allan Kozinn | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-19 | 2003-07-19 | https://www.nytimes.com/2003/07/19/sports/pro-basketball-bryant-now-confronts-a-heavy-fall-from-grace.html | PRO BASKETBALL; Bryant Now Confronts A Heavy Fall From Grace | False | By Mike Wise | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-19 | 2003-07-19 | https://www.nytimes.com/2003/07/19/national/national-briefing-midwest.html | National Briefing Midwest | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-19 | 2003-07-19 | https://www.nytimes.com/2003/07/19/arts/television-review-chef-special-is-product-placement.html | TELEVISION REVIEW; Chef Special Is Product Placement | False | By Alessandra Stanley | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-19 | 2003-07-19 | https://www.nytimes.com/2003/07/19/business/world-business-briefing-europe-france-alstom-s-sales-fall.html | World Business Briefing \| Europe: France: Alstom's Sales Fall | False | By Ariane Bernard (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-19 | 2003-07-19 | https://www.nytimes.com/2003/07/19/us/national-briefing-new-england-massachusetts-boston-mayor-has-cancer.html | National Briefing \| New England: Massachusetts: Boston Mayor Has Cancer | False | By Katie Zezima (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-19 | 2003-07-19 | https://www.nytimes.com/2003/07/19/us/order-against-interior-dept-is-overturned.html | Order Against Interior Dept. Is Overturned | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-19 | 2003-07-19 | https://www.nytimes.com/2003/07/19/sports/pro-basketball-i-cry-just-like-everybody-else.html | PRO BASKETBALL; 'I Cry Just Like Everybody Else' | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-07-19 | 2003-07-19 | https://www.nytimes.com/2003/07/19/nyregion/c-corrections-575739.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-19 | 2003-07-19 | https://www.nytimes.com/2003/07/19/business/world-business-briefing-europe-britain-bae-in-talks-for-us-army-contract.html | World Business Briefing | Europe: Britain: Bae In Talks For U.S. Army Contract | False | By Heather Timmons (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-19 | 2003-07-19 | https://www.nytimes.com/2003/07/19/sports/golf-love-leads-but-the-elements-are-winning.html | GOLF; Love Leads, but the Elements Are Winning | False | By Clifton Brown | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-19 | 2003-07-19 | https://www.nytimes.com/2003/07/19/sports/pro-basketball-liberty-wins-sloppy-contest-against-tired-team.html | PRO BASKETBALL; Liberty Wins Sloppy Contest Against Tired Team | False | By Frank Litsky | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-19 | 2003-07-19 | https://www.nytimes.com/2003/07/19/sports/baseball-seo-and-mets-take-another-tumble.html | BASEBALL; Seo and Mets Take Another Tumble | False | By Rafael Hermoso | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-19 | 2003-07-19 | https://www.nytimes.com/2003/07/19/world/bowing-to-ally-bush-to-rethink-tribunals-for-british-subjects.html | Bowing to Ally, Bush to Rethink Tribunals for British Subjects | False | By Neil A. Lewis | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-19 | 2003-07-19 | https://www.nytimes.com/2003/07/19/international/europe/world-briefing-europe.html | World Briefing Europe | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-19 | 2003-07-19 | https://www.nytimes.com/2003/07/19/world/after-war-politics-top-iraqi-cleric-calls-nation-repudiate-new-governing-council.html | AFTER THE WAR: POLITICS; Top Iraqi Cleric Calls on Nation to Repudiate New Governing Council | False | By Richard A. Oppel Jr. and Robert F. Worth | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-19 | 2003-07-19 | https://www.nytimes.com/2003/07/19/opinion/IHT-1903pope-leo-xiii-dies-in-rome-in-our-pages100-75-and-50-years.html | 1903:Pope Leo XIII Dies in Rome : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-19 | 2003-07-19 | https://www.nytimes.com/2003/07/19/sports/baseball-continental-divide.html | BASEBALL; Continental Divide | False | By John Vinocur | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-19 | 2003-07-19 | https://www.nytimes.com/2003/07/19/IHT-victory-in-time-trial-closes-gap-for-ullrich-hes-not-the-lance-armstrong.html | Victory in time trial closes gap for Ullrich : He's not the Lance Armstrong of old | False | By Samuel Abt, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-19 | 2003-07-19 | https://www.nytimes.com/2003/07/19/business/world-business-briefing-asia-india-disappointing-software-profit.html | World Business Briefing | Asia: India: Disappointing Software Profit | False | By Saritha Rai (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-19 | 2003-07-19 | https://www.nytimes.com/2003/07/19/opinion/a-review-board-in-name-only.html | A Review Board In Name Only | False | By Christopher Dunn and Donna Lieberman | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-19 | 2003-07-19 | https://www.nytimes.com/2003/07/19/classified/paid-notice-deaths-solomon-doris.html | Paid Notice: Deaths SOLOMON, , DORIS | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-19 | 2003-07-19 | https://www.nytimes.com/2003/07/19/business/opinions-on-economy-are-easy-proof-is-tough.html | Opinions on Economy Are Easy; Proof Is Tough | False | By Daniel Altman | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-19 | 2003-07-19 | https://www.nytimes.com/2003/07/19/theater/festival-review-from-korea-simple-tales-elaborately-told-in-song.html | FESTIVAL REVIEW; From Korea, Simple Tales Elaborately Told in Song | False | By James R. Oestreich | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-19 | 2003-07-19 | https://www.nytimes.com/2003/07/19/opinion/l-artists-deserve-support-567000.html | Artists Deserve Support | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-19 | 2003-07-19 | https://www.nytimes.com/2003/07/19/your-money/IHT-balance-sheet-a-trojan-horse-for-brokerages.html | Balance Sheet : A Trojan horse for brokerages | False | By Jim Peterson, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-19 | 2003-07-19 | https://www.nytimes.com/2003/07/19/arts/experts-can-help-rebuild-a-country.html | Experts Can Help Rebuild A Country | False | By Alexander Stille | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-19 | 2003-07-19 | https://www.nytimes.com/2003/07/19/classified/paid-notice-deaths-miller-dorothy-c.html | Paid Notice: Deaths MILLER, , DOROTHY C. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/classified/paid-notice-deaths-flaherty-mark-sr.html | Paid Notice: Deaths FLAHERTY, , MARK SR. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/books/boox.html | BOOX | False | By Mark Alan Stamaty | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/nyregion/briefings-in-the-courts-grandparents-win.html | BRIEFINGS: IN THE COURTS; GRANDPARENTS WIN | False | By Karen Demasters | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/nyregion/environment-an-invasion-of-hungrier-bigger-worms.html | ENVIRONMENT; An Invasion Of Hungrier, Bigger Worms | False | By Christopher West Davis | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/weekinreview/word-for-word-educating-the-court-in-changing-the-law-of-the-land-six-justices-turned-its-history.html | Word for Word/Educating the Court; In Changing the Law of the Land, Six Justices Turned to Its History | False | By Peter Edidin | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/books/and-bear-in-mind.html | And Bear In Mind | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/sports/golf-late-surge-lets-mallon-tie-for-lead.html | GOLF; Late Surge Lets Mallon Tie for Lead | False | By Jack Cavanaugh | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/world/a-disgraced-mexican-leader-is-making-a-comeback.html | A Disgraced Mexican Leader Is Making a Comeback | False | By Ginger Thompson | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/travel/travel-advisory-sending-e-mail-while-aloft.html | TRAVEL ADVISORY; Sending E-Mail While Aloft | False | By Susan Stellin | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/style/weddings-celebrations-melissa-lawrence-marc-apfelbaum.html | WEDDINGS/CELEBRATIONS; Melissa Lawrence, Marc Apfelbaum | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/books/chapters/parting-the-desert.html | 'Parting the Desert' | False | By Zachary Karabell | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/style/weddings-celebrations-amanda-levenberg-clayton-mcdaniel.html | WEDDINGS/CELEBRATIONS; Amanda Levenberg, Clayton McDaniel | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/nyregion/supporters-try-to-save-1919-manor.html | Supporters Try to Save 1919 Manor | False | By Vivian S. Toy | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/style/weddings-celebrations-brett-haussamen-james-sabo.html | WEDDINGS/CELEBRATIONS; Brett Haussamen, James Sabo | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/nyregion/hip-hop-player-learns-albany-s-game-drug-laws-supposedly-done-deal-comes-undone.html | Hip-Hop Player Learns Albany's Game; On Drug Laws, a Supposedly Done Deal Comes Undone | False | By Al Baker | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/arts/l-animation-jones-s-audience-549584.html | ANIMATION; Jones's Audience | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/nyregion/the-high-cost-of-advertising.html | The High Cost Of Advertising | False | By John Sullivan | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/us/simply-as-american-as-caviar-can-be.html | Simply as American as Caviar Can Be | False | By William Grimes | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/nyregion/l-a-status-instinct-drives-hummerphobia-592374.html | A Status Instinct Drives 'Hummerphobia' | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/sports/football-jets-and-robertson-near-agreement.html | FOOTBALL; Jets and Robertson Near Agreement | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/classified/paid-notice-deaths-schwartz-dr-mark-s.html | Paid Notice: Deaths SCHWARTZ, , DR. MARK S. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/opinion/over-90-and-still-on-the-road.html | Over 90, and Still on the Road | False | By Hila Colman | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/world/after-war-unconventional-arms-chronicle-confusion-us-hunt-for-hussein-s-chemical.html | AFTER THE WAR: UNCONVENTIONAL ARMS; A Chronicle of Confusion in the U.S. Hunt for Hussein's Chemical and Germ Weapons | False | By Judith Miller | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/arts/theater/theater-listings.html | Theater Listings | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/nyregion/the-view-from-hamden-inventive-energy-taking-flight.html | The View/From Hamden; Inventive Energy Taking Flight | False | By Christine Digrazia | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | False | By Michelle Falkenstein | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/magazine/c-corrections-522864.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/business/grass-roots-business-from-a-store-with-300000-titles-a-big-music-lesson.html | GRASS-ROOTS BUSINESS; From a Store With 300,000 Titles, a Big Music Lesson | False | By Jim Rendon | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/nyregion/c-corrections-592390.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/nyregion/in-brief-judge-refuses-to-dismiss-suffolk-s-suit-agianst-lipa.html | IN BRIEF; Judge Refuses to Dismiss Suffolk's Suit Agianst LIPA | False | By Stewart Ain | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/nyregion/l-a-status-instinct-drives-hummerphobia-592366.html | A Status Instinct Drives 'Hummerphobia' | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/sports/othersports/unaware-of-foot-traffic-barrichello-drives-to-victory.html | Unaware of Foot Traffic, Barrichello Drives to Victory | False | By Brad Spurgeon | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/nyregion/neighborhood-report-douglaston-will-houses-rise-on-a-hill-and-disturb-the-dead.html | NEIGHBORHOOD REPORT: DOUGLASTON; Will Houses Rise on a Hill And Disturb the Dead? | False | By Jim O'Grady | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/classified/paid-notice-deaths-zablo-diana.html | Paid Notice: Deaths ZABLO, , DIANA | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/travel/a-shining-arc-in-the-aegean.html | A SHINING ARC IN THE AEGEAN | False | By Chris Hedges | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/books/l-a-team-effort-475076.html | A Team Effort | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/weekinreview/page-two-july-13-19-harry-potter-and-the-uncanny-business-of-the-missing-pages.html | Page Two: July 13-19; Harry Potter and the Uncanny Business of the Missing Pages | False | By Peter Edidin | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/business/private-sector-he-ll-miss-his-company-but-the-ranch-sounds-fun.html | PRIVATE SECTOR; He'll Miss His Company, But the Ranch Sounds Fun | False | By Brent Bowers | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/classified/paid-notice-deaths-michlewitz-sally.html | Paid Notice: Deaths MICHLEWITZ, , SALLY | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/international/worldspecial/us-is-creating-an-iraqi-militia-to-relieve-gis.html | U.S. Is Creating an Iraqi Militia to Relieve G.I.'s | False | By Eric Schmitt | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/weekinreview/page-two-july-13-19-the-week-ahead.html | Page Two: July 13-19; The Week Ahead | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/world/after-the-war-london-blair-calls-weapons-expert-s-suicide-a-tragedy.html | AFTER THE WAR: LONDON; Blair Calls Weapons Expert's Suicide a Tragedy | False | By Warren Hoge | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/us/charter-schools-succeed-in-improving-test-scores-study-says.html | Charter Schools Succeed in Improving Test Scores, Study Says | False | By Greg Winter | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/weekinreview/the-world-how-powerful-can-16-words-be.html | The World; How Powerful Can 16 Words Be? | False | By Christopher Marquis | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/nyregion/mosquitoes-biting-here-s-why.html | Mosquitoes Biting? Here's Why | False | By Christine Woodside | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/style/weddings-celebrations-shannon-mcclellan-david-mcafee.html | WEDDINGS/CELEBRATIONS; Shannon McClellan, David McAfee | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/business/private-sector-after-a-best-seller-reality-will-set-in.html | PRIVATE SECTOR; After a Best Seller, Reality Will Set In | False | By Micheline Maynard | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/business/c-corrections-575704.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/style/a-night-out-with-northern-state-rap-sisters-from-suffolk.html | A NIGHT OUT WITH: Northern State; Rap Sisters From Suffolk | False | By Dave Itzkoff | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/business/executive-life-your-brain-on-stress-an-unfocused-picture.html | Executive Life; Your Brain on Stress: An Unfocused Picture | False | By Eilene Zimmerman | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/pageoneplus/corrections.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/sports/others/sports-the-other-race-is-on-in-formula-one.html | The Other Race Is On in Formula One | False | By Brad Spurgeon | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/nyregion/l-the-average-person-needs-ocean-advice-592340.html | The Average Person Needs Ocean Advice | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/opinion/l-mr-president-you-ve-got-mail-590690.html | Mr. President, You've Got Mail | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/style/possessed-enchanted-swan.html | POSSESSED; Enchanted Swan | False | By David Colman | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/classified/paid-notice-deaths-schmidt-honorable-frederick-d.html | Paid Notice: Deaths SCHMIDT, , HONORABLE FREDERICK D. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/sports/l-stop-the-pretense-592242.html | Stop the Pretense | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/arts/art-architecture-architecture-in-reno-and-not-a-casino.html | ART/ARCHITECTURE; Architecture in Reno (And Not a Casino) | False | By Christopher Hall | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/us/4-wheelers-threaten-nantucket-s-open-beaches.html | 4-Wheelers Threaten Nantucket's Open Beaches | False | By Marc Santora | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/books/l-ahab-s-better-half-475033.html | Ahab's Better Half | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/classified/paid-notice-deaths-roberts-lucille.html | Paid Notice: Deaths ROBERTS, , LUCILLE. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/nyregion/l-reasons-to-run-against-the-tide-579220.html | Reasons to Run Against the Tide | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/classified/paid-notice-deaths-katz-louis.html | Paid Notice: Deaths KATZ, , LOUIS | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/classified/paid-notice-deaths-silver-robert-j.html | Paid Notice: Deaths SILVER, , ROBERT J. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/international/europe/crackdown-on-tycoon-shakes-up-moscow.html | Crackdown on Tycoon Shakes Up Moscow | False | By Sabrina Tavernise | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/sports/plus-pro-basketball-point-guard-planinic-impressing-the-nets.html | PLUS PRO BASKETBALL; Point Guard Planinic Impressing the Nets | False | By Steve Popper | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/weekinreview/the-world-peacekeeping-is-back-with-new-faces-and-rules.html | The World; Peacekeeping Is Back, With New Faces and Rules | False | By Felicity Barringer | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/style/weddings-celebrations-sally-horchow-paco-mccauley.html | WEDDINGS/CELEBRATIONS; Sally Horchow, Paco McCauley | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/nyregion/l-make-financial-statements-of-hudson-hills-public-592536.html | Make Financial Statements Of Hudson Hills Public | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/arts/dance-playing-a-serious-game-of-twister.html | DANCE; Playing a Serious Game of Twister | False | By Valerie Gladstone | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/style/weddings-celebrations-kathryn-mitchell-david-lane.html | WEDDINGS/CELEBRATIONS; Kathryn Mitchell, David Lane | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/style/on-the-street-long-and-short-of-it.html | ON THE STREET; Long and Short of It | False | By Bill Cunningham | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/magazine/winning-used-to-be-everything.html | Winning Used to Be Everything | False | By Pat Jordan | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/jobs/by-telecomuting-the-disabled-get-a-key-to-the-office-and-a-job.html | By Telecommuting the Disabled Get a Key to the Office, and a Job | False | By Eve Tahmincioglu | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/nyregion/neighborhood-report-west-side-the-breeze-in-your-face-the-screech-of-your-brakes.html | NEIGHBORHOOD REPORT: WEST SIDE; The Breeze in Your Face, The Screech of Your Brakes | False | By Denny Lee | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/style/summer-places-at-bailey-s-beach-the-ruling-class-keeps-its-guard-up.html | SUMMER PLACES; At Bailey's Beach, The Ruling Class Keeps Its Guard Up | False | By Guy Trebay | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/style/weddings-celebrations-vanessa-wales-simon-moore.html | WEDDINGS/CELEBRATIONS; Vanessa Wales, Simon Moore | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/style/weddings-celebrations-hillarie-tishler-gary-budoff.html | WEDDINGS/CELEBRATIONS; Hillarie Tishler, Gary Budoff | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/business/investing-poised-to-ride-the-next-wave-in-digital-media-equipment.html | Investing; Poised to Ride the Next Wave In Digital Media Equipment | False | By J. Alex Tarquinio | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/magazine/c-corrections-522872.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/style/weddings-celebrations-sara-tripp-gregory-boye.html | WEDDINGS/CELEBRATIONS; Sara Tripp, Gregory Boye | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/books/chapters/the-great-wave.html | 'The Great Wave' | False | By Christopher Benfey | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/classified/paid-notice-deaths-berenson-wendy-beth.html | Paid Notice: Deaths BERENSON, , WENDY BETH | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/garden/after-extreme-weather-defensive-gardening.html | After Extreme Weather, Defensive Gardening | False | By Anne Raver | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/us/us-a-place-of-miracles-for-somali-refugees.html | U.S. a Place of Miracles for Somali Refugees | False | By Rachel L Swarns | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/style/weddings-celebrations-vows-monique-brown-and-jaime-mckenzie.html | WEDDINGS/CELEBRATIONS; VOWS; Monique Brown and Jaime McKenzie | False | By Lois Smith Brady | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/style/weddings-celebrations-jodi-gold-matthew-moss.html | WEDDINGS/CELEBRATIONS; Jodi Gold, Matthew Moss | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/us/john-krutilla-81-economist-who-focused-on-environment.html | John Krutilla, 81, Economist Who Focused on Environment | False | By Wolfgang Saxon | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/weekinreview/ideas-trends-sky-s-the-limit-the-deficit-is-big-but-is-it-bad.html | Ideas & Trends: Sky's the Limit; The Deficit Is Big, but Is It Bad? | False | By Alex Berenson | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/nyregion/at-a-prison-obeying-the-girl-scout-law.html | At a Prison, Obeying the Girl Scout Law | False | By Gail Braccidiferro | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/opinion/l-mr-president-you-ve-got-mail-590720.html | Mr. President, You've Got Mail | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/nyregion/votes-in-congress-584223.html | Votes in Congress | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/books/blowup.html | Blowup | False | By Valerie Martin | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/nyregion/c-corrections-592382.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/nyregion/jersey-just-what-is-it-about-children-and-harry-hogwarts-and-all.html | JERSEY; Just What Is It About Children and Harry, Hogwarts and All? | False | By Fran Schumer | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/classified/paid-notice-deaths-miller-dorothy-c.html | Paid Notice: Deaths MILLER, , DOROTHY C. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/sports/golf-card-mix-up-causes-2-disqualifications.html | GOLF; Card Mix-Up Causes 2 Disqualifications | False | By Clifton Brown | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/travel/travel-advisory-passport-photos-the-great-leveler.html | TRAVEL ADVISORY; Passport Photos, the Great Leveler | False | By Courtney Rubin | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/classified/paid-notice-deaths-lawrence-esther.html | Paid Notice: Deaths LAWRENCE, , ESTHER | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/arts/c-corrections-549673.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/realestate/a-firefighter-s-other-passion-changing-the-skyline.html | A Firefighter's Other Passion: Changing The Skyline | False | By Dennis Hevesi | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/business/the-right-thing-the-jail-threat-is-real-so-will-executives-behave.html | THE RIGHT THING; The Jail Threat Is Real. So, Will Executives Behave? | False | By Jeffrey L Seglin | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/nyregion/up-front-worth-noting-one-night-in-camden-he-was-a-contender.html | UP FRONT: WORTH NOTING; One Night in Camden He Was a Contender | False | By Robert Strauss | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/magazine/lives-breeding-fear.html | LIVES; Breeding Fear | False | By Josh Goldfein | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/sports/football-this-jets-quarterback-is-one-happy-camper.html | FOOTBALL; This Jets Quarterback Is One Happy Camper | False | By Judy Battista | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/sports/tennis-us-takes-2-0-lead-over-italy-in-fed-cup.html | TENNIS; U.S. Takes 2-0 Lead Over Italy in Fed Cup | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/realestate/in-the-region-connecticut-a-relief-agency-unites-its-offices-and-warehouse.html | In the Region/Connecticut; A Relief Agency Unites Its Offices and Warehouse | False | By Eleanor Charles | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/classified/paid-notice-deaths-russell-ruth-ann.html | Paid Notice: Deaths RUSSELL, , RUTH ANN. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/nyregion/classes-at-2-zoos-falling-victim-to-city-s-fiscal-law-of-jungle.html | Classes at 2 Zoos Falling Victim To City's Fiscal Law of Jungle | False | By DAISY HERNáNDEZ | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/sports/pro-basketball-bryant-case-puts-a-county-in-the-spotlight.html | PRO BASKETBALL; Bryant Case Puts a County in the Spotlight | False | By Mike Wise and Alex Markels | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/magazine/way-we-live-now-7-20-03-questions-for-stephen-frears-not-exactly-notting-hill.html | THE WAY WE LIVE NOW: 7-20-03; QUESTIONS FOR STEPHEN FREARS; Not Exactly Notting Hill | False | By Rand Richards Cooper | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/jobs/life-s-work-these-days-a-relaxing-vacation-takes-work.html | LIFE'S WORK; These Days, a Relaxing Vacation Takes Work | False | By Lisa Belkin | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/movies/film-from-the-small-screen-to-the-big-screen-and-sometimes-back-again.html | FILM; From the Small Screen To the Big Screen And, Sometimes, Back Again | False | By Elvis Mitchell | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/books/books-in-brief-fiction-poetry-475360.html | BOOKS IN BRIEF: FICTION & POETRY | False | By Maggie Galehouse | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/nyregion/religion-defining-judaism-a-rabbi-of-many-firsts.html | RELIGION; Defining Judaism, a Rabbi of Many Firsts | False | By Kate Stone Lombardi | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/arts/art-architecture-sky-sand-water-moon-a-visual-sentence.html | ART/ARCHITECTURE; Sky Sand Water Moon: A Visual Sentence | False | By Tessa Decarlo | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/weekinreview/ideas-trends-paradise-amid-the-land-mines-and-barbed-wire.html | Ideas & Trends; Paradise Amid the Land Mines and Barbed Wire | False | By Andrew C. Revkin | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/books/best-sellers-july-20-2003.html | BEST SELLERS: July 20, 2003 | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/nyregion/l-miss-hepburn-would-not-have-approved-579106.html | Miss Hepburn Would Not Have Approved | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/books/chapters/san-remo-drive.html | 'San Remo Drive' | False | By Leslie Epstein | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/nyregion/good-eating-they-are-their-address.html | GOOD EATING; They Are Their Address | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/nyregion/inside-591378.html | INSIDE | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/nyregion/neighborhood-report-upper-west-side-buzz-old-friend-returns-herbs-fruit-hand.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE -- BUZZ; An Old Friend Returns, Herbs and Fruit In Hand | False | By Kelly Crow | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/weekinreview/c-corrections-574090.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/nyregion/in-person-the-goalie-s-gift.html | IN PERSON; The Goalie's Gift | False | By Lewis Beale | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/nyregion/picking-judges-party-machines-rubber-stamps.html | Picking Judges; Party Machines, Rubber Stamps | False | By Clifford J. Levy | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/world/after-the-war-preliminaries-us-air-raids-in-02-prepared-for-war-in-iraq.html | AFTER THE WAR: PRELIMINARIES; U.S. Air Raids In '02 Prepared for War in Iraq | False | By Michael R. Gordon | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/magazine/what-is-a-movie-star.html | What Is A Movie Star? | False | By Josh Rottenberg | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/style/weddings-celebrations-emily-eakin-mark-tribe.html | WEDDINGS/CELEBRATIONS; Emily Eakin, Mark Tribe | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/arts/music-the-story-of-a-second-rate-actress-and-first-rate-tyrant.html | MUSIC; The Story of a Second-Rate Actress and First-Rate Tyrant | False | By Cori Ellison | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/business/l-minding-the-mosquitoes-578290.html | Minding the Mosquitoes | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/nyregion/cuttings-after-extreme-weather-defensive-gardening.html | CUTTINGS; After Extreme Weather, Defensive Gardening | False | By Anne Raver | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/classified/paid-notice-memorials-fishman-anna-mae.html | Paid Notice: Memorials FISHMAN, , ANNA MAE | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/international/middleeast/us-asks-turkey-to-send-troops-to-iraq.html | U.S. Asks Turkey to Send Troops to Iraq | False | By Dexter Filkins | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/books/books-in-brief-fiction-poetry-475386.html | BOOKS IN BRIEF: FICTION & POETRY | False | By Helen Pitt | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/nyregion/driven-to-distraction-driven-by-distraction.html | Driven to Distraction. Driven by Distraction. | False | By Debra Galant | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/weekinreview/page-two-july-13-19-can-you-spot-these-al-qaeda-fakes.html | Page Two: July 13-19; Can You Spot These Al Qaeda Fakes? | False | By Bruce Mccall | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/opinion/l-a-david-for-our-time-or-for-all-time-590924.html | A 'David' for Our Time, or for All Time? | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/nyregion/following-up.html | FOLLOWING UP | False | By Joseph P. Fried | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/nyregion/neighborhood-report-new-york-up-close-a-summer-mystery-the-list-and-the-lost.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE, A Summer Mystery: The List and the Lost | False | By Seth Kugel | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/nyregion/long-island-vines-from-broadfields.html | LONG ISLAND VINES; From Broadfields | False | By Howard G. Goldberg | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/opinion/l-a-david-for-our-time-or-for-all-time-590932.html | A 'David' for Our Time, or for All Time? | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/nyregion/theater-three-lost-souls-yearning-for-a-way-out.html | THEATER; Three Lost Souls, Yearning for a Way Out | False | By Alvin Klein | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/classified/paid-notice-deaths-brennan-sister-mary-alethea.html | Paid Notice: Deaths BRENNAN, , SISTER MARY ALETHEA | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/us/humble-paddlefish-fulfills-southerners-caviar-dreams.html | Humble Paddlefish Fulfills Southerners' Caviar Dreams | False | By Jeffrey Gettleman | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/movies/film-mandy-moore-s-nonblond-ambition.html | FILM; Mandy Moore's Nonblond Ambition | False | By Mim Udovitch | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/arts/l-the-flag-his-way-549657.html | THE FLAG; His Way | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/nyregion/up-front-worth-noting-a-party-for-mr-flynn-the-fearless-bear-hunter.html | UP FRONT: WORTH NOTING; A Party for Mr. Flynn, The Fearless Bear Hunter | False | By Debra Galant | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/international/worldspecial/gi-on-guard-duty-is-killed-in-an-attack-at-a.html | G.I. on Guard Duty Is Killed in an Attack at a Baghdad Bank | False | By Robert F. Worth | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/style/weddings-celebrations-michelle-limantour-nicholas-seaver.html | WEDDINGS/CELEBRATIONS; Michelle Limantour, Nicholas Seaver | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/classified/paid-notice-deaths-weisbart-wilbur.html | Paid Notice: Deaths WEISBART, , WILBUR | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/nyregion/wine-under-20-just-imagine-you-re-in-friuli.html | WINE UNDER $20; Just Imagine You're in Friuli | False | By Howard G. Goldberg | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/business/it-s-a-fat-world-after-all.html | It's a Fat World, After All | False | By Alison Langley | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/classified/paid-notice-deaths-marantz-joan-lakin-phd.html | Paid Notice: Deaths MARANTZ, , JOAN LAKIN, PH.D. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/nyregion/l-betrayed-by-weather-592285.html | Betrayed by Weather | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/style/weddings-celebrations-viktoria-velasquez-douglas-cooper.html | WEDDINGS/CELEBRATIONS; Viktoria Veli'âÄ"squez, Douglas Cooper | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/automobiles/behind-the-wheel-2004-maybach-57-swimming-in-cash-your-showboat-has.html | BEHIND THE WHEEL/2004 Maybach 57; Swimming in Cash? Your Showboat Has Come In | False | By Keith Martin | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/magazine/the-way-we-live-now-7-20-03-working-the-beat.html | THE WAY WE LIVE NOW: 7-20-03; Working The Beat | False | By A.o. Scott | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/books/other-people-s-offspring.html | Other People's Offspring | False | By Valerie Sayers | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/nyregion/go-east-young-man.html | Go East, Young Man | False | By Adam Bowles | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/classified/paid-notice-deaths-sutton-bertie-bara.html | Paid Notice: Deaths SUTTON, , BERTIE BARA | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/nyregion/anne-rogovin-84-a-teacher-of-mentally-disabled-children.html | Anne Rogovin, 84, a Teacher Of Mentally Disabled Children | False | By Wolfgang Saxon | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/nyregion/l-cross-sound-connection-is-longtime-consideration-592064.html | Cross-Sound Connection Is Longtime Consideration | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/world/israel-s-steps-to-stem-economic-slide-draw-praise-and-protests.html | Israel's Steps to Stem Economic Slide Draw Praise and Protests | False | By Greg Myre | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/nyregion/c-corrections-590517.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/sports/inside-the-nfl-new-seattle-general-manager-uses-direct-approach.html | INSIDE THE N.F.L.; New Seattle General Manager Uses Direct Approach | False | By Damon Hack | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/magazine/the-way-we-live-now-7-20-03-the-ethicist-petrodollars-on-tap.html | THE WAY WE LIVE NOW: 7-20-03: THE ETHICIST; Petrodollars on Tap | False | By Randy Cohen | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/world/gary-maccoin-94-wrote-and-lectured-on-catholic-church.html | Gary MacEoin, 94; Wrote and Lectured on Catholic Church | False | By Wolfgang Saxon | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/weekinreview/page-two-july-13-19-shuttle-s-final-moments.html | Page Two: July 13-19; SHUTTLE'S FINAL MOMENTS | False | By John Schwartz | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/weekinreview/ideas-trends-hard-to-swallow-medicare-battleground-for-a-bigger-struggle.html | Ideas & Trends: Hard to Swallow; Medicare: Battleground for a Bigger Struggle | False | By Robin Toner | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/nyregion/art-review-they-were-ready-for-a-magnum-close-up.html | ART REVIEW; They Were Ready for a Magnum Close-Up | False | By Fred B. Adelson | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/magazine/the-way-we-live-now-7-20-03-encounter-all-the-world-s-a-stage.html | THE WAY WE LIVE NOW: 7-20-03: ENCOUNTER; All the World's a Stage | False | By Elizabeth Rubin | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/business/leaning-on-their-parents-again.html | Leaning on Their Parents, Again | False | By Jennie Green | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/arts/television-the-cosby-show-starring-heavily-accented-jews.html | TELEVISION; 'The Cosby Show,' Starring . . . Heavily Accented Jews? | False | By Judith Shulevitz | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/world/on-eve-of-crucial-week-of-diplomacy-abbas-sums-up-vision-for-a-palestinian-state.html | On Eve of Crucial Week of Diplomacy, Abbas Sums Up Vision for a Palestinian State | False | By James Bennet | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/nyregion/south-bronx-journal-a-walking-tour-of-fascinating-rhythms-and-gritty-rhymes.html | South Bronx Journal; A Walking Tour of Fascinating Rhythms and Gritty Rhymes | False | By Alan Feuer | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/books/paperback-best-sellers-july-20-2003.html | PAPERBACK BEST SELLERS: July 20, 2003 | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/sports/l-no-remedial-classes-592050.html | No Remedial Classes? | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/review/paperback-highlights.html | Paperback Highlights | False | Text by Scott Veale | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/business/strategies-good-for-your-conscience-if-not-for-your-wallet.html | STRATEGIES; Good for Your Conscience, if Not for Your Wallet | False | By Mark Hulbert | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/magazine/the-way-we-live-now-7-20-03-diagnosis-severely-painful-ankles-bruiselike-lumps.html | THE WAY WE LIVE NOW: 7-20-03: DIAGNOSIS; * Severely painful ankles; * Bruiselike lumps | False | By Lisa Sanders, M.d. | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/magazine/l-where-have-all-the-lisas-gone-522783.html | Where Have All the Lisas Gone? | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/realestate/postings-at-125th-st-and-morningside-ave-in-harlem-health-center-for-a-union.html | POSTINGS: At 125th St. and Morningside Ave.; In Harlem, Health Center For a Union | False | By David W. Dunlap | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/business/money-medicine-when-women-lose-health-care-options.html | MONEY & MEDICINE; When Women Lose Health Care Options | False | By Michelle Andrews | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/weekinreview/page-two-july-13-19-superstar-charged.html | Page Two: July 13-19; SUPERSTAR CHARGED | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/travel/travel-advisory-a-kung-fu-legend-revisited-in-seattle.html | TRAVEL ADVISORY; A Kung Fu Legend Revisited in Seattle | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/arts/music/music-listings.html | Music Listings | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/world/blair-on-arms-expert-s-death.html | Blair on Arms Expert's Death | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/arts/i-the-flag-the-thinking-class-549622.html | THE FLAG; The Thinking Class | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/style/weddings-celebrations-bennah-serfaty-andrew-boose-jr.html | WEDDINGS/CELEBRATIONS; Bennah Serfaty, Andrew Boose Jr. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/nyregion/county-lines-when-it-s-time-to-lean-on-someone-else.html | COUNTY LINES; When It's Time to Lean On Someone Else | False | By Debra West | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/nyregion/neighborhood-report-boerum-hill-a-jail-gets-spruced-up-just-in-time-to-be-closed.html | NEIGHBORHOOD REPORT: BOERUM HILL; A Jail Gets Spruced Up, Just in Time To Be Closed | False | By Tara Bahrampour | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/classified/paid-notice-deaths-andromidas-steven-christopher.html | Paid Notice: Deaths ANDROMIDAS, , STEVEN CHRISTOPHER | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/style/weddings-celebrations-alicia-difede-william-aninowsky.html | WEDDINGS/CELEBRATIONS; Alicia DiFede, William Aninowsky | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/international/worldspecial/iraqi-shiites-protest-in-formerly-calm-najaf.html | Iraqi Shiites Protest in Formerly Calm Najaf | False | By Neil MacFarquhar | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/nyregion/education-students-and-drugs.html | EDUCATION; Students and Drugs | False | By Debra Nussbaum | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/opinion/seat-belts-on-trains-567671.html | Seat Belts on Trains | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/sports/cycling-armstrong-s-lead-in-tour-de-france-slips-to-15-seconds.html | CYCLING; Armstrong's Lead In Tour de France Slips to 15 Seconds | False | By Samuel Abt | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/nyregion/new-york-bookshelf-novels-how-to-marry-a-billionaire-and-other-city-pursuits.html | NEW YORK BOOKSHELF/NOVELS; How to Marry a Billionaire And Other City Pursuits | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/nyregion/la-carte-an-everyman-steak-and-barbecue-place.html | Ã€ LA CARTE; An Everyman Steak and Barbecue Place | False | By Richard Jay Scholem | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/books/chapters/the-crossley-baby.html | 'The Crossley Baby' | False | By Jacqueline Carey | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/books/a-man-a-plan-a-canal.html | A Man, a Plan, a Canal | False | By Simon Winchester | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/arts/i-the-flag-more-flag-please-549649.html | THE FLAG; More Flag, Please | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/nyregion/i-reasons-to-run-against-the-tide-579246.html | Reasons to Run Against the Tide | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/style/weddings-celebrations-page-fortna-peter-beeman.html | WEDDINGS/CELEBRATIONS; Page Fortna, Peter Beeman | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/opinion/testing-our-leadership.html | Testing Our Leadership | False | By Eliot Spitzer | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/theater/theater-how-much-did-your-seat-cost.html | THEATER; How Much Did Your Seat Cost? | False | By David Leonhardt | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/classified/paid-notice-memorials-lasky-charles-july-18th-lasky-estelle.html | Paid Notice: Memorials LASKY, , CHARLES. JULY 18TH. LASKY, , ESTELLE | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/nyregion/spreading-a-message-about-gun-crime.html | Spreading a Message About Gun Crime | False | By Stacey Stowe | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/business/preludes-want-to-stop-the-conversation-just-mention-your-finances.html | PRELUDES; Want to Stop the Conversation? Just Mention Your Finances | False | By Abby Ellin | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/books/books-in-brief-fiction-poetry-475378.html | BOOKS IN BRIEF: FICTION & POETRY | False | By Megan Harlan | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/nyregion/out-of-order-the-man-s-world-of-backyard-sheds.html | OUT OF ORDER; The Man's World of Backyard Sheds | False | By Roger Mummert | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/magazine/l-where-have-all-the-lisas-gone-522791.html | Where Have All the Lisas Gone? | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/nyregion/l-reasons-to-run-against-the-tide-579190.html | Reasons to Run Against the Tide | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/books/review/hardcover-highlights.html | Hardcover Highlights | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/nyregion/c-corrections-591920.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/realestate/on-the-market.html | On the Market | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/travel/c-corrections-535079.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/realestate/if-you-re-thinking-living-park-avenue-south-new-identity-other-park-avenue.html | If You're Thinking of Living In Park Avenue South; A New Identity on the Other Park Avenue | False | By Nancy Beth Jackson | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/nyregion/memo-from-hartford-so-long-to-the-austria-of-the-east-coast.html | MEMO FROM HARTFORD; So Long to the Austria of the East Coast | False | By Paul von Zielbauer | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/books/books-in-brief-fiction-poetry-475343.html | BOOKS IN BRIEF: FICTION & POETRY | False | By Matthew Flamm | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/automobiles/how-the-late-night-king-lets-off-steam.html | How the Late-Night King Lets Off Steam | False | By Keith Martin | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/style/c-corrections-579629.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/books/l-radio-days-475041.html | Radio Days | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/style/weddings-celebrations-allison-fabian-eric-derfner.html | WEDDINGS/CELEBRATIONS; Allison Fabian, Eric Derfner | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/nyregion/l-school-start-time-debate-592293.html | School Start-Time Debate | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/classified/paid-notice-deaths-lewis-harold.html | Paid Notice: Deaths LEWIS, , HAROLD | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/opinion/l-jefferson-s-slaves-570877.html | Jefferson's Slaves | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/style/weddings-celebrations-emily-kelting-david-muessel.html | WEDDINGS/CELEBRATIONS; Emily Kelting, David Muessel | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/business/l-leftover-profits-578304.html | Leftover Profits | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/us/for-cuban-exiles-the-end-of-an-era.html | For Cuban Exiles, the End of an Era | False | By Mirta Ojito | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/nyregion/l-reasons-to-run-against-the-tide-579173.html | Reasons to Run Against the Tide | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/nyregion/l-bridge-group-seeks-epidemiological-study-592544.html | Bridge Group Seeks Epidemiological Study | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/style/good-company-the-food-stays-but-the-guests-are-to-go.html | GOOD COMPANY; The Food Stays, But the Guests Are 'To Go' | False | By Linda Lee | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/nyregion/fyi-574074.html | F.Y.I. | False | By Margalit Fox and George Robinson | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/sports/sports-of-the-times-african-woman-s-roots-provide-some-modern-opportunities.html | Sports of The Times; African Woman's Roots Provide Some Modern Opportunities | False | By William C. Rhoden | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/style/c-corrections-579653.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/books/chapters/chasing-shakespeares.html | 'Chasing Shakespeares' | False | By Sarah Smith | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/style/weddings-celebrations-justine-cowen-brian-bons.html | WEDDINGS/CELEBRATIONS; Justine Cowen, Brian Bons | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/business/yourmoney/hell-miss-his-company-but-the-ranch-sounds-fun.html | He'll Miss His Company, but the Ranch Sounds Fun | False | By The New York Times | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/world/bias-for-boys-leads-to-sale-of-baby-girls-in-china.html | Bias for Boys Leads to Sale of Baby Girls in China | False | By Elisabeth Rosenthal | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/sports/golf-els-seems-unlikely-to-defend-title.html | GOLF; Els Seems Unlikely to Defend Title | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/weekinreview/ideas-trends-trial-and-error-facing-a-jury-of-some-of-one-s-peers.html | Ideas & Trends: Trial and Error; Facing a Jury of (Some of) One's Peers | False | By Adam Liptak | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/magazine/l-in-the-face-of-death-522740.html | In the Face of Death | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/opinion/a-david-for-our-time-or-for-all-time-3-letters.html | A 'David' for Our Time, or for All Time? (3 Letters) | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/nyregion/music-the-ocean-sings-in-the-background.html | MUSIC; The Ocean Sings in the Background | False | By Brian Wise | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/style/pulse-p-s-head-master.html | PULSE: P.S.; Head Master | False | By Ellen Tien | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/magazine/l-in-the-face-of-death-522716.html | In the Face of Death | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/world/new-un-team-enters-iran.html | New U.N. Team Enters Iran | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/nyregion/l-the-real-menace-in-the-air-579084.html | The Real Menace In the Air | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/magazine/where-the-enemy-is-everywhere-and-nowhere.html | Where the Enemy Is Everywhere and Nowhere | False | By Daniel Bergner | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/travel/corfu-by-the-book.html | CORFU BY THE BOOK | False | By Jo Broyles Yohay | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/nyregion/in-brief-oyster-bay-creates-office-to-fight-illegal-housing.html | IN BRIEF; Oyster Bay Creates Office to Fight Illegal Housing | False | By Stewart Ain | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/classified/paid-notice-memorials-cohen-max.html | Paid Notice: Memorials COHEN, , MAX | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/sports/outdoors-stocking-a-pond-can-be-a-balancing-act-between-nature-and-beauty.html | OUTDOORS; Stocking a Pond Can Be a Balancing Act Between Nature and Beauty | False | By Pete Bodo | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/world/after-the-war-weapons-intelligence-in-sketchy-data-trying-to-gauge-iraq-threat.html | AFTER THE WAR: WEAPONS INTELLIGENCE; In Sketchy Data, Trying to Gauge Iraq Threat | False | This article was reported and written by James Risen, David E. Sanger and Thom Shanker. | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/arts/music-gently-riding-norah-jones-s-coattails.html | MUSIC; Gently Riding Norah Jones's Coattails | False | By Tara Bahrampour | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/classified/paid-notice-deaths-gerhart-john-d.html | Paid Notice: Deaths GERHART, , JOHN D. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/travel/the-education-of-a-world-traveler.html | The Education of a World Traveler | False | By Michael McColly | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/sports/golf-lpga-s-new-idols-give-the-tour-identity.html | GOLF; L.P.G.A.'s New Idols Give the Tour Identity | False | By Bill Finley | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/nyregion/soapbox-something-to-hold-onto.html | SOAPBOX; Something to Hold Onto | False | By Ellen Gilligan | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/sports/transactions-599565.html | TRANSACTIONS | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/style/weddings-celebrations-jennifer-carter-andre-barry.html | WEDDINGS/CELEBRATIONS; Jennifer Carter, André SÂ© Barry | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/opinion/l-mr-president-you-ve-got-mail-590657.html | Mr. President, You've Got Mail | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/travel/frugal-traveler-portland-with-umbrella-unopened.html | FRUGAL TRAVELER; Portland With Umbrella Unopened | False | By Hope Reeves | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/weekinreview/page-two-july-13-19-war-crimes-court-in-iraq.html | Page Two; July 13-19; WAR CRIMES COURT IN IRAQ | False | By Patrick E. Tyler | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/style/weddings-celebrations-doris-cooper-joel-rose.html | WEDDINGS/CELEBRATIONS; Doris Cooper, Joel Rose | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/nyregion/quotation-of-the-day-586730.html | QUOTATION OF THE DAY | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/opinion/the-next-debate-a-qaeda-link.html | The Next Debate: A Qaeda Link | False | By Daniel Benjamin and Steven Simon | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/magazine/l-in-the-face-of-death-522732.html | In the Face of Death | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/opinion/l-wartime-and-rape-a-double-ravaging-591076.html | Wartime and Rape: A Double Ravaging | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/nyregion/news-summary-591157.html | NEWS SUMMARY | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/business/databank-stocks-go-sideways-but-bonds-tumble.html | DataBank; Stocks Go Sideways, but Bonds Tumble | False | By Kenneth N. Gilpin | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/books/waking-each-other-up.html | Waking Each Other Up | False | By William Deresiewicz | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/business/market-insight-assessing-the-price-surge-in-natural-gas.html | MARKET INSIGHT; Assessing The Price Surge in Natural Gas | False | By Kenneth N. Gilpin | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/magazine/the-way-we-live-now-7-20-03-on-language-general-no.html | THE WAY WE LIVE NOW: 7-20-03: ON LANGUAGE; General, No | False | By William Safire | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/nyregion/employee-is-shot-to-death-during-robbery-of-a-chinese-restaurant-in-queens.html | Employee Is Shot to Death During Robbery of a Chinese Restaurant in Queens | False | By Patrick Healy | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/classified/paid-notice-deaths-gherardi-lilia-tucker-man.html | Paid Notice: Deaths GHERARDI, , LILIA TUCKER MAN | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/arts/music-how-fela-landed-me-in-jail.html | MUSIC; How Fela Landed Me In Jail | False | By John Darnton | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/nyregion/roy-neuberger-decades-of-art-and-of-giving.html | Roy Neuberger: Decades of Art And of Giving | False | By Roberta Hershenson | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/weekinreview/page-two-july-13-19-buzzwords.html | Page Two; July 13-19; BUZZWORDS | False | By Daniel Altman | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/books/don-t-look-down.html | Don't Look Down | False | By Tom Ferrell | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/classified/paid-notice-deaths-shapiro-helen-lewin.html | Paid Notice: Deaths SHAPIRO, , HELEN LEWIN | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/arts/c-corrections-549681.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/classified/paid-notice-deaths-glassman-trudy.html | Paid Notice: Deaths GLASSMAN, , TRUDY | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/weekinreview/the-world-remaking-history-britain-tried-first-iraq-was-no-picnic-then.html | The World: Remaking History; Britain Tried First. Iraq Was No Picnic Then. | False | By John Kifner | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/nyregion/li-work.html | L.I. @ WORK | False | Compiled by Warren Strugatch | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/nyregion/reporting-to-the-deck-young-sailors-on-the-new-jersey.html | Reporting to the Deck! Young Sailors on the New Jersey | False | By Margo Nash | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/opinion/harvesting-poverty-the-rigged-trade-game.html | Harvesting Poverty; The Rigged Trade Game | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/weekinreview/page-two-july-13-19-closing-ranks.html | Page Two: July 13-19; CLOSING RANKS | False | By Richard W. Stevenson | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/classified/paid-notice-deaths-dalton-marsha.html | Paid Notice: Deaths DALTON, , MARSHA | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/style/weddings-celebrations-kristina-milazzo-jonathan-siegler.html | WEDDINGS/CELEBRATIONS; Kristina Milazzo, Jonathan Siegler | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/magazine/corrections.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/world/north-korea-hides-new-nuclear-site-evidence-suggests.html | NORTH KOREA HIDES NEW NUCLEAR SITE, EVIDENCE SUGGESTS | False | By Thom Shanker With David E. Sanger | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/us/john-f-eisenberg-68-dies-leading-expert-on-mammals.html | John F. Eisenberg, 68, Dies; Leading Expert on Mammals | False | By Eric Nagourney | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/sports/football-shula-era-begins-amid-hope-and-doubt.html | FOOTBALL; Shula Era Begins Amid Hope and Doubt | False | By Viv Bernstein | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/international/europe/bbc-says-arms-expert-who-died-was-source-for-contested.html | BBC Says Arms Expert Who Died Was Source for Contested Report | False | By Warren Hoge | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/magazine/food-fitting-the-mold.html | FOOD; Fitting the Mold | False | By Julia Reed | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/opinion/l-wartime-and-rape-a-double-ravaging-591084.html | Wartime and Rape: A Double Ravaging | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/tv/movies-critic-s-choice.html | MOVIES: CRITIC'S CHOICE | False | By Anita Gates | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/nyregion/the-agony-of-victory.html | The Agony of Victory | False | By Joe Queenan | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/nyregion/l-rowdy-hamptons-yes-but-what-about-592048.html | Rowdy Hamptons, Yes, But What About ... | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/arts/dance/dance-listings.html | Dance Listings | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/arts/design/art-listings.html | Art Listings | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/weekinreview/page-two-july-13-19-the-reading-file.html | Page Two: July 13-19; THE READING FILE | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY; Deals and Discounts | False | By Joseph Siano | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/nyregion/citypeople-eye-on-new-york-uptown-and-downtown.html | CITYPEOPLE; Eye on New York, Uptown and Downtown | False | By Erika Kinetz | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/travel/there-s-no-tiptoeing-past-shoe-policy.html | There's No Tiptoeing Past Shoe Policy | False | By Susan Stellin | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/books/repossession.html | Repossession | False | By Jeff Turrentine | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/nyregion/a-decade-of-protection-in-the-pine-barrens.html | A Decade of Protection In the Pine Barrens | False | By John Rather | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/nyregion/l-school-start-time-debate-592307.html | School Start-Time Debate | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/theater/theater-big-river-sings-and-signs-on-broadway.html | THEATER; 'Big River' Sings (and Signs) on Broadway | False | By Jonathan Mandell | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/sports/horse-racing-what-becomes-a-champion-most.html | HORSE RACING; What Becomes A Champion Most? | False | By Bill Finley | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/style/weddings-celebrations-meredith-rowe-christian-hart-nibbrig-iii.html | WEDDINGS/CELEBRATIONS; Meredith Rowe, Christian Hart Nibbrig III | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/nyregion/l-integrity-is-the-issue-in-lobiondo-s-decision-592358.html | Integrity Is the Issue In LoBiondo's Decision | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/nyregion/in-business-speedway-for-racing-fans-at-new-roc-city.html | IN BUSINESS; Speedway for Racing Fans At New Roc City | False | Compiled by Yilu Zhao | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/style/weddings-celebrations-pamela-weiss-joseph-perskie.html | WEDDINGS/CELEBRATIONS; Pamela Weiss, Joseph Perskie | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/business/c-corrections-575682.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/books/club-bed.html | Club Bed | False | By Jenny Turner | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/style/shaken-and-stirred-a-ripe-burst-of-italy.html | SHAKEN & STIRRED; A Ripe Burst of Italy | False | By William L. Hamilton | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/travel/cyber-scout-monitoring-traffic.html | CYBER SCOUT; Monitoring Traffic | False | By Bob Tedeschi | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/nyregion/dining-out-italian-fare-where-old-and-new-fuse.html | DINING OUT; Italian Fare, Where Old and New Fuse | False | By Alice Gabriel | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/realestate/your-home-precautions-on-wooden-play-sets.html | YOUR HOME; Precautions On Wooden Play Sets | False | By Jay Romano | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/arts/music-high-notes-a-poignant-disc-from-an-orchestra-missing-in-action.html | MUSIC: HIGH NOTES; A Poignant Disc From an Orchestra Missing in Action | False | By James R. Oestreich | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/sports/1-unpersuasive-report-592218.html | Unpersuasive Report | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/nyregion/chaplains-as-comforters-and-counselors.html | Chaplains as Comforters and Counselors | False | By Kate Stone Lombardi | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/travel/travel-advisory-correspondent-s-report-key-west-debates-impact-of-cruise-ships.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Key West Debates Impact of Cruise Ships | False | By Edwin McDowell | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/nyregion/neighborhood-report-east-side-gift-subway-station-but-some-look-it-mouth.html | NEIGHBORHOOD REPORT: EAST SIDE; The Gift Is a Subway Station, But Some Look It in the Mouth | False | By Kelly Crow | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/classified/paid-notice-deaths-seid-richard-albert.html | Paid Notice: Deaths SEID, , RICHARD ALBERT | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/nyregion/editors-note-589349.html | Editors' Note | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/classified/paid-notice-memorials-bext-george.html | Paid Notice: Memorials BAXT, , GEORGE | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/sports/baseball-glory-days-are-here-again-in-bronx.html | BASEBALL; Glory Days Are Here Again in Bronx | False | By Joe Lapointe | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/books/1-the-green-stuff-475050.html | The Green Stuff | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/sports/baseball-giambi-s-3-run-single-is-all-the-difference.html | BASEBALL; Giambi's 3-Run Single Is All the Difference | False | By Dave Caldwell | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/business/private-sector-an-unlikely-partnership-thrives.html | PRIVATE SECTOR; An Unlikely Partnership Thrives | False | By Patricia Winters Lauro | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/nyregion/chess-radjabov-16-experiments-but-adams-is-ahead-of-him.html | CHESS; Radjabov, 16, Experiments, But Adams Is Ahead of Him | False | By Robert Byrne | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/world/china-backs-hong-kong-leader-after-protests.html | China Backs Hong Kong Leader After Protests | False | By David W. Chen | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/nyregion/in-business-rye-passes-rules-on-building-mcmansions.html | IN BUSINESS; Rye Passes Rules On Building 'McMansions' | False | Compiled by Yilu Zhao | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/nyregion/in-brief-judge-orders-halt-on-work-at-site-of-proposed-casino.html | IN BRIEF; Judge Orders Halt on Work At Site of Proposed Casino | False | By Julia C. Mead | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/style/pulse-covering-up-in-plain-sight.html | PULSE; Covering Up in Plain Sight | False | By Ellen Tien | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/realestate/residential-sales.html | Residential Sales | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/nyregion/1-old-ideas-for-an-old-mansion-579149.html | Old Ideas For an Old Mansion | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/books/books-in-brief-fiction-poetry-475335.html | BOOKS IN BRIEF: FICTION & POETRY | False | By James J. Uebbing | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/nyregion/c-corrections-574180.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/movies/film-3-d-rides-back-to-save-the-day.html | FILM; 3-D Rides Back To Save The Day | False | By Rick Lyman | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/weekinreview/ideas-trends-what-albums-join-together-everyone-tears-asunder.html | Ideas & Trends; What Albums Join Together, Everyone Tears Asunder | False | By Jon Pareles | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/nyregion/in-the-schools-the-must-have-class-driver-s-education.html | IN THE SCHOOLS; The Must-Have Class: Driver's Education | False | By Merri Rosenberg | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/classified/paid-notice-deaths-lilien-herbert.html | Paid Notice: Deaths LILIEN, , HERBERT | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/world/rebels-push-toward-the-heart-of-the-capital-in-liberia.html | Rebels Push Toward the Heart of the Capital in Liberia | False | By Somini Sengupta | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/nyregion/quick-bite-westwood-on-the-other-side-of-starbucks.html | QUICK BITE/Westwood; On the Other Side of Starbucks | False | By Christine Contillo | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/nyregion/dining-out-cajun-food-in-a-southampton-landmark.html | DINING OUT; Cajun Food in a Southampton Landmark | False | By Joanne Starkey | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/nyregion/briefings-environment-fouled-beaches-reopen.html | BRIEFINGS: ENVIRONMENT; FOULED BEACHES REOPEN | False | By Thomas J. Lueck | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/magazine/footnotes-536954.html | FOOTNOTES | False | By William Norwich | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/business/private-sector-finding-the-right-balance-for-celine.html | PRIVATE SECTOR; Finding the Right Balance for Celine | False | By Micheline Maynard | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/books/you-ll-never-have-to-leave.html | You'll Never Have to Leave | False | By Elizabeth Frank | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/nyregion/neighborhood-report-gramercy-park-dust-settles-at-a-noisy-crossroads.html | NEIGHBORHOOD REPORT: GRAMERCY PARK; Dust Settles at a Noisy Crossroads | False | By Erika Kinetz | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/sports/ncaafootball/problem-lies-with-ohio-state.html | Problem Lies With Ohio State | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/nyregion/briefings-environment-delaware-dredging-set.html | BRIEFINGS: ENVIRONMENT; DELAWARE DREDGING SET | False | By Karen Demasters | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/style/weddings-celebrations-robin-askinazi-guy-oksenhendler.html | WEDDINGS/CELEBRATIONS; Robin Askinazi, Guy Oksenhendler | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/books/against-interpretation.html | Against Interpretation | False | By James Shapiro | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/international/worldspecial/bremer-is-upbeat-on-sunday-news-programs.html | Bremer Is Upbeat on Sunday News Programs | False | By Brian Knowlton Br International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/opinion/let-s-blame-canada.html | Let's Blame Canada | False | By Maureen Dowd | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/style/weddings-celebrations-rosary-morelli-raymond-raskin.html | WEDDINGS/CELEBRATIONS; Rosary Morelli, Raymond Raskin | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/books/review/letters.html | Letters | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/world/after-war-southern-iraq-wolfowitz-visits-mass-graveyard-hussein-s-victims.html | AFTER THE WAR: SOUTHERN IRAQ; Wolfowitz Visits Mass Graveyard of Hussein's Victims and Promises Help in Hunting Killers | False | By Eric Schmitt | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/business/personal-business-diary-seeking-wellness-on-the-web.html | PERSONAL BUSINESS: DIARY; Seeking Wellness on the Web | False | Compiled by Vivian Marino | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/classified/paid-notice-deaths-hont-michael.html | Paid Notice: Deaths HONT, , MICHAEL | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/arts/1-american-orchestras-a-different-story-549665.html | AMERICAN ORCHESTRAS; A Different Story | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/sports/sports-of-the-times-an-accuser-has-no-fans-or-voice.html | Sports Of The Times; An Accuser Has No Fans Or Voice | False | By Harvey Araton | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/magazine/1-temperament-wars-522821.html | Temperament Wars | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/sports/golf/han-captures-big-apple-classic.html | Han Captures Big Apple Classic | False | By Jack Cavanaugh | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/business/media/the-most-popular-media-products.html | The Most Popular Media Products | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/world/invisible-threat-lurks-under-red-square-s-fabled-cathedral.html | Invisible Threat Lurks Under Red Square's Fabled Cathedral | False | By James Brooke | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/nyregion/welcome-home-benedict-arnold.html | Welcome Home, Benedict Arnold | False | By Gail Braccidiferro | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/nyregion/1-the-good-old-music-days-592323.html | The Good Old Music Days | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/nyregion/where-lifeguarding-is-a-family-affair.html | Where Lifeguarding Is a Family Affair | False | By Linda Saslow | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/magazine/the-way-we-live-now-7-20-03-what-they-were-thinking.html | THE WAY WE LIVE NOW: 7-20-03; What They Were Thinking | False | By Silvana Paternostro | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/style/weddings-celebrations-sarah-kaylor-antony-fine.html | WEDDINGS/CELEBRATIONS; Sarah Kaylor, Antony Fine | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/business/market-watch-suddenly-greenspan-is-well-mortal.html | MARKET WATCH; Suddenly, Greenspan Is, Well, Mortal | False | By Gretchen Morgenson | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/style/weddings-celebrations-marie-walsh-michael-mccarty.html | WEDDINGS/CELEBRATIONS; Marie Walsh, Michael McCarty | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/style/weddings-celebrations-jennifer-nabors-mercer-borden-iv.html | WEDDINGS/CELEBRATIONS; Jennifer Nabors, Mercer Borden IV | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/nyregion/cuttings-it-s-been-a-year-of-travail-in-my-garden.html | CUTTINGS; It's Been a Year of Travail in My Garden | False | By Anne Raver | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/style/weddings-celebrations-susan-wentworth-stephen-austin.html | WEDDINGS/CELEBRATIONS; Susan Wentworth, Stephen Austin | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/weekinreview/the-world-black-ops-the-departments-of-disinformation.html | The World: Black Ops; The Departments of Disinformation | False | By Milt Bearden | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/nyregion/li-work-monopoly-like-game-with-hamptons-cachet.html | L.I.@WORK; Monopoly-Like Game With Hamptons Cachet | False | By Warren Strugatch | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/nyregion/1-startling-comments-592315.html | 'Startling' Comments | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/nyregion/correction.html | Correction | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/nyregion/neighborhood-report-cobble-hill-burning-rubber-and-the-rest-of-the-car-too.html | NEIGHBORHOOD REPORT: COBBLE HILL; Burning Rubber, and the Rest of the Car, Too | False | By Tara Bahrampour | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/opinion/1-a-david-for-our-time-or-for-all-time-590908.html | A 'David' for Our Time, or for All Time? | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/books/bestseller/paperback-advice.html | Paperback Advice | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/books/it-s-genetic-sometimes.html | It's Genetic, Sometimes | False | By Michael Ruse | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/sports/sportsspecial/armstrong-is-still-ahead-but-something-s-not-clicking.html | Armstrong Is Still Ahead, but 'Something's Not Clicking' | False | By Samuel Abt | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/business/executive-life-the-boss-a-less-is-more-lesson.html | EXECUTIVE LIFE: THE BOSS; A Less-Is-More Lesson | False | By Jim Koch | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/business/business-they-care-about-the-world-and-they-shop-too.html | Business; They Care About the World (and They Shop, Too) | False | By Amy Cortese | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/style/c-corrections-579645.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/business/l-another-gauge-of-earnings-quality-578282.html | Another Gauge Of Earnings Quality | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/nyregion/l-be-positive-on-the-newark-bears-592331.html | Be Positive On the Newark Bears | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/arts/animations-naked-broadway-american-orchestras.html | Animations; Naked Broadway; American Orchestras | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/travel/practical-traveler-hotels-aim-for-families-families.html | PRACTICAL TRAVELER; Hotels Aim For Families Families | False | By Martha Stevenson Olson | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/nyregion/neighborhood-report-urban-studies-commencing-bonds-stronger-than-any-jail.html | NEIGHBORHOOD REPORT: URBAN STUDIES/COMMENCING; Bonds Stronger Than Any Jail | False | By Alan Feuer | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/arts/music-so-a-composer-met-a-woman-at-a-spa.html | MUSIC; So a Composer Met a Woman at a Spa . . . | False | By Derek Katz | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/business/citigroup-s-shadow-emperor.html | Citigroup's Shadow Emperor | False | By Patrick McGeehan | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/nyregion/new-york-observed-the-jungle-out-there.html | NEW YORK OBSERVED; The Jungle Out There | False | By T Cooper | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/nyregion/in-business-in-the-neighborhood-farmers-markets.html | IN BUSINESS; In the Neighborhood, Farmers' Markets | False | By Marc Ferris | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/realestate/postings-kroll-and-cushman-form-an-alliance-managing-risk-and-property.html | POSTINGS; Kroll and Cushman Form an Alliance; Managing Risk And Property | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/nyregion/long-island-journal-the-spiritual-life-adds-some-body-toning.html | LONG ISLAND JOURNAL; The Spiritual Life Adds Some Body Toning | False | By Marcelle S. Fischler | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/weekinreview/correction.html | Correction | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/nyregion/neither-rain-nor-waves-just-don-t-mention-lightning.html | Neither Rain, Nor Waves . . . Just Don't Mention Lightning | False | By Lisa W. Foderaro | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/nyregion/briefings-education-camden-raises-vetoed.html | BRIEFINGS; EDUCATION; CAMDEN RAISES VETOED | False | By Karen Demasters | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/magazine/l-where-have-all-the-lisas-gone-522805.html | Where Have All the Lisas Gone? | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/nyregion/the-fresh-air-fund-in-summer-4-brothers-gain-a-5th-from-the-bronx.html | The Fresh Air Fund; In Summer, 4 Brothers Gain a 5th From the Bronx | False | By Tania Ralli | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/nyregion/briefings-government-bond-rating.html | BRIEFINGS; GOVERNMENT; BOND RATING | False | By John Holl | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/magazine/l-the-underground-war-in-gaza-522759.html | The Underground War in Gaza | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/style/pulse-whose-teeth-are-you-wearing.html | PULSE; Whose Teeth Are You Wearing? | False | By Ellen Tien | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/business/personal-business-diary-con-artists-see-gold-in-do-not-call-registry.html | PERSONAL BUSINESS DIARY; Con Artists See Gold In Do-Not-Call Registry | False | Compiled by Vivian Marino | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/classified/paid-notice-deaths-bakst-nancy-emory.html | Paid Notice: Deaths BAKST, , NANCY EMORY | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/arts/music-playlist-mya-s-funky-pregnancy-scare-song.html | MUSIC: PLAYLIST; Mya's Funky Pregnancy Scare Song | False | By Kelefa Sanneh | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/nyregion/in-business-housing-prices-climb-in-rockland-county.html | IN BUSINESS; Housing Prices Climb in Rockland County | False | Compiled by Yilu Zhao | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/nyregion/restaurants-unbound-in-ironbound.html | RESTAURANTS; Unbound in Ironbound | False | By David Corcoran | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/opinion/l-wartime-and-rape-a-double-ravaging-591092.html | Wartime and Rape: A Double Ravaging | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/international/middleeast/kidnapping-episode-illustrates-strife-among.html | Kidnapping Episode Illustrates Strife Among Palestinian Factions | False | By Greg Myre | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/international/europe/blair-seeks-to-tone-down-furor-over-arms-expert-s-suicide.html | Blair Seeks to Tone Down Furor Over Arms Expert's Suicide | False | By Don Kirk | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/realestate/q-a-when-a-family-is-too-big-for-a-unit.html | Q. & A.; When a Family Is Too Big for a Unit | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/style/weddings-celebrations-sarah-levine-richard-vergara.html | WEDDINGS/CELEBRATIONS; Sarah Levine, Richard Vergara | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/books/new-noteworthy-paperbacks-475530.html | New & Noteworthy Paperbacks | False | By Scott Veale | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/opinion/l-liberia-is-different-568961.html | Liberia Is Different | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/magazine/l-in-the-face-of-death-522708.html | In the Face of Death | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/sports/baseball-glavine-has-no-regrets-and-no-success-against-the-braves.html | BASEBALL; Glavine Has No Regrets, and No Success Against the Braves | False | By Rafael Hermoso | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/sports/horse-racing-spoken-fur-and-frankel-close-in-on-triple-tiara.html | HORSE RACING; Spoken Fur and Frankel Close In on Triple Tiara | False | By Bill Finley | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/nyregion/c-corrections-591912.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/sports/basketball/knicks-being-patient-with-vranes.html | Knicks Being Patient With Vranes | False | By Steve Popper | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/magazine/l-the-underground-war-in-gaza-522767.html | The Underground War in Gaza | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/weekinreview/page-two-july-13-19-numbers-games-decoding-the-deficit.html | Page Two: July 13-19; Numbers Games: Decoding the Deficit | False | By David E. Rosenbaum | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/books/chapters/no-visible-horizon.html | 'No Visible Horizon' | False | By Joshua Cooper Ramo | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/fashion/corrections.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/style/pulse-a-guide-shades-of-days-gone-by.html | PULSE: A GUIDE; Shades Of Days Gone By | False | By Jennifer Laing | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/magazine/l-introduction-522686.html | Introduction | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/sports/l-a-model-teacher-592226.html | A Model Teacher | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/international/middleeast/meeting-of-sharon-and-abbas-ends-in-stalemate.html | Meeting of Sharon and Abbas Ends in Stalemate | False | By James Bennet | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/nyregion/arrest-made-months-after-grocer-s-death.html | Arrest Made Months After Grocer's Death | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/arts/l-animation-spongebob-s-briefs-549592.html | ANIMATION; SpongeBob's Briefs | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/sports/l-not-yet-professionals-592234.html | Not Yet Professionals | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/sports/l-problem-lies-with-ohio-state-592196.html | Problem Lies With Ohio State | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/sports/around-the-majors-griffey-s-stellar-play-diminished-by-injuries.html | AROUND THE MAJORS; Griffey's Stellar Play Diminished by Injuries | False | By Jack Curry | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/travel/q-a-535192.html | Q & A | False | By Paul Freireich | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/nyregion/subway-fire-under-train-in-brooklyn-sickens-100.html | Subway Fire Under Train In Brooklyn Sickens 100 | False | By Michael Brick | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/nyregion/up-front-worth-noting-1.2-million-to-remind-tourists-they-re-in-camden.html | UP FRONT: WORTH NOTING; $1.2 Million to Remind Tourists They're in Camden | False | By Robert Strauss | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/weekinreview/page-two-july-13-19-north-korea-s-nuclear-aims.html | Page Two: July 13-19; NORTH KOREA'S NUCLEAR AIMS | False | By David E. Sanger | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/world/some-italians-take-german-side-in-spat.html | Some Italians Take German Side in Spat | False | By Mark Landler | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/magazine/nothing-random.html | Nothing Random | False | By Lynn Hirschberg | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/realestate/streetscapes-ladder-company-25-205-west-77th-street-1901-firehouse-with.html | Streetscapes/Ladder Company 25, 205 West 77th Street; 1901 Firehouse With a Flamboyant Municipal Design | False | By Christopher Gray | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/classified/paid-notice-memorials-osler-david-s.html | Paid Notice: Memorials OSLER, , DAVID S | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/style/weddings-celebrations-carole-learned-erik-miller.html | WEDDINGS/CELEBRATIONS; Carole Learned, Erik Miller | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/arts/why-liberals-are-no-fun.html | Why Liberals Are No Fun | False | By Frank Rich | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/classified/paid-notice-deaths-rindlaub-edythe-v.html | Paid Notice: Deaths RINDLAUB, , EDYTHE V. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/nyregion/affordable-housing-can-mean-a-trailer.html | 'Affordable Housing' Can Mean a Trailer | False | By Corey Kilgannon | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/arts/l-the-flag-defensive-liberalism-549630.html | THE FLAG; Defensive Liberalism | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/sports/sports-of-the-times-the-royal-anything-can-happen-shootout.html | Sports of The Times; The Royal Anything-Can-Happen Shootout | False | By Dave Anderson | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/magazine/letters.html | Letters | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/nyregion/firefighters-and-residents-are-injured-in-bronx-fire.html | Firefighters And Residents Are Injured In Bronx Fire | False | By Winnie Hu With Colin Moynihan | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/arts/television-cash-fame-pressure-and-garlic.html | TELEVISION; Cash. Fame. Pressure. And Garlic. | False | By William Grimes | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/style/weddings-celebrations-josephine-casey-douglas-lindgren.html | WEDDINGS/CELEBRATIONS; Josephine Casey, Douglas Lindgren | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/nyregion/l-money-well-spent-in-the-name-of-science-592056.html | Money Well Spent In the Name of Science | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/books/review/books-in-brief-fiction-and-poetry.html | Books in Brief: Fiction and Poetry | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/opinion/mr-president-youve-got-mail-4-letters.html | Mr. President, You've Got Mail (4 Letters) | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/realestate/habitats-the-west-village-decorating-a-1-bedroom-for-comic-and-rabbit.html | Habitats/The West Village; Decorating a 1-Bedroom For Comic and Rabbit | False | By Penelope Green | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/opinion/soldiers-complaint-571105.html | Soldiers' Complaint | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/sports/golf-there-s-a-crowd-at-the-top-and-bjorn-leads-it.html | GOLF; There's a Crowd at the Top, and Bjorn Leads It | False | By Clifton Brown | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/travel/what-s-doing-in-denver.html | WHAT'S DOING IN; Denver | False | By Dyan Zaslowsky | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/style/weddings-celebrations-emily-rutherford-loch-gallagher.html | WEDDINGS/CELEBRATIONS; Emily Rutherford, Loch Gallagher | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/books/books-in-brief-fiction-poetry-how-s-your-mom-oed.html | BOOKS IN BRIEF: FICTION & POETRY; How's Your Mom, Oed? | False | By Max Winter | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/style/weddings-celebrations-lesley-stephens-wendell-hanes.html | WEDDINGS/CELEBRATIONS; Lesley Stephens, Wendell Hanes | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/business/responsible-party-eric-dishman-exploring-technology-s-caring-side.html | RESPONSIBLE PARTY: ERIC DISHMAN; Exploring Technology's Caring Side | False | By Campbell Robertson | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/arts/1-naked-broadway-a-lesser-reality-549606.html | NAKED BROADWAY; A Lesser Reality | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/magazine/style-best-of-the-collections-the-mirror-has-two-faces.html | STYLE: BEST OF THE COLLECTIONS; The Mirror Has Two Faces | False | By William Norwich | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/nyregion/communities-former-minister-finds-a-pulpit.html | COMMUNITIES; Former Minister Finds a Pulpit | False | By Claudia Rowe | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/tv/cover-story-quietly-battling-for-britain-without-the-tux-or-the-martini.html | COVER STORY; Quietly Battling for Britain, Without the Tux or the Martini | False | By Sarah Lyall | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/business/investing-an-assortment-of-advice-but-at-what-price.html | Investing; An Assortment of Advice, but at What Price? | False | By Elizabeth Reed Smith | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/business/investing-with-william-j-nasgovitz-and-eric-j-miller-heartland-value-fund.html | INVESTING WITH: William J. Nasgovitz And Eric J. Miller; Heartland Value Fund | False | By Carole Gould | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/classified/paid-notice-deaths-trimboli-steven-r.html | Paid Notice: Deaths TRIMBOLI, STEVEN R. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/books/1-gentleman-visionary-475068.html | Gentleman Visionary | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/classified/paid-notice-deaths-karyo-louise-lea.html | Paid Notice: Deaths KARYO, , LOUISE LEA | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/nyregion/in-brief-southampton-is-sued-over-dirt-bike-accident.html | IN BRIEF; Southampton Is Sued Over Dirt Bike Accident | False | By John Rather | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/nyregion/clearing-the-way-for-pieces-of-the-past.html | Clearing The Way For Pieces Of The Past | False | By Claudia Rowe | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/business/economic-view-producing-abroad-is-harming-recovery.html | ECONOMIC VIEW; Producing Abroad Is Harming Recovery | False | By Louis Uchitelle | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/us/young-foreign-workers-fill-summer-shortages.html | Young Foreign Workers Fill Summer Shortages | False | By Steven Greenhouse | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/books/chapters/nature-via-nurture.html | 'Nature via Nurture' | False | By Matt Ridley | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/us/fbi-is-accused-of-bias-by-arab-american-agent.html | F.B.I. Is Accused of Bias By Arab-American Agent | False | By David Johnston | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/sports/football/nfl-camps-and-reporting-dates.html | N.F.L. Camps and Reporting Dates | False | By The New York Times | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/magazine/1-in-the-face-of-death-522724.html | In the Face of Death | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/arts/1-the-flag-loyal-dissent-549614.html | THE FLAG; Loyal Dissent | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/style/evening-hours-party-perfect-sultry-nights.html | EVENING HOURS; Party-Perfect Sultry Nights | False | By Bill Cunningham | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/style/weddings-celebrations-stacy-ogier-wesley-thurman.html | WEDDINGS/CELEBRATIONS; Stacy Ogier, Wesley Thurman | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/weekinreview/page-two-july-13-19-the-cost-of-war.html | Page Two: July 13-19; THE COST OF WAR | False | By Daniel E. Goren | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/nyregion/dining-culinary-expansion-adding-a-cafe.html | DINING; Culinary Expansion: Adding a Cafe | False | By Patricia Brooks | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/nyregion/moorestown-journal-seeing-crimson.html | MOORESTOWN JOURNAL; Seeing Crimson | False | By Jill P. Capuzzo | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/style/weddings-celebrations-patricia-white-noel-hynd.html | WEDDINGS/CELEBRATIONS; Patricia White, Noel Hynd | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/travel/travel-advisory-free-airline-tickets-for-frequent-fliers.html | TRAVEL ADVISORY; Free Airline Tickets For Frequent Fliers | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/nyregion/lobbying-to-keep-economic-identity.html | Lobbying to Keep Economic Identity | False | By Phillip Lutz | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/style/weddings-celebrations-joey-roer-richard-chancis.html | WEDDINGS/CELEBRATIONS; Joey Roer, Richard Chancis | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/style/smiling-through-the-30th-a-birthday-once-apocalyptic.html | Smiling Through the 30th, A Birthday Once Apocalyptic | False | By Vanessa Grigoriadis | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/world/after-the-war-united-nations-annan-asks-for-timetable-on-us-withdrawal.html | AFTER THE WAR: UNITED NATIONS; Annan Asks for Timetable on U.S. Withdrawal | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/nyregion/soapbox-values-not-an-agenda-count.html | SOAPBOX; Values, Not an Agenda, Count | False | By Ruby Whitman | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/nyregion/on-pointe-onstage-at-caramoor-s-music-festival.html | On Pointe, Onstage at Caramoor's Music Festival | False | By Lynne Ames | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/books/crime-462128.html | CRIME | False | By Marilyn Stasio | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/magazine/l-the-underground-war-in-gaza-522775.html | The Underground War in Gaza | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/classified/paid-notice-deaths-nedbor-ruth-nee-greenwold.html | Paid Notice: Deaths NEDBOR, , RUTH (NEE GREENWOLD) | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/nyregion/coping-a-tree-that-spans-years-and-continents.html | COPING; A Tree That Spans Years and Continents | False | By Anemona Hartocollis | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/business/private-sector-i-just-love-your-dads-baby.html | PRIVATE SECTOR; I Just Love Your Dads, Baby | False | By Francine Parnes | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/classified/paid-notice-deaths-davis-june.html | Paid Notice: Deaths DAVIS, , JUNE | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/opinion/l-mr-president-you-ve-got-mail-590665.html | Mr. President, You've Got Mail | False | By Barbara Delatiner | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/nyregion/the-guide-589012.html | THE GUIDE | False | By Barbara Delatiner | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/tv/for-young-viewers-adventures-of-robin-and-his-merry-band-of-mega-friends.html | FOR YOUNG VIEWERS; Adventures of Robin And His Merry Band Of Mega-Friends | False | By George Gene Gustines | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/style/pulse-getting-a-grip-on-time.html | PULSE; Getting a Grip on Time | False | By Ellen Tien | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/sports/soccer-donovan-s-four-goals-give-us-major-boost.html | SOCCER; Donovan's Four Goals Give U.S. Major Boost | False | By Chris Cowles | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/business/personal-business-dealing-with-addiction-and-what-comes-after.html | Personal Business; Dealing With Addiction, and What Comes After | False | By Melinda Ligos | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/magazine/l-questions-for-naomi-klein-522813.html | Questions for Naomi Klein | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/nyregion/briefings-government-councilman-resigns.html | BRIEFINGS; GOVERNMENT; COUNCILMAN RESIGNS | False | By Debra Nussbaum | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/nyregion/footlights.html | FOOTLIGHTS | False | By Roberta Hershenson | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/classified/paid-notice-memorials-salgo-peter.html | Paid Notice: Memorials SALGO, , PETER | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/style/blond-lightning-on-the-far-right.html | Blond Lightning On the Far Right | False | By David Carr | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/arts/music-recordings-music-you-can-see-and-touch.html | MUSIC; RECORDINGS; Music You Can See and Touch | False | By Allan Kozinn | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/opinion/l-why-stop-at-iraq-567680.html | Why Stop at Iraq? | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/style/weddings-celebrations-tara-watson-robert-mathews.html | WEDDINGS/CELEBRATIONS; Tara Watson, Robert Mathews | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/sports/archery-us-archer-wins-women-s-compound-for-world-title.html | ARCHERY; U.S. Archer Wins Women's Compound For World Title | False | By GLORIA RODRí SÁGUEZ | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/classified/paid-notice-deaths-gelfand-florence.html | Paid Notice: Deaths GELFAND, , FLORENCE | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/nyregion/neighborhood-report-citypeople-these-little-piggies-were-taken-care-very-well.html | NEIGHBORHOOD REPORT: CITYPEOPLE; And These Little Piggies Were Taken Care of Very Well | False | By Erin Chan | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/realestate/in-the-region-long-island-hotels-are-proposed-for-airport-and-tourist-areas.html | In the Region/Long Island; Hotels Are Proposed for Airport and Tourist Areas | False | By Carole Paquette | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/classified/paid-notice-memorials-potts-george-h.html | Paid Notice: Memorials POTTS, , GEORGE H. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/classified/paid-notice-deaths-fleisher-robert-h.html | Paid Notice: Deaths FLEISHER, , ROBERT H. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/nyregion/the-guide-590533.html | THE GUIDE | False | By Eleanor Charles | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/realestate/commercial-property-wallkill-ny-an-aging-plaza-gets-a-new-look-and-new-tenants.html | Commercial Property/Wallkill, N.Y.; An Aging Plaza Gets a New Look and New Tenants | False | By Rachelle Garbarine | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/theater/theater-roger-miller-king-of-the-rhyme.html | THEATER; Roger Miller: King of the Rhyme | False | By Rocco Landesman | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/books/books-in-brief-fiction-poetry-475351.html | BOOKS IN BRIEF: FICTION & POETRY | False | By Craig Seligman | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-20 | 2003-07-20 | https://www.nytimes.com/2003/07/20/nyregion/by-the-way-a-diary-from-the-sea.html | BY THE WAY; A Diary From the Sea | False | By Margo Nash | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-21 | 2003-07-21 | https://www.nytimes.com/2003/07/21/business/agents-strike-at-british-air.html | Agents Strike At British Air | False | By Heather Timmons | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-21 | 2003-07-21 | https://www.nytimes.com/2003/07/21/world/new-who-chief-plans-training-program-to-fight-epidemics.html | New W.H.O. Chief Plans Training Program to Fight Epidemics | False | By Lawrence K. Altman | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-21 | 2003-07-21 | https://www.nytimes.com/2003/07/21/sports/sportsspecial/armstrong-picks-himself-up-and-widens-his-lead-in-tour.html | Armstrong Picks Himself Up and Widens His Lead in Tour | False | By Samuel Abt | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-21 | 2003-07-21 | https://www.nytimes.com/2003/07/21/world/mideast-negotiations-lurch-to-a-stalemate.html | Mideast Negotiations Lurch to a Stalemate | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-21 | 2003-07-21 | https://www.nytimes.com/2003/07/21/nyregion/on-a-boulevard-in-queens-where-motorcyles-roar-a-deadly-crash-angers-residents.html | On a Boulevard in Queens Where Motorcyles Roar, a Deadly Crash Angers Residents | False | By Michael Wilson | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-21 | 2003-07-21 | https://www.nytimes.com/2003/07/21/business/creditors-disagree-over-rescue-of-sk-global.html | Creditors Disagree Over Rescue of SK Global | False | By Don Kirk | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-21 | 2003-07-21 | https://www.nytimes.com/2003/07/21/us/quotation-of-the-day-598011.html | QUOTATION OF THE DAY | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-21 | 2003-07-21 | https://www.nytimes.com/2003/07/21/us/subsidies-to-poor-pose-a-hurdle-to-compromise-on-medicare-bill.html | Subsidies to Poor Pose a Hurdle To Compromise on Medicare Bill | False | By Robert Pear | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-21 | 2003-07-21 | https://www.nytimes.com/2003/07/21/classified/paid-notice-deaths-schmidt-honorable-frederick-d.html | Paid Notice: Deaths SCHMIDT, , HONORABLE FREDERICK D. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-21 | 2003-07-21 | https://www.nytimes.com/2003/07/21/world/after-the-war-intelligence-scientist-was-the-bane-of-proliferators.html | AFTER THE WAR: INTELLIGENCE; Scientist Was the 'Bane of Proliferators' | False | By Judith Miller | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-21 | 2003-07-21 | https://www.nytimes.com/2003/07/21/business/william-smith-90-whose-firm-made-snapper-lawn-mowers.html | William Smith, 90, Whose Firm Made Snapper Lawn Mowers | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-21 | 2003-07-21 | https://www.nytimes.com/2003/07/21/nyregion/at-helm-of-trade-center-site-as-he-always-planned-to-be.html | At Helm of Trade Center Site, As He Always Planned to Be | False | By Charles V Bagli and Edward Wyatt | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-21 | 2003-07-21 | https://www.nytimes.com/2003/07/21/opinion/l-jefferson-s-family-568635.html | Jefferson's Family | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-21 | 2003-07-21 | https://www.nytimes.com/2003/07/21/business/amazon-plan-would-allow-searching-texts-of-many-books.html | Amazon Plan Would Allow Searching Texts Of Many Books | False | By David D. Kirkpatrick | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-21 | 2003-07-21 | https://www.nytimes.com/2003/07/21/classified/paid-notice-deaths-roberts-marion.html | Paid Notice: Deaths ROBERTS, , MARION | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-21 | 2003-07-21 | https://www.nytimes.com/2003/07/21/opinion/l-brand-names-in-the-schoolyard-598585.html | Brand Names in the Schoolyard | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-21 | 2003-07-21 | https://www.nytimes.com/2003/07/21/classified/paid-notice-deaths-silver-robert-j.html | Paid Notice: Deaths SILVER, , ROBERT J. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-21 | 2003-07-21 | https://www.nytimes.com/2003/07/21/international/europe/the-wrath-of-the-conquered.html | The wrath of the conquered | False | By GERHARD SPÖRL and BERNHARD ZAND, br' Der Spiegel | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-21 | 2003-07-21 | https://www.nytimes.com/2003/07/21/business/worldbusiness/IHT-ahead-of-the-markets-watching-the-reports-folo.html | AHEAD OF THE MARKETS: Watching the reports (folo) | False | By Eric Pfanner, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-21 | 2003-07-21 | https://www.nytimes.com/2003/07/21/nyregion/metro-matters-relearning-the-wonders-of-the-city.html | Metro Matters; Relearning The Wonders Of the City | False | By Joyce Purnick | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-21 | 2003-07-21 | https://www.nytimes.com/2003/07/21/books/books-of-the-times-tourism-sex-and-a-generous-dose-of-contempt.html | BOOKS OF THE TIMES; Tourism, Sex and a Generous Dose of Contempt | False | By Janet Maslin | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-21 | 2003-07-21 | https://www.nytimes.com/2003/07/21/business/patents-funky-atm-is-designed-to-let-you-pay-cash-for-that-purchase-made-online.html | Patents; 'Funky A.T.M.' is designed to let you pay cash for that purchase made online. | False | By Teresa Riordan | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-21 | 2003-07-21 | https://www.nytimes.com/2003/07/21/opinion/l-troops-who-speak-out-569330.html | Troops Who Speak Out | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-21 | 2003-07-21 | https://www.nytimes.com/2003/07/21/pageoneplus/corrections.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-21 | 2003-07-21 | https://www.nytimes.com/2003/07/21/us/video-game-manufacturers-say-sec-is-looking-at-accounting.html | Video Game Manufacturers Say S.E.C. Is Looking at Accounting | False | By Edward Wong | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-21 | 2003-07-21 | https://www.nytimes.com/2003/07/21/opinion/l-wanted-summer-jobs-568643.html | Wanted: Summer Jobs | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-21 | 2003-07-21 | https://www.nytimes.com/2003/07/21/opinion/IHT-1953japanese-flood-toll-now-273-in-our-pages100-75-and-50-years.html | 1953:Japanese Flood Toll now 273 : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-21 | 2003-07-21 | https://www.nytimes.com/2003/07/21/business/bond-sale-schedule-for-the-week-ahead.html | Bond Sale Schedule For The Week Ahead | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-21 | 2003-07-21 | https://www.nytimes.com/2003/07/21/business/animated-film-is-latest-title-to-run-aground-at-dreamworks.html | Animated Film Is Latest Title To Run Aground At DreamWorks | False | By Laura M. Holson | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-21 | 2003-07-21 | https://www.nytimes.com/2003/07/21/opinion/l-brand-names-in-the-schoolyard-598607.html | Brand Names in the Schoolyard | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-21 | 2003-07-21 | https://www.nytimes.com/2003/07/21/arts/lincoln-center-festival-reviews-eerie-beauty-in-prokofiev-s-rugged-landscapes.html | LINCOLN CENTER FESTIVAL REVIEWS; Eerie Beauty in Prokofiev's Rugged Landscapes | False | By Jeremy Eichler | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-21 | 2003-07-21 | https://www.nytimes.com/2003/07/21/arts/television-review-a-mom-with-a-mouse-clobbers-internet-tomcats.html | TELEVISION REVIEW; A Mom With a Mouse Clobbers Internet Tomcats | False | By Ron Wertheimer | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-07-21 | 2003-07-21 | https://www.nytimes.com/2003/07/21/opinion/IHT-1903parmengiani-planned-coup-in-our-pages100-75-and-50-years-ago.html | 1903:Parmengiani Planned Coup : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-21 | 2003-07-21 | https://www.nytimes.com/2003/07/21/world/tense-meeting-of-sharon-and-abbas-ends-in-stalemate.html | Tense Meeting of Sharon and Abbas Ends in Stalemate | False | By James Bennet | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-21 | 2003-07-21 | https://www.nytimes.com/2003/07/21/business/dvd-s-meant-for-buying-but-not-for-keeping.html | DVD's Meant for Buying but Not for Keeping | False | By Eric A. Taub | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-21 | 2003-07-21 | https://www.nytimes.com/2003/07/21/world/london-journal-what-s-in-a-name-in-this-case-fancy-sandwiches.html | London Journal; What's in a Name? In This Case, Fancy Sandwiches | False | By Sarah Lyall | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-21 | 2003-07-21 | https://www.nytimes.com/2003/07/21/classified/paid-notice-deaths-tureck-rosalyn.html | Paid Notice: Deaths TURECK, , ROSALYN | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-21 | 2003-07-21 | https://www.nytimes.com/2003/07/21/opinion/saddam-s-guerrillas.html | Saddam's Guerrillas | False | By William Safire | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-21 | 2003-07-21 | https://www.nytimes.com/2003/07/21/IHT-us-plans-iraqi-force-for-civil-defense-resistance-called-little-threat.html | U.S. plans Iraqi force for civil defense : Resistance called little threat (folo) | False | By Brian Knowlton, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-21 | 2003-07-21 | https://www.nytimes.com/2003/07/21/classified/paid-notice-deaths-roberts-lucille.html | Paid Notice: Deaths ROBERTS, , LUCILLE | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-21 | 2003-07-21 | https://www.nytimes.com/2003/07/21/sports/golf/unpredictable-british-open-saves-biggest-surprise-for-the-end.html | Unpredictable British Open Saves Biggest Surprise for the End | False | By Clifton Brown | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-21 | 2003-07-21 | https://www.nytimes.com/2003/07/21/sports/football-buccaneers-just-try-to-concentrate-on-the-present.html | FOOTBALL; Buccaneers Just Try to Concentrate on the Present | False | By Charlie Nobles | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-21 | 2003-07-21 | https://www.nytimes.com/2003/07/21/classified/paid-notice-deaths-altman-edwin-j.html | Paid Notice: Deaths ALTMAN, , EDWIN J. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-21 | 2003-07-21 | https://www.nytimes.com/2003/07/21/classified/paid-notice-deaths-rubertone-virginia-nee-pavone.html | Paid Notice: Deaths RUBERTONE, , VIRGINIA (NEE PAVONE) | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-21 | 2003-07-21 | https://www.nytimes.com/2003/07/21/us/bush-s-rangers-elite-regiment-of-election-fund-collectors.html | Bush's Rangers: Elite Regiment of Election Fund Collectors | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-21 | 2003-07-21 | https://www.nytimes.com/2003/07/21/opinion/l-death-penalty-and-dna-570834.html | Death Penalty and DNA | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-21 | 2003-07-21 | https://www.nytimes.com/2003/07/21/business/the-media-business-advertising-addenda-two-agencies-name-executives.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Two Agencies Name Executives | False | By Jacques Steinberg | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-21 | 2003-07-21 | https://www.nytimes.com/2003/07/21/nyregion/race-and-politics-a-familiar-pair-seem-to-be-back-in-town.html | Race and Politics, a Familiar Pair, Seem to Be Back in Town | False | By Jennifer Steinhauer | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-21 | 2003-07-21 | https://www.nytimes.com/2003/07/21/sports/golf/rookie-outlasts-the-stars-at-the-british-open.html | Rookie Outlasts the Stars at the British Open | False | By Dave Anderson | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-21 | 2003-07-21 | https://www.nytimes.com/2003/07/21/opinion/l-tracy-and-hepburn-569224.html | Tracy and Hepburn | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-21 | 2003-07-21 | https://www.nytimes.com/2003/07/21/sports/IHT-swimming-no-record-but-victory-for-thorpe.html | Swimming : No record, but victory for Thorpe | False | By Christopher Clarey, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-21 | 2003-07-21 | https://www.nytimes.com/2003/07/21/nyregion/inside-598887.html | INSIDE | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-21 | 2003-07-21 | https://www.nytimes.com/2003/07/21/business/technology-rearranging-an-ad-jingle-so-that-it-now-jangles.html | TECHNOLOGY; Rearranging an Ad Jingle So That It Now Jangles | False | By Matthew Mirapaul | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-21 | 2003-07-21 | https://www.nytimes.com/2003/07/21/international/africa/enraged-liberians-call-for-us-help-as-rebels-attack.html | Enraged Liberians Call for U.S. Help as Rebels Attack | False | By Somini Sengupta | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-21 | 2003-07-21 | https://www.nytimes.com/2003/07/21/opinion/l-drivers-young-and-old-570311.html | Drivers Young and Old | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-21 | 2003-07-21 | https://www.nytimes.com/2003/07/21/business/technology-replaytv-s-new-owners-drop-features-that-riled-hollywood.html | TECHNOLOGY; ReplayTV's New Owners Drop Features That Riled Hollywood | False | By Eric A. Taub | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-21 | 2003-07-21 | https://www.nytimes.com/2003/07/21/nyregion/metro-briefing-new-york.html | Metro Briefing New York | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-21 | 2003-07-21 | https://www.nytimes.com/2003/07/21/business/media-business-advertising-newspaper-publishers-remain-cautious-about-claiming.html | THE MEDIA BUSINESS: ADVERTISING; Newspaper publishers remain cautious about claiming a recovery in advertising revenues. | False | By Jacques Steinberg | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-21 | 2003-07-21 | https://www.nytimes.com/2003/07/21/opinion/l-brand-names-in-the-schoolyard-598593.html | Brand Names in the Schoolyard | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-21 | 2003-07-21 | https://www.nytimes.com/2003/07/21/international/middleeast/bush-again-accuses-iran-and-syria-of-harboring.html | Bush Again Accuses Iran and Syria of Harboring Terrorists | False | By David Stout | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-21 | 2003-07-21 | https://www.nytimes.com/2003/07/21/sports/IHT-cycling-determined-ullrich-gains-19-seconds-more-on-armstrong.html | CYCLING : Determined Ullrich gains 19 seconds more on Armstrong | False | By Samuel Abt, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-21 | 2003-07-21 | https://www.nytimes.com/2003/07/21/news/arms-expert-apparently-killed-himself-blair-wont-resign-over-advisers.html | Arms expert apparently killed himself : Blair won't resign over adviser's death | False | By Don Kirk, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-21 | 2003-07-21 | https://www.nytimes.com/2003/07/21/sports/golf/grandfather-s-course-was-curtis-s-school.html | GOLF; Grandfather's Course Was Curtis's School | False | By Dave Caldwell | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-21 | 2003-07-21 | https://www.nytimes.com/2003/07/21/opinion/l-fathers-and-kids-571326.html | Fathers and Kids | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-21 | 2003-07-21 | https://www.nytimes.com/2003/07/21/us/massachusetts-won-t-charge-church-chiefs-in-sex-scandal.html | Massachusetts Won't Charge Church Chiefs In Sex Scandal | False | By Katie Zezima | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-07-21 | 2003-07-21 | https://www.nytimes.com/2003/07/21/classified/paid-notice-deaths-albracht-arthur-e.html | Paid Notice: Deaths ALBRACHT, , ARTHUR E. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-21 | 2003-07-21 | https://www.nytimes.com/2003/07/21/classified/paid-notice-deaths-seidenman-ludwik.html | Paid Notice: Deaths SEIDENMAN, , LUDWIK | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-21 | 2003-07-21 | https://www.nytimes.com/2003/07/21/world/after-the-war-security-us-is-creating-an-iraqi-militia-to-relieve-gi-s.html | AFTER THE WAR: SECURITY; U.S. Is Creating An Iraqi Militia To Relieve G.I.'s | False | By Eric Schmitt | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-21 | 2003-07-21 | https://www.nytimes.com/2003/07/21/sports/football-programs-not-in-bcs-want-piece-of-the-action.html | FOOTBALL; Programs Not in B.C.S. Want Piece of the Action | False | By Ray Glier | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-21 | 2003-07-21 | https://www.nytimes.com/2003/07/21/world/after-the-war-iraqi-unrest-in-shiite-holy-city-of-najaf-a-sudden-anti-us-storm.html | AFTER THE WAR: IRAQI UNREST; In Shiite Holy City of Najaf, A Sudden Anti-U.S. Storm | False | By Neil MacFarquhar | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-21 | 2003-07-21 | https://www.nytimes.com/2003/07/21/arts/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-21 | 2003-07-21 | https://www.nytimes.com/2003/07/21/sports/golf-one-by-one-big-names-dropped-off-the-lead.html | GOLF; One by One, Big Names Dropped Off the Lead | False | By Clifton Brown | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-21 | 2003-07-21 | https://www.nytimes.com/2003/07/21/classified/paid-notice-deaths-steigar-sol.html | Paid Notice: Deaths STEIGER, , SOL | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-21 | 2003-07-21 | https://www.nytimes.com/2003/07/21/business/worldbusiness/IHT-ahead-of-the-markets-rich-may-shy-from-return-to.html | AHEAD OF THE MARKETS : Rich may shy from return to equity markets | False | By Eric Pfanner, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-21 | 2003-07-21 | https://www.nytimes.com/2003/07/21/opinion/houston-s-school-dropout-debacle.html | Houston's School Dropout Debacle | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-21 | 2003-07-21 | https://www.nytimes.com/2003/07/21/sports/IHT-formula-one-barrichello-skirts-trouble.html | FORMULA ONE : Barrichello skirts trouble | False | By Brad Spurgeon, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-21 | 2003-07-21 | https://www.nytimes.com/2003/07/21/opinion/a-bloody-peace-in-iraq.html | A Bloody Peace in Iraq | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-21 | 2003-07-21 | https://www.nytimes.com/2003/07/21/world/after-the-war-troops-officials-debate-whether-to-seek-a-bigger-military.html | AFTER THE WAR: TROOPS; OFFICIALS DEBATE WHETHER TO SEEK A BIGGER MILITARY | False | By Thom Shanker | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-21 | 2003-07-21 | https://www.nytimes.com/2003/07/21/business/business-digest-594377.html | BUSINESS DIGEST | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-21 | 2003-07-21 | https://www.nytimes.com/2003/07/21/world/hong-kong-stirs-and-its-neighbors-on-the-mainland-take-note.html | Hong Kong Stirs, and Its Neighbors on the Mainland Take Note | False | By Joseph Kahn | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-21 | 2003-07-21 | https://www.nytimes.com/2003/07/21/business/worldbusiness/IHT-to-our-readers.html | TO OUR READERS | False | , International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-21 | 2003-07-21 | https://www.nytimes.com/2003/07/21/us/political-memo-bush-takes-a-brief-break-from-relaxing-to-rake-in-7-million.html | Political Memo; Bush Takes a Brief Break From Relaxing to Rake In $7 Million | False | By David E. Sanger | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-21 | 2003-07-21 | https://www.nytimes.com/2003/07/21/classified/paid-notice-deaths-bluestone-dr-peter-a.html | Paid Notice: Deaths BLUESTONE, , DR. PETER A. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-21 | 2003-07-21 | https://www.nytimes.com/2003/07/21/us/report-on-us-antiterrorism-law-alleges-violations-of-civil-rights.html | Report on U.S. Antiterrorism Law Alleges Violations of Civil Rights | False | By Philip Shenon | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-21 | 2003-07-21 | https://www.nytimes.com/2003/07/21/world/after-the-war-london-scientist-who-killed-himself-was-source-of-report-bbc-says.html | AFTER THE WAR: LONDON; Scientist Who Killed Himself Was Source of Report, BBC Says | False | By Warren Hoge | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-21 | 2003-07-21 | https://www.nytimes.com/2003/07/21/arts/classical-music-review-inwardness-and-showmanship-in-the-quirky-and-familiar.html | CLASSICAL MUSIC REVIEW; Inwardness and Showmanship in the Quirky and Familiar | False | By Anne Midgette | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-21 | 2003-07-21 | https://www.nytimes.com/2003/07/21/sports/baseball-mets-notebook-cedeno-is-heavier-howe-says.html | BASEBALL: METS NOTEBOOK; Cedeñô Is Heavier, Howe Says | False | By Rafael Hermoso | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-21 | 2003-07-21 | https://www.nytimes.com/2003/07/21/nyregion/c-corrections-599530.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-21 | 2003-07-21 | https://www.nytimes.com/2003/07/21/arts/bridge-a-california-team-holds-on-to-beat-floridians-for-title.html | BRIDGE; A California Team Holds On To Beat Floridians for Title | False | By Alan Truscott | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-21 | 2003-07-21 | https://www.nytimes.com/2003/07/21/sports/baseball-mets-bullpen-falls-apart-in-eight-run-eighth-inning.html | BASEBALL; Mets' Bullpen Falls Apart in Eight-Run Eighth Inning | False | By Rafael Hermoso | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-21 | 2003-07-21 | https://www.nytimes.com/2003/07/21/opinion/IHT-1928salle-pleyel-ravaged-by-fire-in-our-pages100-75-and-50-years.html | 1928:Salle Pleyel Ravaged by Fire : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-21 | 2003-07-21 | https://www.nytimes.com/2003/07/21/books/romance-novels-she-said-adoringly-with-trembling-hand-she-reached-caressed.html | 'Romance Novels,' She Said Adoringly; With Trembling Hand, She Reached Out and Caressed the Autograph | False | By Lola Ogunnaike | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-21 | 2003-07-21 | https://www.nytimes.com/2003/07/21/nyregion/salsa-fans-ache-to-say-farewell-to-their-queen-celia-cruz.html | Salsa Fans Ache to Say Farewell to Their Queen, Celia Cruz | False | By Andrea Elliott | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-21 | 2003-07-21 | https://www.nytimes.com/2003/07/21/classified/paid-notice-deaths-eichel-sophie.html | Paid Notice: Deaths EICHEL, , SOPHIE | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-21 | 2003-07-21 | https://www.nytimes.com/2003/07/21/sports/plus-auto-racing-barrichello-wins-british-grand-prix.html | PLUS: AUTO RACING; Barrichello Wins British Grand Prix | False | By Brad Spurgeon | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-21 | 2003-07-21 | https://www.nytimes.com/2003/07/21/business/the-media-business-advertising-addenda-people-599433.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Jacques Steinberg | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-07-21 | 2003-07-21 | https://www.nytimes.com/2003/07/21/business/some-bet-the-future-of-broadband-belongs-to-regional-bells-not-cable.html | Some Bet the Future of Broadband Belongs to Regional Bells, Not Cable | False | By Bernard Simon | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-21 | 2003-07-21 | https://www.nytimes.com/2003/07/21/opinion/l-brand-names-in-the-schoolyard-598615.html | Brand Names in the Schoolyard | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-21 | 2003-07-21 | https://www.nytimes.com/2003/07/21/sports/IHT-cycling-armstrong-clings-to-his-narrow-lead.html | CYCLING : Armstrong clings to his narrow lead | False | By Samuel Abt, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-21 | 2003-07-21 | https://www.nytimes.com/2003/07/21/nyregion/c-corrections-599522.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-21 | 2003-07-21 | https://www.nytimes.com/2003/07/21/classified/paid-notice-deaths-hont-michael.html | Paid Notice: Deaths HONT, , MICHAEL | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-21 | 2003-07-21 | https://www.nytimes.com/2003/07/21/us/study-suggests-space-agency-should-consider-mimicking-navy-s-safety-techniques.html | Study Suggests Space Agency Should Consider Mimicking Navy's Safety Techniques | False | By Matthew L. Wald | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-21 | 2003-07-21 | https://www.nytimes.com/2003/07/21/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-21 | 2003-07-21 | https://www.nytimes.com/2003/07/21/opinion/l-a-surfer-s-life-from-coast-to-coast-566209.html | A Surfer's Life, From Coast to Coast | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-21 | 2003-07-21 | https://www.nytimes.com/2003/07/21/sports/pro-basketball-knicks-arranging-for-vranes-a-7-6-center-to-stay.html | PRO BASKETBALL; Knicks Arranging for Vranes, a 7-6 Center, to Stay | False | By Steve Popper | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-21 | 2003-07-21 | https://www.nytimes.com/2003/07/21/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Jacques Steinberg | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-21 | 2003-07-21 | https://www.nytimes.com/2003/07/21/nyregion/metro-briefing-new-york-brooklyn-man-dies-in-shooting.html | Metro Briefing | New York: Brooklyn: Man Dies in Shooting | False | By Marc Santora (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-21 | 2003-07-21 | https://www.nytimes.com/2003/07/21/college/faculty/biography-of-shirley-ann-jackson-phd.html | Biography of Shirley Ann Jackson, Ph.D. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-21 | 2003-07-21 | https://www.nytimes.com/2003/07/21/sports/archery-compound-competition-gives-u.s.-its-time-to-shine.html | ARCHERY; Compound Competition Gives U.S. Its Time to Shine | False | By Richard Sandomir | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-21 | 2003-07-21 | https://www.nytimes.com/2003/07/21/business/e-commerce-report-companies-are-trying-once-again-find-ways-turn-penny-ante.html | E-Commerce Report; Companies are trying once again to find ways to turn penny-ante charges for Web viewing into profits. | False | By Bob Tedeschi | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-21 | 2003-07-21 | https://www.nytimes.com/2003/07/21/world/liberians-seek-cover-as-forces-vie-for-capital.html | Liberians Seek Cover as Forces Vie for Capital | False | By Somini Sengupta | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-21 | 2003-07-21 | https://www.nytimes.com/2003/07/21/world/business/IHT-editors-choice-best-web-bets-from-a-personal-point.html | editor's CHOICE / Best Web bets, from a personal point of view : Gentlemen, start your PCs | False | , International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-21 | 2003-07-21 | https://www.nytimes.com/2003/07/21/us/barbara-lazarus-educational-anthropologist-dies-at-57.html | Barbara Lazarus, Educational Anthropologist, Dies at 57 | False | By Karen W. Arenson | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-21 | 2003-07-21 | https://www.nytimes.com/2003/07/21/us/bush-loyalists-compete-for-spots-president-s-team-raising-record-money-for-2004.html | Bush Loyalists Compete for Spots on President's A-Team by Raising Record Money for 2004 | False | By David Firestone | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-21 | 2003-07-21 | https://www.nytimes.com/2003/07/21/sports/soccer/metrostars-new-goalkeeper-comes-through.html | MetroStarsâ€šÃ„ôÂ New Goalkeeper Comes Through | False | By Jack Bell | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-21 | 2003-07-21 | https://www.nytimes.com/2003/07/21/classified/paid-notice-deaths-friend-elizabeth-pierson.html | Paid Notice: Deaths FRIEND, , ELIZABETH PIERSON | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-21 | 2003-07-21 | https://www.nytimes.com/2003/07/21/arts/britons-go-bonkers-for-cheeky-makeover-shows.html | Britons Go Bonkers for Cheeky Makeover Shows | False | By Sarah Lyall | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-21 | 2003-07-21 | https://www.nytimes.com/2003/07/21/arts/lincoln-center-festival-review-youthful-singers-for-pushkin-s-teenagers-turmoil.html | LINCOLN CENTER FESTIVAL REVIEW; Youthful Singers for Pushkin's Teenagers in Turmoil | False | By Allan Kozinn | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-21 | 2003-07-21 | https://www.nytimes.com/2003/07/21/business/mediatalk-magazine-in-camouflage-will-the-enlisted-man-buy-sex-in-fatigues.html | MediaTalk; Magazine in Camouflage: Will the Enlisted Man Buy Sex in Fatigues? | False | By David Carr | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-21 | 2003-07-21 | https://www.nytimes.com/2003/07/21/business/mediatalk-liberal-english-paper-thinks-about-starting-news-magazine-in-us.html | MediaTalk; Liberal English Paper Thinks About Starting News Magazine in U.S. | False | By Lizette Alvarez | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-21 | 2003-07-21 | https://www.nytimes.com/2003/07/21/movies/critic-s-notebook-even-later-28-days-hedges-its-ending.html | Critic's Notebook; Even Later, '28 Days' Hedges Its Ending | False | By A. O. Scott | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-21 | 2003-07-21 | https://www.nytimes.com/2003/07/21/IHT-arms-expert-apparently-killed-himself-blair-wont-resign-over-advisers.html | Arms expert apparently killed himself : Blair won't resign over adviser's death | False | By Don Kirk, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-21 | 2003-07-21 | https://www.nytimes.com/2003/07/21/world/after-the-war-turkey-says-us-wants-it-to-send-troops-to-iraq.html | AFTER THE WAR; Turkey Says U.S. Wants It to Send Troops to Iraq | False | By Dexter Filkins | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-21 | 2003-07-21 | https://www.nytimes.com/2003/07/21/nyregion/with-flags-and-white-roses-a-goodbye-to-celia-cruz.html | With Flags and White Roses, a Goodbye to Celia Cruz | False | By Andrea Elliott | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-21 | 2003-07-21 | https://www.nytimes.com/2003/07/21/nyregion/democrats-and-mayor-manage-to-find-discord-amid-harmony.html | Democrats and Mayor Manage to Find Discord Amid Harmony | False | By Michael Cooper | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-21 | 2003-07-21 | https://www.nytimes.com/2003/07/21/business/economic-calendar.html | Economic Calendar | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-21 | 2003-07-21 | https://www.nytimes.com/2003/07/21/opinion/l-the-people-s-money-and-their-deficit-569216.html | The People's Money, And Their Deficit | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-21 | 2003-07-21 | https://www.nytimes.com/2003/07/21/theater/critic-s-notebook-poet-finds-flamenco-in-heaven-s-anteroom.html | CRITIC'S NOTEBOOK; Poet Finds Flamenco In Heaven's Anteroom | False | By Bruce Weber | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-07-21 | 2003-07-21 | https://www.nytimes.com/2003/07/21/classified/paid-notice-deaths-topping-henry-j-iii.html | Paid Notice: Deaths TOPPING, , HENRY J. III | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-21 | 2003-07-21 | https://www.nytimes.com/2003/07/21/business/technology-apple-co-founder-creates-electronic-id-tags.html | TECHNOLOGY; Apple Co-Founder Creates Electronic ID Tags | False | By John Markoff | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-21 | 2003-07-21 | https://www.nytimes.com/2003/07/21/opinion/l-chatty-cabbies-570842.html | Chatty Cabbies | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-21 | 2003-07-21 | https://www.nytimes.com/2003/07/21/nyregion/brooklyn-back-lot-finally-some-action-after-years-talk-movie-studio-being-built.html | On Brooklyn Back Lot, Finally, Some Action; After Years of Talk, a Movie Studio Is Being Built at the Navy Yard | False | By Glenn Collins | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-21 | 2003-07-21 | https://www.nytimes.com/2003/07/21/classified/paid-notice-deaths-shapiro-alvin.html | Paid Notice: Deaths SHAPIRO, , ALVIN | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-21 | 2003-07-21 | https://www.nytimes.com/2003/07/21/sports/sports-of-the-times-rookie-outlasts-the-stars-at-the-british-open.html | Sports of The Times; Rookie Outlasts the Stars at the British Open | False | By Dave Anderson | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-21 | 2003-07-21 | https://www.nytimes.com/2003/07/21/nyregion/metropolitan-diary-594679.html | Metropolitan Diary | False | By Joe Rogers | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-21 | 2003-07-21 | https://www.nytimes.com/2003/07/21/business/worldbusiness/IHT-the-end-user-a-voice-for-the-consumer-psst-can-we-talk.html | the end user / A voice for the consumer : Psst!Can we talk? | False | By Victoria Shannon, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-21 | 2003-07-21 | https://www.nytimes.com/2003/07/21/business/media/two-agencies-name-executives.html | Two Agencies Name Executives | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-21 | 2003-07-21 | https://www.nytimes.com/2003/07/21/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | By The New York Times | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-21 | 2003-07-21 | https://www.nytimes.com/2003/07/21/sports/baseball-adjusting-to-majors-has-a-new-meaning.html | BASEBALL; Adjusting to Majors Has a New Meaning | False | By GLORIA RODRÍGÃ§UEZ | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-21 | 2003-07-21 | https://www.nytimes.com/2003/07/21/sports/football-jets-start-camp-eager-to-avoid-early-meltdown.html | FOOTBALL; Jets Start Camp Eager to Avoid Early Meltdown | False | By Judy Battista | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-21 | 2003-07-21 | https://www.nytimes.com/2003/07/21/health/in-new-director-of-who-a-natural-empathy-for-the-poor.html | In New Director of W.H.O., a Natural Empathy for the Poor | False | By Lawrence K. Altman | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-21 | 2003-07-21 | https://www.nytimes.com/2003/07/21/sports/baseball-posada-sizzles-at-the-plate-and-behind-it.html | BASEBALL; Posada Sizzles at the Plate, and Behind It | False | By Tyler Kepner | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-21 | 2003-07-21 | https://www.nytimes.com/2003/07/21/sports/pro-basketball-baranova-helps-wake-up-the-liberty.html | PRO BASKETBALL; Baranova Helps Wake Up the Liberty | False | By Brandon Lilly | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-21 | 2003-07-21 | https://www.nytimes.com/2003/07/21/opinion/the-rockefeller-drug-rap.html | The Rockefeller Drug Rap | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-21 | 2003-07-21 | https://www.nytimes.com/2003/07/21/business/equity-offerings-planned.html | Equity Offerings Planned | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-21 | 2003-07-21 | https://www.nytimes.com/2003/07/21/sports/golf-unpredictable-british-open-saves-biggest-surprise-for-the-end.html | GOLF; Unpredictable British Open Saves Biggest Surprise for the End | False | By Clifton Brown | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-21 | 2003-07-21 | https://www.nytimes.com/2003/07/21/nyregion/news-summary-599026.html | NEWS SUMMARY | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-21 | 2003-07-21 | https://www.nytimes.com/2003/07/21/opinion/have-guns-will-travel.html | Have Guns, Will Travel | False | By P. W. Singer | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-21 | 2003-07-21 | https://www.nytimes.com/2003/07/21/sports/transactions-599590.html | TRANSACTIONS | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-21 | 2003-07-21 | https://www.nytimes.com/2003/07/21/opinion/holding-civic-groups-accountable.html | Holding Civic Groups Accountable | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-21 | 2003-07-21 | https://www.nytimes.com/2003/07/21/international/middleeast/israeli-and-palestinian-leaders-try-diplomacy.html | Israeli and Palestinian Leaders Try Diplomacy Abroad | False | By Greg Myre | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-21 | 2003-07-21 | https://www.nytimes.com/2003/07/21/business/the-weeks-economic-events.html | The Week's Economic Events | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-21 | 2003-07-21 | https://www.nytimes.com/2003/07/21/opinion/the-best-course-of-treatment.html | The Best Course of Treatment | False | By Philip K. Howard | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-21 | 2003-07-21 | https://www.nytimes.com/2003/07/21/business/media-gallup-the-pollster-wants-to-be-known-for-its-consulting.html | MEDIA; Gallup, the Pollster, Wants to Be Known for Its Consulting | False | By Leah Nathans Spiro | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-21 | 2003-07-21 | https://www.nytimes.com/2003/07/21/classified/paid-notice-deaths-cohen-dorothy-l.html | Paid Notice: Deaths COHEN, , DOROTHY L. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-21 | 2003-07-21 | https://www.nytimes.com/2003/07/21/nyregion/59-years-ago-they-fled-to-an-internment-camp.html | 59 Years Ago, They Fled To an Internment Camp | False | By Claudia Rowe | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-21 | 2003-07-21 | https://www.nytimes.com/2003/07/21/sports/cycling-armstrong-holds-on-as-his-challengers-close-in.html | CYCLING; Armstrong Holds On As His Challengers Close In | False | By Samuel Abt | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-21 | 2003-07-21 | https://www.nytimes.com/2003/07/21/classified/paid-notice-deaths-butowsky-david-m.html | Paid Notice: Deaths BUTOWSKY, , DAVID M. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-21 | 2003-07-21 | https://www.nytimes.com/2003/07/21/politics/campaigns/bushs-pioneers.html | Bush's Pioneers | False | By The New York Times | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-21 | 2003-07-21 | https://www.nytimes.com/2003/07/21/sports/plus-swimming-thorpe-captures-ninth-world-title.html | PLUS SWIMMING; Thorpe Captures Ninth World Title | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-21 | 2003-07-21 | https://www.nytimes.com/2003/07/21/world/curfew-s-gone-but-troops-still-hem-in-hebron-family.html | Curfew's Gone, but Troops Still Hem In Hebron Family | False | By Greg Myre | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-21 | 2003-07-21 | https://www.nytimes.com/2003/07/21/business/most-wanted-drilling-down-cellphones-keeping-it-simple.html | MOST WANTED: DRILLING DOWN/CELLPHONES; Keeping It Simple | False | By Kathleen OBrien | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-21 | 2003-07-21 | https://www.nytimes.com/2003/07/21/nyregion/c-corrections-599506.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-07-21 | 2003-07-21 | https://www.nytimes.com/2003/07/21/us/mystery-in-the-bluegrass-who-poisoned-the-horses.html | Mystery in the Bluegrass: Who Poisoned the Horses? | False | By Bill Mooney | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-22 | 2003-07-22 | https://www.nytimes.com/2003/07/22/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-22 | 2003-07-22 | https://www.nytimes.com/2003/07/22/arts/television-review-deadlier-than-terrorists-the-enemy-within.html | TELEVISION REVIEW; Deadlier Than Terrorists: The Enemy Within | False | By Alessandra Stanley | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-22 | 2003-07-22 | https://www.nytimes.com/2003/07/22/health/vital-signs-on-the-table-now-children-eat-your-pizza.html | VITAL SIGNS: ON THE TABLE; Now, Children, Eat Your Pizza | False | By Eric Nagourney | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-22 | 2003-07-22 | https://www.nytimes.com/2003/07/22/classified/paid-notice-deaths-mcelroy-joan.html | Paid Notice: Deaths MCELROY, , JOAN | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-22 | 2003-07-22 | https://www.nytimes.com/2003/07/22/classified/paid-notice-deaths-gelb-anne.html | Paid Notice: Deaths GELB, , ANNE | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-22 | 2003-07-22 | https://www.nytimes.com/2003/07/22/business/shifting-its-focus-kodak-buys-dental-technology-company.html | Shifting Its Focus, Kodak Buys Dental Technology Company | False | By Claudia H. Deutsch | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-22 | 2003-07-22 | https://www.nytimes.com/2003/07/22/opinion/l-iraq-puzzle-going-in-getting-out-610992.html | Iraq Puzzle: Going In, Getting Out | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-22 | 2003-07-22 | https://www.nytimes.com/2003/07/22/nyregion/news-summary-609668.html | NEWS SUMMARY | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-22 | 2003-07-22 | https://www.nytimes.com/2003/07/22/health/vital-signs-standards-new-approach-to-aneurysms.html | VITAL SIGNS: STANDARDS; New Approach to Aneurysms | False | By Eric Nagourney | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-22 | 2003-07-22 | https://www.nytimes.com/2003/07/22/science/drilling-through-ice-in-search-of-history.html | Drilling Through Ice In Search of History | False | By Daniel Grossman | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-22 | 2003-07-22 | https://www.nytimes.com/2003/07/22/business/technology-ibm-explores-shift-of-some-jobs-overseas.html | TECHNOLOGY; I.B.M. Explores Shift of Some Jobs Overseas | False | By Steven Greenhouse | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-22 | 2003-07-22 | https://www.nytimes.com/2003/07/22/business/world-business-briefing-europe-northern-ireland-galen-ends-talks.html | World Business Briefing | Europe: Northern Ireland: Galen Ends Talks | False | By Brian Lavery (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-22 | 2003-07-22 | https://www.nytimes.com/2003/07/22/health/books-on-health-giving-clues-to-the-clueless.html | BOOKS ON HEALTH; Giving Clues to the Clueless | False | By John Langone | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-22 | 2003-07-22 | https://www.nytimes.com/2003/07/22/sports/ncaabasketball/teammate-in-court-as-search-for-baylor-player.html | Teammate in Court as Search for Baylor Player Continues | False | By Viv Bernstein | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-22 | 2003-07-22 | https://www.nytimes.com/2003/07/22/sports/IHT-world-swimming-championships-ageless-jenny-thompsonmedical-student.html | WORLD SWIMMING CHAMPIONSHIPS : Ageless Jenny Thompsonmedical student, gold medalist | False | By Christopher Clarey, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-22 | 2003-07-22 | https://www.nytimes.com/2003/07/22/opinion/IHT-china-vs-falun-gong-after-four-years-of-repression-its-time-to.html | China vs. Falun Gong: After four years of repression, it's time to let go | False | By John Li, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-22 | 2003-07-22 | https://www.nytimes.com/2003/07/22/business/technology-briefing-telecommunications-sprint-pcs-to-offer-wi-fi-service.html | Technology Briefing | Telecommunications: Sprint PCS To Offer Wi-Fi Service | False | By Glenn Fleishman (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-22 | 2003-07-22 | https://www.nytimes.com/2003/07/22/opinion/IHT-latin-america-key-allies-are-casualties-of-us-war-on-court.html | Latin America : Key allies are casualties of U.S. war on court | False | By Maria Cristina Caballero, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-22 | 2003-07-22 | https://www.nytimes.com/2003/07/22/science/l-the-quest-for-children-610933.html | The Quest for Children | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-22 | 2003-07-22 | https://www.nytimes.com/2003/07/22/business/novartis-meets-profit-forecast-as-sales-of-its-top-drugs-rise.html | Novartis Meets Profit Forecast As Sales of Its Top Drugs Rise | False | By Alison Langley | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-22 | 2003-07-22 | https://www.nytimes.com/2003/07/22/nyregion/that-effortless-dietrich-glamour.html | That Effortless Dietrich Glamour | False | By Cathy Horyn | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-22 | 2003-07-22 | https://www.nytimes.com/2003/07/22/classified/paid-notice-deaths-newman-j-wilson.html | Paid Notice: Deaths NEWMAN, , J. WILSON | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-22 | 2003-07-22 | https://www.nytimes.com/2003/07/22/nyregion/harold-lewis-social-work-dean-at-hunter-college-is-dead-at-83.html | Harold Lewis, Social Work Dean At Hunter College, Is Dead at 83 | False | By Wolfgang Saxon | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-22 | 2003-07-22 | https://www.nytimes.com/2003/07/22/arts/mel-wong-64-dancer-choreographer-and-artist.html | Mel Wong, 64, Dancer, Choreographer and Artist | False | By Jennifer Dunning | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-22 | 2003-07-22 | https://www.nytimes.com/2003/07/22/us/politics-and-economics-join-in-university-crisis.html | Politics and Economics Join in University Crisis | False | By Fox Butterfield | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-22 | 2003-07-22 | https://www.nytimes.com/2003/07/22/arts/music-review-tenors-fling-their-voices-to-the-winds.html | MUSIC REVIEW; Tenors Fling Their Voices to the Winds | False | By Anne Midgette | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-22 | 2003-07-22 | https://www.nytimes.com/2003/07/22/classified/paid-notice-deaths-cohen-ellis-buddy.html | Paid Notice: Deaths COHEN, , ELLIS "BUDDY" | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-22 | 2003-07-22 | https://www.nytimes.com/2003/07/22/classified/paid-notice-deaths-salk-gerald.html | Paid Notice: Deaths SALK, , GERALD | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-22 | 2003-07-22 | https://www.nytimes.com/2003/07/22/business/technology-sco-changes-tactics-in-dispute-over-linux.html | TECHNOLOGY; SCO Changes Tactics In Dispute Over Linux | False | By Steve Lohr | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-22 | 2003-07-22 | https://www.nytimes.com/2003/07/22/sports/hockey-the-body-of-ex-isles-draft-pick-is-found.html | HOCKEY; The Body Of Ex-Isles Draft Pick Is Found | False | By Joe Lapointe | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-22 | 2003-07-22 | https://www.nytimes.com/2003/07/22/movies/objection-quashes-sale-of-welles-s-kane-oscar.html | Objection Quashes Sale Of Welles's 'Kane' Oscar | False | By Dave Kehr | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-22 | 2003-07-22 | https://www.nytimes.com/2003/07/22/opinion/IHT-all-worked-up-letters-to-the-editor.html | All worked up : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-22 | 2003-07-22 | https://www.nytimes.com/2003/07/22/nyregion/metro-briefing-new-york-manhattan-energy-study-set.html | Metro Briefing | New York: Manhattan: Energy Study Set | False | By Michael Cooper (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-07-22 | 2003-07-22 | https://www.nytimes.com/2003/07/22/nyregion/l-corrections-611263.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-22 | 2003-07-22 | https://www.nytimes.com/2003/07/22/science/l-voices-of-the-past-610917.html | Voices of the Past | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-22 | 2003-07-22 | https://www.nytimes.com/2003/07/22/sports/cycling-armstrong-s-good-day-a-crash-a-slip-and-a-surge-to-a-bigger-lead.html | CYCLING; Armstrong's Good Day: A Crash, a Slip and a Surge to a Bigger Lead | False | By Samuel Abt | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-22 | 2003-07-22 | https://www.nytimes.com/2003/07/22/nyregion/l-corrections-611280.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-22 | 2003-07-22 | https://www.nytimes.com/2003/07/22/classified/paid-notice-deaths-bass-dr-hyman-e.html | Paid Notice: Deaths BASS, , DR. HYMAN E. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-22 | 2003-07-22 | https://www.nytimes.com/2003/07/22/world/after-the-war-names-of-the-dead.html | AFTER THE WAR; Names of the Dead | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-22 | 2003-07-22 | https://www.nytimes.com/2003/07/22/science/q-a-head-and-hand-tremors.html | Q & A; Head and Hand Tremors | False | By C. Claiborne Ray | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-22 | 2003-07-22 | https://www.nytimes.com/2003/07/22/IHT-blair-and-broadcaster-pledge-to-aid-inquiry-into-death-of-alleged-source.html | Blair and broadcaster pledge to aid inquiry into death of alleged source : Judge in BBC case asserts independence | False | By Eric Pfanner, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-22 | 2003-07-22 | https://www.nytimes.com/2003/07/22/us/astronomers-report-evidence-of-dark-energy-splitting-the-universe.html | Astronomers Report Evidence of 'Dark Energy' Splitting the Universe | False | By Dennis Overbye | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-22 | 2003-07-22 | https://www.nytimes.com/2003/07/22/sports/plus-pro-basketball-knicks-are-still-pursuing-van-horn.html | PLUS PRO BASKETBALL; Knicks Are Still Pursuing Van Horn | False | By Steve Popper | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-22 | 2003-07-22 | https://www.nytimes.com/2003/07/22/world/world-briefing-asia-india-author-s-suit-rejected.html | World Briefing | Asia: India: Author's Suit Rejected | False | By Agence France-Presse | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-22 | 2003-07-22 | https://www.nytimes.com/2003/07/22/world/after-the-war-hostilities-the-murders-of-baathists.html | AFTER THE WAR; HOSTILITIES; The Murders of Baathists | False | By Amy Waldman | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-22 | 2003-07-22 | https://www.nytimes.com/2003/07/22/health/children-are-getting-fatter-us-finds.html | Children Are Getting Fatter, U.S. Finds | False | By Eric Nagourney | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-22 | 2003-07-22 | https://www.nytimes.com/2003/07/22/business/business-travel-on-the-road-virgin-is-raising-the-luxury-class-ante.html | BUSINESS TRAVEL: ON THE ROAD; Virgin Is Raising the Luxury-Class Ante | False | By Joe Sharkey | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-22 | 2003-07-22 | https://www.nytimes.com/2003/07/22/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-22 | 2003-07-22 | https://www.nytimes.com/2003/07/22/nyregion/public-lives-city-clerk-is-single-but-no-wet-blanket-on-love.html | PUBLIC LIVES; City Clerk Is Single, but No Wet Blanket on Love | False | By Robin Finn | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-22 | 2003-07-22 | https://www.nytimes.com/2003/07/22/classified/paid-notice-deaths-alperin-ruth.html | Paid Notice: Deaths ALPERIN, , RUTH | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-22 | 2003-07-22 | https://www.nytimes.com/2003/07/22/business/back-to-school-survival-sales-are-thin-customers-bored-it-s-time-for-quality.html | Back-to-School Survival; Sales Are Thin, Customers Bored; It's Time for 'Quality' | False | By Tracie Rozhon | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-22 | 2003-07-22 | https://www.nytimes.com/2003/07/22/opinion/IHT-1928nanking-renounces-treaty-in-our-pages100-75-and-50-years-ago.html | 1928:Nanking Renounces Treaty : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-22 | 2003-07-22 | https://www.nytimes.com/2003/07/22/health/vital-signs-perceptions-when-ads-work-too-well.html | VITAL SIGNS: PERCEPTIONS; When Ads Work Too Well | False | By Eric Nagourney | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-22 | 2003-07-22 | https://www.nytimes.com/2003/07/22/business/world-business-briefing-europe-britain-airline-delays-id-program.html | World Business Briefing | Europe Britain: Airline Delays ID Program | False | By Heather Timmons (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-22 | 2003-07-22 | https://www.nytimes.com/2003/07/22/classified/paid-notice-deaths-wellman-henry.html | Paid Notice: Deaths WELLMAN, , HENRY | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-22 | 2003-07-22 | https://www.nytimes.com/2003/07/22/world/bucharest-journal-on-dracula-s-terrain-an-infusion-of-new-blood.html | Bucharest Journal; On Dracula's Terrain, an Infusion of New Blood | False | By Ian Fisher | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-22 | 2003-07-22 | https://www.nytimes.com/2003/07/22/arts/critic-s-notebook-brazilian-music-without-borders.html | CRITIC'S NOTEBOOK; Brazilian Music Without Borders | False | By Jon Pareles | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-22 | 2003-07-22 | https://www.nytimes.com/2003/07/22/opinion/l-who-is-to-blame-for-yarnhill-s-woes-611034.html | Who Is to Blame for Yarnhill's Woes? | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-22 | 2003-07-22 | https://www.nytimes.com/2003/07/22/sports/baseball-johnson-ahead-of-schedule.html | BASEBALL; Johnson Ahead of Schedule | False | By Bill Finley | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-22 | 2003-07-22 | https://www.nytimes.com/2003/07/22/nyregion/front-row.html | Front Row | False | By Ruth La Ferla | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-22 | 2003-07-22 | https://www.nytimes.com/2003/07/22/arts/spirit-tiger-wild-west-javanese-american-traditions-mix-dance-festival.html | Spirit of the Tiger (and Wild West); Javanese and American Traditions Mix at a Dance Festival | False | By Jane Perlez | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-22 | 2003-07-22 | https://www.nytimes.com/2003/07/22/sports/IHT-cycling-armstrongs-challenge-in-the-pyrenees.html | CYCLING : Armstrong's challenge in the Pyrà©Â©Cnà©Â©Ces | False | By Samuel Abt, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-22 | 2003-07-22 | https://www.nytimes.com/2003/07/22/health/voices-turning-a-mass-of-data-on-child-care-into-advice-for-parents-four-views.html | VOICES; Turning a Mass of Data on Child Care into Advice for Parents: Four Views | False | By Susan Gilbert | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-22 | 2003-07-22 | https://www.nytimes.com/2003/07/22/nyregion/transit-crews-to-be-trained-to-detect-overheating.html | Transit Crews To Be Trained To Detect Overheating | False | By Maria Newman | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-22 | 2003-07-22 | https://www.nytimes.com/2003/07/22/nyregion/nyc-in-new-york-anniversaries-are-abundant.html | NYC; In New York, Anniversaries Are Abundant | False | By Clyde Haberman | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-07-22 | 2003-07-22 | https://www.nytimes.com/2003/07/22/business/world-business-briefing-europe-britain-loss-for-tunnel-operator.html | World Business Briefing | Europe: Britain: Loss For Tunnel Operator | False | By Heather Timmons (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-22 | 2003-07-22 | https://www.nytimes.com/2003/07/22/nyregion/sleepover-camps-that-redefine-notions-of-away.html | Sleepover Camps That Redefine Notions of 'Away' | False | By Alison Leigh Cowan | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-22 | 2003-07-22 | https://www.nytimes.com/2003/07/22/nyregion/6-injured-in-upstate-storms.html | 6 Injured in Upstate Storms | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-22 | 2003-07-22 | https://www.nytimes.com/2003/07/22/classified/paid-notice-deaths-slyper-jack.html | Paid Notice: Deaths SLYPER, , JACK | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-22 | 2003-07-22 | https://www.nytimes.com/2003/07/22/health/personal-health-adoptions-from-afar-rewards-and-challenges.html | PERSONAL HEALTH; Adoptions From Afar: Rewards and Challenges | False | By Jane E. Brody | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-22 | 2003-07-22 | https://www.nytimes.com/2003/07/22/classified/paid-notice-memorials-maloff-rubin.html | Paid Notice: Memorials MALOFF, , RUBIN | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-22 | 2003-07-22 | https://www.nytimes.com/2003/07/22/sports/baseball-yanks-lose-as-weaver-struggles-again.html | BASEBALL; Yanks Lose as Weaver Struggles, Again | False | By Bill Finley | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-22 | 2003-07-22 | https://www.nytimes.com/2003/07/22/opinion/IHT-1953tickertape-for-ben-hogan-in-our-pages100-75-and-50-years-ago.html | 1953:Ticker-Tape for Ben Hogan : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-22 | 2003-07-22 | https://www.nytimes.com/2003/07/22/business/us-sues-3-businesses-that-refuse-to-withhold-taxes.html | U.S. Sues 3 Businesses That Refuse to Withhold Taxes | False | By David Cay Johnston | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-22 | 2003-07-22 | https://www.nytimes.com/2003/07/22/opinion/iraq-puzzle-going-in-getting-out-610976.html | Iraq Puzzle: Going In, Getting Out | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-22 | 2003-07-22 | https://www.nytimes.com/2003/07/22/business/technology-briefing-internet-ftc-settles-suit-against-youth-in-net-fraud.html | Technology Briefing | Internet: F.T.C. Settles Suit Against Youth In Net Fraud | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-22 | 2003-07-22 | https://www.nytimes.com/2003/07/22/us/washington-governor-says-he-will-not-run-next-year.html | Washington Governor Says He Will Not Run Next Year | False | By Sarah Kershaw | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-22 | 2003-07-22 | https://www.nytimes.com/2003/07/22/nyregion/apartments-planned-downtown-for-moderate-income-families.html | Apartments Planned Downtown For Moderate-Income Families | False | By Edward Wyatt | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-22 | 2003-07-22 | https://www.nytimes.com/2003/07/22/opinion/who-s-unpatriotic-now.html | Who's Unpatriotic Now? | False | By Paul Krugman | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-22 | 2003-07-22 | https://www.nytimes.com/2003/07/22/sports/golf-golf-analysis-now-the-unexpected-is-par-for-the-course.html | GOLF; Golf Analysis; Now the Unexpected Is Par for the Course | False | By Clifton Brown | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-22 | 2003-07-22 | https://www.nytimes.com/2003/07/22/sports/baseball-bullpen-holds-on-and-mets-exhale.html | BASEBALL; Bullpen Holds On, and Mets Exhale | False | By Dave Caldwell | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-22 | 2003-07-22 | https://www.nytimes.com/2003/07/22/arts/rock-festival-review-underground-bands-climb-into-the-sun-and-see-their-shadows.html | ROCK FESTIVAL REVIEW; Underground Bands Climb Into the Sun and See Their Shadows | False | By Kelefa Sanneh | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-22 | 2003-07-22 | https://www.nytimes.com/2003/07/22/opinion/IHT-military-tribunals-a-cautionary-tale-of-secret-trials-past.html | Military tribunals : A cautionary tale of secret trials past | False | By Joshua M. Greene, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-22 | 2003-07-22 | https://www.nytimes.com/2003/07/22/opinion/american-farmers-and-the-world-611069.html | American Farmers And the World | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-22 | 2003-07-22 | https://www.nytimes.com/2003/07/22/us/victims-of-kenya-plane-crash-include-atlanta-philanthropist.html | Victims of Kenya Plane Crash Include Atlanta Philanthropist | False | By Jeffrey Gettleman | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-22 | 2003-07-22 | https://www.nytimes.com/2003/07/22/sports/colleges-former-teammate-of-baylor-player-arrested-for-murder.html | COLLEGES; Former Teammate Of Baylor Player Arrested For Murder | False | By Viv Bernstein | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-22 | 2003-07-22 | https://www.nytimes.com/2003/07/22/nyregion/police-seek-woman-s-kin.html | Police Seek Woman's Kin | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-22 | 2003-07-22 | https://www.nytimes.com/2003/07/22/sports/swimming-thompson-juggles-rigors-of-2-careers.html | SWIMMING; Thompson Juggles Rigors of 2 Careers | False | By Christopher Clarey | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-22 | 2003-07-22 | https://www.nytimes.com/2003/07/22/arts/a-train-running-on-time-and-in-key.html | A Train Running On Time And in Key | False | By Corey Kilgannon | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-22 | 2003-07-22 | https://www.nytimes.com/2003/07/22/sports/sports-of-the-times-valentine-sinks-putts-not-his-former-team.html | Sports of The Times; Valentine Sinks Putts, Not His Former Team | False | By Ira Berkow | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-22 | 2003-07-22 | https://www.nytimes.com/2003/07/22/world/after-the-war-official-tour-wolfowitz-sees-challenges-and-vindication-in-iraq.html | AFTER THE WAR: OFFICIAL TOUR; Wolfowitz Sees Challenges, And Vindication, in Iraq | False | By Eric Schmitt | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-22 | 2003-07-22 | https://www.nytimes.com/2003/07/22/classified/paid-notice-deaths-tucker-john-lathrop.html | Paid Notice: Deaths TUCKER, , JOHN LATHROP | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-22 | 2003-07-22 | https://www.nytimes.com/2003/07/22/business/business-digest-608165.html | BUSINESS DIGEST | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-22 | 2003-07-22 | https://www.nytimes.com/2003/07/22/world/enraged-liberians-call-for-us-help-as-rebels-attack.html | ENRAGED LIBERIANS CALL FOR U.S. HELP AS REBELS ATTACK | False | By Somini Sengupta | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-22 | 2003-07-22 | https://www.nytimes.com/2003/07/22/nyregion/emotion-and-song-prevail-at-tribute-to-queen-of-salsa.html | Emotion and Song Prevail At Tribute to Queen of Salsa | False | By Andrea Elliott | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-22 | 2003-07-22 | https://www.nytimes.com/2003/07/22/nyregion/metro-briefing-new-york-manhattan-art-gallery-is-fined-in-tax-case.html | Metro Briefing | New York: Manhattan: Art Gallery Is Fined In Tax Case | False | By Stacy Albin (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-22 | 2003-07-22 | https://www.nytimes.com/2003/07/22/classified/paid-notice-memorials-schneeweiss-pauline-nee-goldfine.html | Paid Notice: Memorials SCHNEEWEISS, , PAULINE (NEE GOLDFINE) | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-22 | 2003-07-22 | https://www.nytimes.com/2003/07/22/classified/paid-notice-deaths-bigelow-bradley-md.html | Paid Notice: Deaths BIGELOW, , BRADLEY, M.D. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-07-22 | 2003-07-22 | https://www.nytimes.com/2003/07/22/sports/football-everything-except-a-playoff-seems-possible-in-the-bcs.html | FOOTBALL; Everything Except a Playoff Seems Possible in the B.C.S. | False | By Ray Glier | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-22 | 2003-07-22 | https://www.nytimes.com/2003/07/22/classified/paid-notice-deaths-lipchitz-yulla.html | Paid Notice: Deaths LIPCHITZ, , YULLA | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-22 | 2003-07-22 | https://www.nytimes.com/2003/07/22/world/after-war-ideology-search-for-baath-loyalists-us-finds-itself-gray-area.html | AFTER THE WAR: IDEOLOGY; In Search for Baath Loyalists, U.S. Finds Itself in Gray Area | False | By Amy Waldman | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-22 | 2003-07-22 | https://www.nytimes.com/2003/07/22/classified/paid-notice-deaths-sloan-eva.html | Paid Notice: Deaths SLOAN, , EVA | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-22 | 2003-07-22 | https://www.nytimes.com/2003/07/22/nyregion/metro-briefing-new-york-white-plains-triple-murderer-is-sentenced.html | Metro Briefing | New York: White Plains: Triple Murderer Is Sentenced | False | By Yilu Zhao (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-22 | 2003-07-22 | https://www.nytimes.com/2003/07/22/us/national-briefing-new-england-new-hampshire-father-accused-of-killing-children.html | National Briefing | New England: New Hampshire: Father Accused Of Killing Children | False | By Katie Zezima (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-22 | 2003-07-22 | https://www.nytimes.com/2003/07/22/opinion/l-hope-for-the-homeless-602310.html | Hope for the Homeless | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-22 | 2003-07-22 | https://www.nytimes.com/2003/07/22/IHT-he-rallies-after-fall-to-extend-his-lead-armstrong-the-dominator-returns.html | He rallies after fall to extend his lead : Armstrong the dominator returns | False | By Samuel Abt, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-22 | 2003-07-22 | https://www.nytimes.com/2003/07/22/sports/football-this-season-jets-hope-less-is-more-for-martin.html | FOOTBALL; This Season, Jets Hope Less Is More for Martin | False | By Judy Battista | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-22 | 2003-07-22 | https://www.nytimes.com/2003/07/22/classified/paid-notice-deaths-rothman-edward-m.html | Paid Notice: Deaths ROTHMAN, , EDWARD M. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-22 | 2003-07-22 | https://www.nytimes.com/2003/07/22/movies/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-22 | 2003-07-22 | https://www.nytimes.com/2003/07/22/opinion/l-who-is-to-blame-for-yamhills-woes-611026.html | Who Is to Blame for Yamhill's Woes? | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-22 | 2003-07-22 | https://www.nytimes.com/2003/07/22/nyregion/metro-briefing-new-york-freeport-2-arrested-in-gang-shooting.html | Metro Briefing | New York: Freeport: 2 Arrested In Gang Shooting | False | By Faiza Akhtar (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-22 | 2003-07-22 | https://www.nytimes.com/2003/07/22/world/after-the-war-iraq-s-economy-new-trade-bank-to-extend-credit-for-rebuilding.html | AFTER THE WAR: IRAQ'S ECONOMY; New Trade Bank to Extend Credit for Rebuilding | False | By Richard A. Oppel Jr. | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-22 | 2003-07-22 | https://www.nytimes.com/2003/07/22/classified/paid-notice-deaths-fogarty-michael-joseph.html | Paid Notice: Deaths FOGARTY, , MICHAEL JOSEPH | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-22 | 2003-07-22 | https://www.nytimes.com/2003/07/22/international/africa/white-house-remains-noncommittal-on-troops-for-liberia.html | White House Remains Noncommittal on Troops for Liberia | False | By David Stout | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-22 | 2003-07-22 | https://www.nytimes.com/2003/07/22/nyregion/veritable-gem-of-a-bookstore-sells-a-venerable-home-in-the-diamond-district.html | Veritable Gem of a Bookstore Sells a Venerable Home in the Diamond District | False | By Mike McIntyre | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-22 | 2003-07-22 | https://www.nytimes.com/2003/07/22/classified/paid-notice-deaths-plesser-evelyn-s.html | Paid Notice: Deaths PLESSER, , EVELYN S. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-22 | 2003-07-22 | https://www.nytimes.com/2003/07/22/international/us-commander-confirms-search-for-2-top-targets-is-over.html | U.S. Commander Confirms Search for 2 Top Targets Is Over | False | By Neil MacFarquhar | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-22 | 2003-07-22 | https://www.nytimes.com/2003/07/22/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing | Europe | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-22 | 2003-07-22 | https://www.nytimes.com/2003/07/22/classified/paid-notice-deaths-levine-marvin.html | Paid Notice: Deaths LEVINE, , MARVIN | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-22 | 2003-07-22 | https://www.nytimes.com/2003/07/22/IHT-a-us-warning-to-syria-and-iran.html | A U.S. warning to Syria and Iran | False | By Brian Knowlton, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-22 | 2003-07-22 | https://www.nytimes.com/2003/07/22/health/ultrasound-found-safe-for-uterine-fibroid-tumors.html | Ultrasound Found Safe for Uterine Fibroid Tumors | False | By Sharon Lerner | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-22 | 2003-07-22 | https://www.nytimes.com/2003/07/22/world/world-briefing-asia-kashmir-blast-kills-7.html | World Briefing | Asia: Kashmir: Blast Kills 7 | False | By P.j. Anthony (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-22 | 2003-07-22 | https://www.nytimes.com/2003/07/22/nyregion/city-finally-proclaims-deal-for-public-toilets.html | City Finally Proclaims Deal for Public Toilets | False | By Winnie Hu | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-22 | 2003-07-22 | https://www.nytimes.com/2003/07/22/health/vital-signs-field-of-vision-it-looks-scary-and-it-works.html | VITAL SIGNS: FIELD OF VISION; It Looks Scary, and It Works | False | By Eric Nagourney | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-22 | 2003-07-22 | https://www.nytimes.com/2003/07/22/classified/paid-notice-deaths-tureck-rosalyn.html | Paid Notice: Deaths TURECK, , ROSALYN | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-22 | 2003-07-22 | https://www.nytimes.com/2003/07/22/style/IHT-innocence-and-decadence-remembering-ossie-clark.html | Innocence and decadence:Remembering Ossie Clark | False | By Suzy Menkes, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-22 | 2003-07-22 | https://www.nytimes.com/2003/07/22/classified/paid-notice-deaths-becourtney-sheila.html | Paid Notice: Deaths BECOURTNEY, , SHEILA | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-22 | 2003-07-22 | https://www.nytimes.com/2003/07/22/classified/paid-notice-deaths-blechman-william.html | Paid Notice: Deaths BLECHMAN, , WILLIAM | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-22 | 2003-07-22 | https://www.nytimes.com/2003/07/22/nyregion/metro-briefing-new-jersey-amtrak-power-shortage-delays-thousands.html | Metro Briefing | New Jersey: Amtrak Power Shortage Delays Thousands | False | By Tina Kelley (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-22 | 2003-07-22 | https://www.nytimes.com/2003/07/22/science/l-risks-worth-taking-610925.html | Risks Worth Taking | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-07-22 | 2003-07-22 | https://www.nytimes.com/2003/07/22/science/the-real-world-yellowstone-wolves-on-view-all-the-time.html | 'The Real World, Yellowstone': Wolves on View All the Time | False | By Jim Robbins | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-22 | 2003-07-22 | https://www.nytimes.com/2003/07/22/sports/transactions-611573.html | TRANSACTIONS | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-22 | 2003-07-22 | https://www.nytimes.com/2003/07/22/classified/paid-notice-deaths-lewis-harold.html | Paid Notice: Deaths LEWIS, , HAROLD | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-22 | 2003-07-22 | https://www.nytimes.com/2003/07/22/classified/paid-notice-deaths-marks-adele.html | Paid Notice: Deaths MARKS, , ADELE | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-22 | 2003-07-22 | https://www.nytimes.com/2003/07/22/business/business-travel-low-cost-airlines-become-big-spenders.html | BUSINESS TRAVEL; Low-Cost Airlines Become Big Spenders | False | By Edward Wong | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-22 | 2003-07-22 | https://www.nytimes.com/2003/07/22/nyregion/corrections-611298.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-22 | 2003-07-22 | https://www.nytimes.com/2003/07/22/nyregion/inside-610801.html | INSIDE | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-22 | 2003-07-22 | https://www.nytimes.com/2003/07/22/classified/paid-notice-deaths-berzak-joyce-cookie.html | Paid Notice: Deaths BERZAK, , JOYCE (COOKIE) | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-22 | 2003-07-22 | https://www.nytimes.com/2003/07/22/business/business-travel-on-the-ground-in-buffalo-a-city-shakes-off-its-rust-belt-image.html | BUSINESS TRAVEL: ON THE GROUND -- In Buffalo; A City Shakes Off Its Rust-Belt Image | False | By Bernard Simon | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-22 | 2003-07-22 | https://www.nytimes.com/2003/07/22/nyregion/ferry-services-dominance-draws-rivals-anger.html | Ferry Service's Dominance Draws Rivals' Anger | False | By Charles V Bagli and Kevin Flynn | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-22 | 2003-07-22 | https://www.nytimes.com/2003/07/22/classified/paid-notice-deaths-seidenman-ludwik.html | Paid Notice: Deaths SEIDENMAN, , LUDWIK | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-22 | 2003-07-22 | https://www.nytimes.com/2003/07/22/opinion/iraq-puzzle-going-in-getting-out-610984.html | Iraq Puzzle: Going In, Getting Out | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-22 | 2003-07-22 | https://www.nytimes.com/2003/07/22/nyregion/harbor-master-a-fleet-and-how-it-grew-ferry-operator-s-dominance-draws-rivals-anger.html | HARBOR MASTER: A Fleet and How It Grew; Ferry Operator's Dominance Draws Rivals' Anger | False | By Charles V Bagli and Kevin Flynn | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-22 | 2003-07-22 | https://www.nytimes.com/2003/07/22/science/the-gorge-yourself-environment.html | The Gorge-Yourself Environment | False | By Erica Goode | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-22 | 2003-07-22 | https://www.nytimes.com/2003/07/22/opinion/iraq-puzzle-going-in-getting-out-610968.html | Iraq Puzzle: Going In, Getting Out | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-22 | 2003-07-22 | https://www.nytimes.com/2003/07/22/nyregion/paterson-charter-school-closed-amid-protest.html | Paterson Charter School Closed Amid Protest | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-22 | 2003-07-22 | https://www.nytimes.com/2003/07/22/health/the-doctor-s-world-rising-from-the-ranks-to-lead-the-who.html | THE DOCTOR'S WORLD; Rising From the Ranks to Lead the W.H.O. | False | By Lawrence K. Altman, M.d. | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-22 | 2003-07-22 | https://www.nytimes.com/2003/07/22/opinion/IHT-blair-in-washington-letters-to-the-editor.html | Blair in Washington : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-22 | 2003-07-22 | https://www.nytimes.com/2003/07/22/sports/colleges-whistle-blower-at-ohio-state-decides-to-reveal-her-identity.html | COLLEGES; Whistle-Blower at Ohio State Decides to Reveal Her Identity | False | By Mike Freeman | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-22 | 2003-07-22 | https://www.nytimes.com/2003/07/22/opinion/crimes-outside-the-world-s-jurisdiction.html | Crimes Outside the World's Jurisdiction | False | By David B. Rivkin Jr. and Lee A. Casey | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-22 | 2003-07-22 | https://www.nytimes.com/2003/07/22/classified/paid-notice-deaths-langerman-richard.html | Paid Notice: Deaths LANGERMAN, , RICHARD | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-22 | 2003-07-22 | https://www.nytimes.com/2003/07/22/topnews/pfc-jessica-lynch-arrives-home-in-west-virginia.html | Pfc. Jessica Lynch Arrives Home in West Virginia | False | By Kenneth N. Gilpin | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-22 | 2003-07-22 | https://www.nytimes.com/2003/07/22/sports/pro-basketball-a-prosecutor-ready-for-the-spotlight.html | PRO BASKETBALL; A Prosecutor Ready for the Spotlight | False | By Mike Wise and Alex Markels | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-22 | 2003-07-22 | https://www.nytimes.com/2003/07/22/nyregion/boldface-names-608831.html | BOLDFACE NAMES | False | By Corey Kilgannon | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-22 | 2003-07-22 | https://www.nytimes.com/2003/07/22/business/union-leader-retires-early-in-feud-fallout.html | Union Leader Retires Early in Feud Fallout | False | By Mark Landler | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-22 | 2003-07-22 | https://www.nytimes.com/2003/07/22/classified/paid-notice-deaths-blumenfeld-eli.html | Paid Notice: Deaths BLUMENFELD, , ELI | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-22 | 2003-07-22 | https://www.nytimes.com/2003/07/22/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Courtney Kane | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-22 | 2003-07-22 | https://www.nytimes.com/2003/07/22/classified/paid-notice-deaths-schwartz-cynthia.html | Paid Notice: Deaths SCHWARTZ, , CYNTHIA | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-22 | 2003-07-22 | https://www.nytimes.com/2003/07/22/international/middleeast/israeli-police-shoot-two-unarmed-arab-israelis.html | Israeli Police Shoot Two Unarmed Arab Israelis, Killing One | False | By Greg Myre | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-22 | 2003-07-22 | https://www.nytimes.com/2003/07/22/nyregion/corrections-611301.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-22 | 2003-07-22 | https://www.nytimes.com/2003/07/22/opinion/harvesting-poverty-the-great-catfish-war.html | HARVESTING POVERTY; The Great Catfish War | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-22 | 2003-07-22 | https://www.nytimes.com/2003/07/22/us/accusers-detail-abuse-at-hands-of-a-priest.html | Accusers Detail Abuse at Hands of a Priest | False | By Fox Butterfield | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-22 | 2003-07-22 | https://www.nytimes.com/2003/07/22/world/world-briefing-middle-east-egypt-court-acquits-11.html | World Briefing | Middle East: Egypt: Court Acquits 11 | False | By Abeer Allam (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-22 | 2003-07-22 | https://www.nytimes.com/2003/07/22/us/national-briefing-rockies-utah-lightning-strikes-family.html | National Briefing | Rockies: Utah: Lightning Strikes Family | False | By Mindy Sink (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-22 | 2003-07-22 | https://www.nytimes.com/2003/07/22/classified/paid-notice-deaths-wigderson-dorothy-marks.html | Paid Notice: Deaths WIGDERSON, , DOROTHY MARKS | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-07-22 | 2003-07-22 | https://www.nytimes.com/2003/07/22/nyregion/tunnel-vision-a-code-to-crack-down-on-subway-impoliteness.html | TUNNEL VISION; A Code to Crack Down on Subway Impoliteness | False | By Randy Kennedy | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-22 | 2003-07-22 | https://www.nytimes.com/2003/07/22/classified/paid-notice-deaths-avedon-arthur.html | Paid Notice: Deaths AVEDON, , ARTHUR | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-22 | 2003-07-22 | https://www.nytimes.com/2003/07/22/science/new-detector-may-test-heisenberg-s-uncertainty-principle.html | New Detector May Test Heisenberg's Uncertainty Principle | False | By Henry Fountain | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-22 | 2003-07-22 | https://www.nytimes.com/2003/07/22/business/world-business-briefing-europe-norway-energy-company-s-profit-falls.html | World Business Briefing | Europe: Norway: Energy Company's Profit Falls | False | By Heather Timmons (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-22 | 2003-07-22 | https://www.nytimes.com/2003/07/22/opinion/iraq-puzzle-going-in-getting-out-611000.html | Iraq Puzzle: Going In, Getting Out | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-22 | 2003-07-22 | https://www.nytimes.com/2003/07/22/books/books-of-the-times-quest-for-infinite-youth-raises-hopes-and-cash.html | BOOKS OF THE TIMES; Quest for Infinite Youth Raises Hopes and Cash | False | By Robert H. Binstock | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-22 | 2003-07-22 | https://www.nytimes.com/2003/07/22/business/world-business-briefing-australia-australia-retailer-s-sales-rise.html | World Business Briefing | Australia: Australia: Retailer's Sales Rise | False | By John Shaw (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-22 | 2003-07-22 | https://www.nytimes.com/2003/07/22/classified/paid-notice-deaths-silver-robert-j.html | Paid Notice: Deaths SILVER, , ROBERT J. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-22 | 2003-07-22 | https://www.nytimes.com/2003/07/22/nyregion/gun-makers-repel-lawsuit-by-naacp.html | Gun Makers Repel Lawsuit By N.A.A.C.P. | False | By William Glaberson | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-22 | 2003-07-22 | https://www.nytimes.com/2003/07/22/business/business-travel-memo-pad.html | BUSINESS TRAVEL; MEMO PAD | False | By Joe Sharkey | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-22 | 2003-07-22 | https://www.nytimes.com/2003/07/22/nyregion/a-slaying-stuns-neighbors-and-the-police-seek-a-suspect.html | A Slaying Stuns Neighbors And the Police Seek a Suspect | False | By Robert Hanley | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-22 | 2003-07-22 | https://www.nytimes.com/2003/07/22/business/harlan-waksal-resigns-from-imclone-posts.html | Harlan Waksal Resigns From ImClone Posts | False | By Andrew Pollack | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-22 | 2003-07-22 | https://www.nytimes.com/2003/07/22/opinion/iraq-puzzle-going-in-getting-out-6-letters.html | Iraq Puzzle: Going In, Getting Out (6 Letters) | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-22 | 2003-07-22 | https://www.nytimes.com/2003/07/22/nyregion/official-says-elections-plan-could-increase-parties-power.html | Official Says Elections Plan Could Increase Parties' Power | False | By Jonathan P. Hicks | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-22 | 2003-07-22 | https://www.nytimes.com/2003/07/22/sports/soccer-manchester-united-tour-for-fun-mostly-for-profit.html | SOCCER; Manchester United Tour: For Fun, Mostly for Profit | False | By Jamie Trecker | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-22 | 2003-07-22 | https://www.nytimes.com/2003/07/22/national/nasa-team-believed-foam-could-not-damage-space-shuttle.html | NASA Team Believed Foam Could Not Damage Space Shuttle | False | By John Schwartz | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-22 | 2003-07-22 | https://www.nytimes.com/2003/07/22/opinion/the-hope-of-head-start.html | The Hope of Head Start | False | By Alvin F. Poussaint | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-22 | 2003-07-22 | https://www.nytimes.com/2003/07/22/opinion/l-american-farmers-and-the-world-611050.html | American Farmers And the World | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-22 | 2003-07-22 | https://www.nytimes.com/2003/07/22/style/IHT-bill-gibbs-bouquet-of-flower-power.html | Bill Gibb's bouquet of flower power | False | By Suzy Menkes, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-22 | 2003-07-22 | https://www.nytimes.com/2003/07/22/classified/paid-notice-deaths-horowitz-dr-martin.html | Paid Notice: Deaths HOROWITZ, , DR. MARTIN | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-22 | 2003-07-22 | https://www.nytimes.com/2003/07/22/nyregion/mcgreevey-trip-to-puerto-rico-is-criticized.html | McGreevey Trip To Puerto Rico Is Criticized | False | By Laura Mansnerus | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-22 | 2003-07-22 | https://www.nytimes.com/2003/07/22/world/both-sides-put-hope-in-bush-to-stabilize-mideast-course.html | Both Sides Put Hope in Bush To Stabilize Mideast Course | False | By Greg Myre | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-22 | 2003-07-22 | https://www.nytimes.com/2003/07/22/style/IHT-people.html | PEOPLE | False | , International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-22 | 2003-07-22 | https://www.nytimes.com/2003/07/22/world/after-the-war-intelligence-us-said-to-seek-help-of-ex-iraqi-spies-on-iran.html | AFTER THE WAR: INTELLIGENCE; U.S. Said to Seek Help of Ex-Iraqi Spies on Iran | False | By Neela Banerjee With Douglas Jehl | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-22 | 2003-07-22 | https://www.nytimes.com/2003/07/22/classified/paid-notice-deaths-roberts-marion-nee-mann.html | Paid Notice: Deaths ROBERTS, , MARION (NEE MANN) | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-22 | 2003-07-22 | https://www.nytimes.com/2003/07/22/opinion/IHT-keeping-the-troops-in-line-letters-to-the-editor.html | Keeping the troops in line : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-22 | 2003-07-22 | https://www.nytimes.com/2003/07/22/nyregion/c-corrections-611271.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-22 | 2003-07-22 | https://www.nytimes.com/2003/07/22/us/national-briefing-rockies-colorado-denver-s-new-mayor-takes-office.html | National Briefing | Rockies: Colorado: Denver's New Mayor Takes Office | False | By Mindy Sink (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-22 | 2003-07-22 | https://www.nytimes.com/2003/07/22/international/americas/world-briefing-americas.html | World Briefing | Americas | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-22 | 2003-07-22 | https://www.nytimes.com/2003/07/22/science/how-a-forest-stopped-a-fire-in-its-tracks.html | How a Forest Stopped a Fire in Its Tracks | False | By James Gorman | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-22 | 2003-07-22 | https://www.nytimes.com/2003/07/22/nyregion/old-rivals-meet-again-new-york-and-boston-toe-to-toe-but-it-s-not-baseball.html | Old Rivals Meet Again; New York and Boston, Toe to Toe, but It's Not Baseball | False | By Randal C. Archibold | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-22 | 2003-07-22 | https://www.nytimes.com/2003/07/22/health/a-desperate-global-scavenger-hunt-to-keep-aids-patients-alive.html | A Desperate Global Scavenger Hunt to Keep AIDS Patients Alive | False | By Sharon Lerner | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-22 | 2003-07-22 | https://www.nytimes.com/2003/07/22/nyregion/metro-briefing-new-york-brooklyn-lawyers-file-in-judge-s-behalf.html | Metro Briefing | New York: Brooklyn: Lawyers File In Judge's Behalf | False | By Andy Newman (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-22 | 2003-07-22 | https://www.nytimes.com/2003/07/22/world/japan-faces-burden-its-own-defense.html | Japan Faces Burden: Its Own Defense | False | By Howard W. French | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-07-22 | 2003-07-22 | https://www.nytimes.com/2003/07/22/arts/events.html | Events | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-22 | 2003-07-22 | https://www.nytimes.com/2003/07/22/us/ups-settles-bias-lawsuit-brought-by-deaf-workers.html | U.P.S. Settles Bias Lawsuit Brought by Deaf Workers | False | By Steven Greenhouse | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-22 | 2003-07-22 | https://www.nytimes.com/2003/07/22/world/us-resists-entreaties-to-send-peacekeepers-to-liberia.html | U.S. Resists Entreaties to Send Peacekeepers to Liberia | False | By Christopher Marquis | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-22 | 2003-07-22 | https://www.nytimes.com/2003/07/22/world/world-briefing-americas-cuba-12-repatriated-by-us.html | World Briefing | Americas: Cuba: 12 Repatriated By U.S. | False | By David Gonzalez (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-22 | 2003-07-22 | https://www.nytimes.com/2003/07/22/sports/sportsspecial/a-trueblue-fan-follows-armstrong-at-tour.html | A True-Blue Fan Follows Armstrong at Tour | False | By Samuel Abt | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-22 | 2003-07-22 | https://www.nytimes.com/2003/07/22/us/hearings-to-begin-on-makers-of-a-popular-diet-product.html | Hearings to Begin on Makers Of a Popular Diet Product | False | By Ford Fessenden | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-22 | 2003-07-22 | https://www.nytimes.com/2003/07/22/business/company-briefs-610666.html | COMPANY BRIEFS | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-22 | 2003-07-22 | https://www.nytimes.com/2003/07/22/nyregion/metro-briefing-new-york-brooklyn-new-signs-ask-so-why-leave.html | Metro Briefing | New York: Brooklyn: New Signs Ask, 'So Why Leave?' | False | By Diane Cardwell (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-22 | 2003-07-22 | https://www.nytimes.com/2003/07/22/IHT-in-a-slowing-europe-reform-is-easier-to-take.html | In a slowing Europe, reform is easier to take | False | By Eric Pfanner, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-22 | 2003-07-22 | https://www.nytimes.com/2003/07/22/nyregion/metro-briefing-new-york-queens-man-dies-days-after-scuffle.html | Metro Briefing | New York: Queens: Man Dies Days After Scuffle | False | By Michael Wilson (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-22 | 2003-07-22 | https://www.nytimes.com/2003/07/22/business/the-markets-market-place-what-s-the-story-between-the-lines-at-fannie-mae.html | THE MARKETS: Market Place; What's the Story Between the Lines At Fannie Mae? | False | By Alex Berenson | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-22 | 2003-07-22 | https://www.nytimes.com/2003/07/22/us/house-leaders-delay-americorps-action.html | House Leaders Delay AmeriCorps Action | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-22 | 2003-07-22 | https://www.nytimes.com/2003/07/22/opinion/IHT-1903less-hassle-for-travellers-in-our-pages100-75-and-50-years.html | 1903:Less Hassle for Travellers : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-22 | 2003-07-22 | https://www.nytimes.com/2003/07/22/opinion/editorial-observer-politician-the-mobster-ties-that-bind-them-each-other.html | Editorial Observer; The Politician, the Mobster and the Ties That Bind Them to Each Other | False | By Brent Staples | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-22 | 2003-07-22 | https://www.nytimes.com/2003/07/22/classified/paid-notice-deaths-cahn-jeanette.html | Paid Notice: Deaths CAHN, , JEANETTE | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-22 | 2003-07-22 | https://www.nytimes.com/2003/07/22/opinion/IHT-germanys-gesture-letters-to-the-editor.html | Germany's gesture : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-22 | 2003-07-22 | https://www.nytimes.com/2003/07/22/classified/paid-notice-deaths-brennan-valerie-claire.html | Paid Notice: Deaths BRENNAN, , VALERIE CLAIRE | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-22 | 2003-07-22 | https://www.nytimes.com/2003/07/22/business/lehman-to-acquire-neubergar-berman-in-a-bid-to-diversify.html | Lehman to Acquire Neuberger Berman in a Bid to Diversify | False | By Landon Thomas Jr. | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-22 | 2003-07-22 | https://www.nytimes.com/2003/07/22/technology/technology-briefing-hardware.html | Technology Briefing Hardware | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-22 | 2003-07-22 | https://www.nytimes.com/2003/07/22/international/worldspecial/blair-denies-authorizing-the-leaking-of.html | Blair Denies Authorizing the Leaking of Inspector's Name | False | By Warren Hoge | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-22 | 2003-07-22 | https://www.nytimes.com/2003/07/22/business/business-travel-more-hotels-offer-high-speed-internet-links-but-there-s-often.html | BUSINESS TRAVEL; More Hotels Offer High-Speed Internet Links, But There's Often a Catch | False | By Susan Stellin | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-22 | 2003-07-22 | https://www.nytimes.com/2003/07/22/health/books-on-health-disturbing-lessons-of-girth.html | BOOKS ON HEALTH; Disturbing Lessons of Girth | False | By John Langone | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-22 | 2003-07-22 | https://www.nytimes.com/2003/07/22/classified/paid-notice-deaths-vames-louis-chris.html | Paid Notice: Deaths VAMES, , LOUIS CHRIS | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-22 | 2003-07-22 | https://www.nytimes.com/2003/07/22/science/leap-in-sniffing-nanotubes-can-name-that-gas.html | Leap in Sniffing Nanotubes Can Name That Gas | False | By JOSï¿½Â¢ RAMï¿½Â§REZ | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-22 | 2003-07-22 | https://www.nytimes.com/2003/07/22/classified/paid-notice-deaths-beck-rosemarie.html | Paid Notice: Deaths BECK, , ROSEMARIE | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-22 | 2003-07-22 | https://www.nytimes.com/2003/07/22/opinion/american-farmers-and-the-world-3-letters.html | American Farmers and the World (3 Letters) | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-22 | 2003-07-22 | https://www.nytimes.com/2003/07/22/classified/paid-notice-deaths-steigar-sol.html | Paid Notice: Deaths STEIGER, , SOL | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-22 | 2003-07-22 | https://www.nytimes.com/2003/07/22/opinion/i-iraq-puzzle-going-in-getting-out-611018.html | Iraq Puzzle: Going In, Getting Out | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-22 | 2003-07-22 | https://www.nytimes.com/2003/07/22/nyregion/quotation-of-the-day-607002.html | QUOTATION OF THE DAY | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-22 | 2003-07-22 | https://www.nytimes.com/2003/07/22/us/measure-to-ease-imports-of-drugs-is-gaining-in-house.html | MEASURE TO EASE IMPORTS OF DRUGS IS GAINING IN HOUSE | False | By Sheryl Gay Stolberg and Gardiner Harris | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-22 | 2003-07-22 | https://www.nytimes.com/2003/07/22/us/us-deports-irish-suspect-in-76-killing-of-policeman.html | U.S. Deports Irish Suspect In '76 Killing Of Policeman | False | By Thomas J. Lueck | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-22 | 2003-07-22 | https://www.nytimes.com/2003/07/22/sports/soccer-notebook-metrostars-new-goalie-shines-in-his-first-game.html | SOCCER: NOTEBOOK; MetroStars' New Goalie Shines in His First Game | False | By Jack Bell | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-22 | 2003-07-22 | https://www.nytimes.com/2003/07/22/business/markets-stocks-bonds-savage-sell-off-bonds-treasury-yield-continues-rise.html | THE MARKETS: STOCKS & BONDS; Savage Sell-Off in Bonds as Treasury Yield Continues Rise | False | By Jonathan Fuerbringer | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-22 | 2003-07-22 | https://www.nytimes.com/2003/07/22/world/world-briefing-europe-britain-lord-archer-is-freed.html | World Briefing | Europe: Britain: Lord Archer Is Freed | False | By Warren Hoge (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-07-22 | 2003-07-22 | https://www.nytimes.com/2003/07/22/science/a-conversation-with-douglas-smith-following-the-wolves-number-by-number.html | A CONVERSATION WITH/Douglas Smith; Following the Wolves, Number by Number | False | By Claudia Dreifus | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-22 | 2003-07-22 | https://www.nytimes.com/2003/07/22/sports/IHT-they-also-climbed-every-mountain.html | They also climbed every mountain | False | By Samuel Abt, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-22 | 2003-07-22 | https://www.nytimes.com/2003/07/22/classified/paid-notice-deaths-novitt-sylvia.html | Paid Notice: Deaths NOVITT, , SYLVIA | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-22 | 2003-07-22 | https://www.nytimes.com/2003/07/22/sports/IHT-world-swimming-championships-thorpe-and-some-veterans-burnish.html | WORLD SWIMMING CHAMPIONSHIPS; Thorpe and some veterans burnish Barcelona's majesty | False | By Christopher Clarey, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-22 | 2003-07-22 | https://www.nytimes.com/2003/07/22/classified/paid-notice-deaths-jacobson-david-alan.html | Paid Notice: Deaths JACOBSON, , DAVID ALAN | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-22 | 2003-07-22 | https://www.nytimes.com/2003/07/22/opinion/l-american-farmers-and-the-world-611077.html | American Farmers And the World | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-22 | 2003-07-22 | https://www.nytimes.com/2003/07/22/classified/paid-notice-deaths-bodek-rabbi-efraim.html | Paid Notice: Deaths BODEK, , RABBI EFRAIM | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-22 | 2003-07-22 | https://www.nytimes.com/2003/07/22/opinion/l-who-is-to-blame-for-yamhill-s-woes-611042.html | Who Is to Blame for Yamhill's Woes? | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-22 | 2003-07-22 | https://www.nytimes.com/2003/07/22/business/world-business-briefing-asia-south-korea-a-debt-deadline.html | World Business Briefing | Asia: South Korea: A Debt Deadline | False | By Don Kirk (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-22 | 2003-07-22 | https://www.nytimes.com/2003/07/22/business/echostar-deal-lets-sbc-offer-satellite-tv-on-phone-bill.html | EchoStar Deal Lets SBC Offer Satellite TV On Phone Bill | False | By Laurie J. Flynn | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-22 | 2003-07-22 | https://www.nytimes.com/2003/07/22/science/part-by-part-investigators-relive-the-shuttle-s-demise.html | Part by Part, Investigators Relive the Shuttle's Demise | False | By Matthew L. Wald With John Schwartz | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-22 | 2003-07-22 | https://www.nytimes.com/2003/07/22/classified/paid-notice-memorials-kolberg-beatrice-s.html | Paid Notice: Memorials KOLBERG, , BEATRICE S. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-22 | 2003-07-22 | https://www.nytimes.com/2003/07/22/international/europe/fire-breaks-out-at-top-of-eiffel-tower.html | Fire Breaks Out at Top of Eiffel Tower | False | By Thomas Fuller, Br/ International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-22 | 2003-07-22 | https://www.nytimes.com/2003/07/22/nyregion/discarded-girl-touched-many-mourners-say.html | Discarded Girl Touched Many, Mourners Say | False | By Leslie Kaufman | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-22 | 2003-07-22 | https://www.nytimes.com/2003/07/22/classified/paid-notice-deaths-sassoon-salim-simon.html | Paid Notice: Deaths SASSOON, , SALIM SIMON | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-22 | 2003-07-22 | https://www.nytimes.com/2003/07/22/international/worldspecial/iraqs-governing-council-gains-support-at-un.html | Iraq's Governing Council Gains Support at U.N. | False | By Timothy L. O'Brien | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-22 | 2003-07-22 | https://www.nytimes.com/2003/07/22/classified/paid-notice-deaths-pollock-rose-beverly.html | Paid Notice: Deaths POLLOCK, , ROSE BEVERLY | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-22 | 2003-07-22 | https://www.nytimes.com/2003/07/22/business/media-business-advertising-for-marketers-everything-better-threes-indicated-wave.html | THE MEDIA BUSINESS: ADVERTISING; For marketers, everything is better in threes, as indicated by a wave of products featuring triples. | False | By Courtney Kane | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-22 | 2003-07-22 | https://www.nytimes.com/2003/07/22/arts/critic-s-choice-new-cd-s-in-the-present-echoes-of-the-past.html | CRITIC'S CHOICE/New CD's; In the Present, Echoes of the Past | False | By Neil Strauss | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-22 | 2003-07-22 | https://www.nytimes.com/2003/07/22/nyregion/new-jersey-pays-4-million-to-defend-flawed-foster-care-system.html | New Jersey Pays $4 Million to Defend Flawed Foster Care System | False | By Richard Lezin Jones | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-22 | 2003-07-22 | https://www.nytimes.com/2003/07/22/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-22 | 2003-07-22 | https://www.nytimes.com/2003/07/22/world/after-the-war-the-president-president-takes-a-softer-stance-on-north-korea.html | AFTER THE WAR; THE PRESIDENT; President Takes A Softer Stance On North Korea | False | By David E. Sanger | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-22 | 2003-07-22 | https://www.nytimes.com/2003/07/22/classified/paid-notice-deaths-oxfeld-emil.html | Paid Notice: Deaths OXFELD, , EMIL | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-22 | 2003-07-22 | https://www.nytimes.com/2003/07/22/world/a-crackdown-on-an-oil-tycoon-shakes-up-russian-politics.html | A Crackdown on an Oil Tycoon Shakes Up Russian Politics | False | By Sabrina Tavernise | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-22 | 2003-07-22 | https://www.nytimes.com/2003/07/22/international/worldspecial/thousands-greet-pfc-lynch-on-her-return-to-west.html | Thousands Greet Pfc. Lynch on Her Return to West Virginia | False | By James Dao | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-22 | 2003-07-22 | https://www.nytimes.com/2003/07/22/nyregion/planned-tower-is-likely-to-stay-at-northwestern-corner-of-site.html | Planned Tower Is Likely to Stay At Northwestern Corner of Site | False | By Edward Wyatt | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-22 | 2003-07-22 | https://www.nytimes.com/2003/07/22/opinion/a-champion-cyclist-outshines-his-sponsor.html | A Champion Cyclist Outshines His Sponsor | False | By Ruth Y. Goldway | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-22 | 2003-07-22 | https://www.nytimes.com/2003/07/22/business/saudis-trying-to-drum-up-investment-in-gas-fields.html | Saudis Trying To Drum Up Investment In Gas Fields | False | By Heather Timmons | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-22 | 2003-07-22 | https://www.nytimes.com/2003/07/22/pageoneplus/corrections.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-22 | 2003-07-22 | https://www.nytimes.com/2003/07/22/classified/paid-notice-deaths-chason-darryl-r.html | Paid Notice: Deaths CHASON, , DARRYL R. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-22 | 2003-07-22 | https://www.nytimes.com/2003/07/22/international/middleeast/world-briefing-middle-east.html | World Briefing: Middle East | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-22 | 2003-07-22 | https://www.nytimes.com/2003/07/22/world/havel-steps-back-into-a-familiar-role-czech-dissident.html | Havel Steps Back Into a Familiar Role: Czech Dissident | False | By Peter S. Green | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-22 | 2003-07-22 | https://www.nytimes.com/2003/07/22/business/the-media-business-advertising-addenda-six-flags-narrows-review-for-its-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Six Flags Narrows Review for Its Account | False | By Courtney Kane | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-07-22 | 2003-07-22 | https://www.nytimes.com/2003/07/22/theater/critic-s-notebook-lean-and-hungry-time-that-feels-like-today.html | CRITIC'S NOTEBOOK; Lean and Hungry Time That Feels Like Today | False | By Bruce Weber | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-22 | 2003-07-22 | https://www.nytimes.com/2003/07/22/national/remarks-made-by-pfc-jessica-lynch.html | Remarks Made by Pfc. Jessica Lynch | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-22 | 2003-07-22 | https://www.nytimes.com/2003/07/22/business/martha-stewart-lawyer-seeks-an-inquiry-on-possible-leaks.html | Martha Stewart Lawyer Seeks An Inquiry on Possible Leaks | False | By Jonathan D. Glater | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-22 | 2003-07-22 | https://www.nytimes.com/2003/07/22/classified/paid-notice-memorials-cooper-carter-v.html | Paid Notice: Memorials COOPER, , CARTER V. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-22 | 2003-07-22 | https://www.nytimes.com/2003/07/22/nyregion/metro-briefing-new-york.html | Metro Briefing New York | False | By The New York Times | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-22 | 2003-07-22 | https://www.nytimes.com/2003/07/22/arts/television-review-snipped-implanted-but-short-of-perfect.html | TELEVISION REVIEW; Snipped, Implanted, But Short Of Perfect | False | By Alessandra Stanley | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-22 | 2003-07-22 | https://www.nytimes.com/2003/07/22/nyregion/pataki-s-press-office-releases-some-pay-planning-by-mistake.html | Pataki's Press Office Releases Some Pay Planning by Mistake | False | By James C. McKinley Jr. | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/classified/paid-notice-deaths-martin-gladys-aunt-gladys.html | Paid Notice: Deaths MARTIN, , GLADYS "AUNT GLADYS." | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/classified/paid-notice-deaths-dunne-bro-james-p-sj.html | Paid Notice: Deaths DUNNE, , BRO. JAMES P., S.J. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/nyregion/after-fire-takes-home-landscaper-s-son-3-is-killed-at-job-site.html | After Fire Takes Home, Landscaper's Son, 3, Is Killed at Job Site | False | By Marc Santora | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/classified/paid-notice-deaths-dehmel-madeleine-nee-grim.html | Paid Notice: Deaths DEHMEL, , MADELEINE (NEE GRIM) | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/us/national-briefing-south-water-talks-advance.html | National Briefing | South: Water Talks Advance | False | By Ariel Hart (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/world/bush-team-faces-widespread-pressure-to-act-on-liberia.html | Bush Team Faces Widespread Pressure to Act on Liberia | False | By Richard W. Stevenson and Christopher Marquis | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/sports/boxing-klitschko-cleared-by-doctor.html | BOXING; Klitschko Cleared by Doctor | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/dining/to-cool-off-czars-or-comrades.html | To Cool Off Czars (or Comrades) | False | By Florence Fabricant | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/opinion/an-extremist-judicial-nominee.html | An Extremist Judicial Nominee | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/sports/IHT-cricket-quick-tutorial-for-graeme-smith.html | CRICKET : Quick tutorial for Graeme Smith | False | By Huw Richards, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/classified/paid-notice-deaths-goodman-laura-s.html | Paid Notice: Deaths GOODMAN, , LAURA S. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/nyregion/at-this-camp-you-tell-your-child-to-break-a-leg.html | At This Camp, You Tell Your Child To Break a Leg | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/opinion/IHT-1903oreglia-now-in-authority-in-our-pags100-75-and-50-years-ago.html | 1903oreglia Now in Authority : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/politics/director-says-fbi-better-prepared-to-combat-terror.html | Director Says F.B.I. Better Prepared to Combat Terror | False | By David Stout | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/world/world-briefing-europe-spain-bombs-hit-resort-hotels.html | World Briefing | Europe: Spain: Bombs Hit Resort Hotels | False | By Emma Daly (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/nyregion/bus-parking-garage-proposed-near-trade-center.html | Bus Parking Garage Proposed Near Trade Center | False | By Edward Wyatt | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/business/charles-myers-92-ex-chairman-of-burlington-industries.html | Charles Myers, 92, Ex-Chairman Of Burlington Industries | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/business/media-business-advertising-second-scent-hitched-fortunes-hollywood-star.html | THE MEDIA BUSINESS: ADVERTISING; A second scent is hitched to the fortunes of a Hollywood star. | False | By Nat Ives | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/classified/paid-notice-deaths-horowitz-martin.html | Paid Notice: Deaths HOROWITZ, , MARTIN | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/opinion/l-propping-up-dictators-615463.html | Propping Up Dictators | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/world/shining-path-rebels-are-spreading-terror-again-in-peru.html | Shining Path Rebels Are Spreading Terror Again in Peru | False | By Juan Forero | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/classified/paid-notice-deaths-marks-adele.html | Paid Notice: Deaths MARKS, , ADELE | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/us/major-change-in-mental-health-care-is-urged.html | Major Change in Mental Health Care Is Urged | False | By Denise Grady | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/nyregion/quotation-of-the-day-622745.html | QUOTATION OF THE DAY | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/classified/paid-notice-deaths-schonbrun-madeline.html | Paid Notice: Deaths SCHONBRUN, , MADELINE | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/nyregion/metro-briefing-new-york-manhattan-suit-filed-over-deaths-in-france.html | Metro Briefing | New York: Manhattan: Suit Filed Over Deaths In France | False | By Faiza Akhtar (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/world/death-penalty-ruled-out-for-two-british-detainees.html | Death Penalty Ruled Out For Two British Detainees | False | By Sarah Lyall | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/sports/IHT-world-swimming-championships-thorpe-chases-down-his-rival.html | WORLD SWIMMING CHAMPIONSHIPS : Thorpe chases down his rival | False | By Christopher Clarey, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/dining/time-was-farmers-prayed-for-rain.html | Time Was, Farmers Prayed for Rain | False | By Florence Fabricant | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/classified/paid-notice-deaths-gardner-doris-nee-marcus-wolfson.html | Paid Notice: Deaths GARDNER, , DORIS (NEE MARCUS, WOLFSON) | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/nyregion/metro-briefing-new-york-manhattan-bill-seeks-housing-protection.html | Metro Briefing | New York: Manhattan: Bill Seeks Housing Protection | False | By Winnie Hu (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/nyregion/boldface-names-624292.html | BOLDFACE NAMES | False | By Corey Kilgannon | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/opinion/l-elderly-at-the-wheel-625183.html | Elderly at the Wheel | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/dining/food-stuff-bringing-heat-in-a-box-of-spicy-sweets.html | FOOD STUFF; Bringing Heat in a Box of Spicy Sweets | False | By Florence Fabricant | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/dining/the-minimalist-vietburgers-hold-the-bun.html | THE MINIMALIST; Vietburgers: Hold the Bun | False | By Mark Bittman | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/business/butting-heads-with-the-pentagon.html | Butting Heads With the Pentagon | False | By Leslie Wayne | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/classified/paid-notice-deaths-oxfeld-emil.html | Paid Notice: Deaths OXFELD, , EMIL | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/nyregion/c-corrections-626090.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/nyregion/metro-briefing-new-jersey-state-is-second-highest-in-caesarean-births.html | Metro Briefing | New Jersey: State Is Second-Highest In Caesarean Births | False | By Stacy Albin (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/dining/bliss-from-the-south-a-chef-s-grand-legacy.html | Bliss From the South: A Chef's Grand Legacy | False | By R. W. Apple Jr. | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/opinion/l-free-trade-cure-isn-t-working-625167.html | Free-Trade Cure Isn't Working | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/nyregion/about-new-york-claws-over-broadway.html | About New York; Claws Over Broadway | False | By Dan Barry | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/business/formula-receives-credit-as-us-weekly-picks-editor.html | Formula Receives Credit As Us Weekly Picks Editor | False | By David Carr | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/opinion/post-office-symbolism.html | Post Office Symbolism | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/business/technology-briefing-internet-film-industry-begins-antipiracy-campaign.html | Technology Briefing | Internet: Film Industry Begins Antipiracy Campaign | False | By Amy Harmon (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/classified/paid-notice-deaths-goldwater-james-l.html | Paid Notice: Deaths GOLDWATER, , JAMES L. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/international/middleeast/world-briefing-middle-east.html | World Briefing: Middle East | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/dining/wines-of-the-times-a-rhone-grape-finds-glory-in-australia.html | WINES OF THE TIMES; A Rhone Grape Finds Glory in Australia | False | By Frank J. Prial | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/sports/colleges-search-for-body-continues-in-waco.html | COLLEGES; Search For Body Continues In Waco | False | By Viv Bernstein | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/us/senate-holds-line-on-domestic-security-bill.html | Senate Holds Line on Domestic Security Bill | False | By Sheryl Gay Stolberg | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/sports/horse-racing-saratoga-anticipating-a-rematch-opens-today.html | HORSE RACING; Saratoga, Anticipating a Rematch, Opens Today | False | By Joe Drape | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/opinion/l-cabbies-on-cellphones-625230.html | Cabbies on Cellphones | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/world/a-fire-atop-the-eiffel-tower-startles-paris-and-its-tourists.html | A Fire Atop the Eiffel Tower Startles Paris and Its Tourists | False | By Craig S. Smith | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/classified/paid-notice-deaths-task-sandra-harriet.html | Paid Notice: Deaths TASK, , SANDRA HARRIET | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/sports/pro-football-lewis-prepares-himself-and-his-jets-understudy.html | PRO FOOTBALL; Lewis Prepares Himself And His Jets Understudy | False | By Judy Battista | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/dining/off-the-menu.html | OFF THE MENU | False | By Florence Fabricant | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/business/a-media-rule-by-the-fcc-is-in-jeopardy-in-the-house.html | A Media Rule By the F.C.C. Is in Jeopardy In the House | False | By Stephen Labaton | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/world/after-the-war-the-quarry-for-brutality-hussein-s-sons-exceeded-even-their-father.html | AFTER THE WAR; THE QUARRY; For Brutality, Hussein's Sons Exceeded Even Their Father | False | By Judith Miller | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/dining/restaurants-haute-meets-bistro-with-bobby-short-nearby.html | RESTAURANTS; Haute Meets Bistro With Bobby Short Nearby | False | By William Grimes | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/nyregion/on-education-rigidity-in-florida-and-the-results.html | ON EDUCATION; Rigidity in Florida and the Results | False | By Michael Winerip | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/opinion/send-in-the-peace-corps.html | Send in the Peace Corps | False | By Avi M. Spiegel | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/opinion/IHT-iraqs-aftermath-the-perils-of-punishment.html | Iraq's aftermath : The perils of punishment | False | By Robert A. Levine, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/business/technology-sun-posts-a-small-profit-but-misses-forecasts.html | TECHNOLOGY; Sun Posts a Small Profit but Misses Forecasts | False | By Laurie J. Flynn | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/nyregion/metro-briefing-new-jersey-middletown-church-vandalized.html | Metro Briefing | New Jersey: Middletown: Church Vandalized | False | By Stacy Albin (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/nyregion/new-york-and-houston-lead-urban-school-districts-in-study.html | New York and Houston Lead Urban School Districts in Study | False | By Diana Jean Schemo | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/world/after-the-war-iraq-hussein-s-2-sons-dead-in-shootout-us-says.html | AFTER THE WAR; IRAQ; Hussein's 2 Sons Dead in Shootout, U.S. Says | False | By Neil MacFarquhar | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/news/hotel-bombings-tied-to-basque-separatists-two-blasts-wound-13-in-spain.html | Hotel bombings tied to Basque separatists : Two blasts wound 13 in Spain | False | By Emma Daly, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/opinion/IHT-waging-war-letters-to-the-editor.html | Waging war : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/world/world-briefing-middle-east-iran-report-on-journalist.html | World Briefing | Middle East: Iran: Report On Journalist | False | By Nazila Fathi (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/nyregion/priest-suspended-after-sex-abuse-accusation.html | Priest Suspended After Sex Abuse Accusation | False | By Daniel J. Wakin | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/dining/the-true-flavors-of-mexico-hidden-in-new-york.html | The True Flavors of Mexico, Hidden in New York | False | By Eric Asimov | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/dining/food-stuff-korean-traditions-spiked-with-jalapeno.html | FOOD STUFF; Korean Traditions, Spiked With Jalapeños | False | By Florence Fabricant | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/nyregion/a-5-year-old-sees-the-horses-and-says-farewell-to-a-star.html | A 5-Year-Old Sees the Horses and Says Farewell to a Star | False | By Andrea Elliott | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/opinion/l-dealer-car-loans-614416.html | Dealer Car Loans | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/opinion/l-an-anglican-split-616788.html | An Anglican Split? | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/classified/paid-notice-deaths-jacobson-david-alan.html | Paid Notice: Deaths JACOBSON, DAVID ALAN | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/business/fewer-retirees-are-receiving-drug-benefits-from-employers.html | Fewer Retirees Are Receiving Drug Benefits From Employers | False | By Reed Abelson | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/arts/critic-s-notebook-video-artists-escape-hollywood-sensibility-explore-their-inner.html | CRITIC'S NOTEBOOK; Video Artists Escape Hollywood Sensibility to Explore Their Inner Worlds | False | By A. O. Scott | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/classified/paid-notice-memorials-canale-janet-harrison.html | Paid Notice: Memorials CANALE, , JANET (HARRISON | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/theater/elliot-norton-100-a-critic-in-boston-read-on-broadway.html | Elliot Norton, 100, a Critic In Boston Read on Broadway | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/nyregion/where-to-go-new-yorkers-have-some-ideas.html | Where to Go? New Yorkers Have Some Ideas | False | By Michael Brick | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/world/world-briefing-middle-east-israel-burial-box-owner-arrested.html | World Briefing | Middle East: Israel: Burial Box Owner Arrested | False | By Greg Myre (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/sports/swimming-a-victory-by-thorpe-rekindles-a-rivalry.html | SWIMMING; A Victory by Thorpe Rekindles a Rivalry | False | By Christopher Clarey | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/arts/television-review-putting-funny-business-into-reality-cop-shows.html | TELEVISION REVIEW; Putting Funny Business Into Reality Cop Shows | False | By Alessandra Stanley | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/opinion/l-box-office-shortcut-617032.html | Box-Office Shortcut | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/opinion/IHT-1953british-to-request-meeting-in-our-pages100-75-and-50-years.html | 1953:British to Request Meeting : IN OUR PAGES|100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/world/world-briefing-asia-india-deadly-raids-in-kashmir.html | World Briefing | Asia: India: Deadly Raids In Kashmir | False | By John Kifner (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/nyregion/corrections-626171.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/national/nearly-800-church-sex-abuse-victims-in-boston-report-says.html | Nearly 800 Church Sex Abuse Victims in Boston, Report Says | False | By Kirk Semple | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/style/IHT-odd-couplepairing-pinter-with-coward.html | Odd couple:Pairing Pinter with Coward | False | By Sheridan Morley, , International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/opinion/l-troops-in-iraq-but-not-liberia-625264.html | Troops in Iraq, But Not Liberia | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/sports/golf-whaley-is-set-to-play-from-the-back-tees.html | GOLF; Whaley Is Set to Play From the Back Tees | False | By Jack Cavanaugh | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/national/national-briefing-west.html | National Briefing: West | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/sports/pro-basketball-knicks-are-set-to-deal-sprewell-and-acquire-van-horn.html | PRO BASKETBALL; Knicks Are Set to Deal Sprewell and Acquire Van Horn | False | By Steve Popper | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/business/worldbusiness/IHT-a-bond-sector-begins-to-attract-attention-and.html | A bond sector begins to attract attention and profits : High-yield, European style | False | By Barbara Wall, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/world/after-the-war-occupation-us-to-outline-60-day-plan-for-iraq-rebuilding-projects.html | AFTER THE WAR: OCCUPATION; U.S. to Outline 60-Day Plan For Iraq Rebuilding Projects | False | By Eric Schmitt | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/opinion/l-free-trade-cure-isn-t-working-625124.html | Free-Trade Cure Isn't Working | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/opinion/elderly-at-the-wheel-2-letters.html | Elderly at the Wheel (2 Letters) | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/sports/IHT-world-swimming-championships-for-thompson-sweet-music.html | WORLD SWIMMING CHAMPIONSHIPS : For Thompson, sweet music | False | By Christopher Clarey, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/nyregion/metro-briefing-new-jersey-bellmawr-troopers-kill-fleeing-suspect.html | Metro Briefing | New Jersey : Bellmawr: Troopers Kill Fleeing Suspect | False | By John Holl (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/nyregion/derailment-prompts-offer-of-refunds-in-new-jersey.html | Derailment Prompts Offer Of Refunds In New Jersey | False | By Maria Newman | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/nyregion/if-misery-loves-company-city-smokers-should-like-state-s-law.html | If Misery Loves Company, City Smokers Should Like State's Law | False | By Paul von Zielbauer | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/classified/paid-notice-deaths-presant-rosalind.html | Paid Notice: Deaths PRESANT, , ROSALIND | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/movies/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/nyregion/councilman-is-shot-to-death-in-city-hall.html | Councilman Is Shot to Death in City Hall | False | By Michael Cooper | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/classified/paid-notice-deaths-wallberg-murray.html | Paid Notice: Deaths WALLBERG, , MURRAY | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/classified/paid-notice-deaths-auburn-dr-norman.html | Paid Notice: Deaths AUBURN, , DR. NORMAN | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/business/world-business-briefing-asia-hong-kong-deflation-worsens.html | World Business Briefing | Asia: Hong Kong Deflation Worsens | False | By Keith Bradsher (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/dining/surviving-by-fizzy-logic.html | Surviving by Fizzy Logic | False | By Paul Lukas | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/us/after-the-war-killed-in-iraq.html | AFTER THE WAR; Killed in Iraq | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/opinion/freetrade-cure-isnt-working-5-letters.html | Free-Trade Cure Isn't Working (5 Letters) | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/nyregion/pataki-approves-city-water-plant.html | PATAKI APPROVES CITY WATER PLANT | False | By Al Baker With Jennifer Steinhauer | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/dining/c-corrections-612626.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/nyregion/schumer-strikes-deal-on-filling-court-vacancies.html | Schumer Strikes Deal on Filling Court Vacancies | False | By William Glaberson | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/opinion/putting-out-fires-and-keeping-the-peace.html | Putting Out Fires and Keeping the Peace | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/nyregion/9-11-payment-issues-are-argued-in-appeal.html | 9/11 Payment Issues Are Argued in Appeal | False | By Charles V Bagli | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/sports/colleges-university-presidents-rally-against-bcs.html | COLLEGES; University Presidents Rally Against B.C.S. | False | By Ray Glier | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/sports/golf-curtis-is-out-of-tournament.html | GOLF; Curtis Is Out Of Tournament | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/us/administration-voices-concern-over-pace-of-medicare-talks.html | Administration Voices Concern Over Pace of Medicare Talks | False | By Robert Pear | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/world/on-alert-for-an-attack-israeli-police-shoot-2-unarmed-arabs.html | On Alert for an Attack, Israeli Police Shoot 2 Unarmed Arabs | False | By Greg Myre | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/business/company-briefs-626180.html | COMPANY BRIEFS | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/us/rock-idol-s-legacy-devolves-into-family-feud.html | Rock Idol's Legacy Devolves Into Family Feud | False | By Sarah Kershaw | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/classified/paid-notice-deaths-brennan-valerie-claire.html | Paid Notice: Deaths BRENNAN, , VALERIE CLAIRE | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/business/moves-planned-on-leadership-at-cit-group.html | Moves Planned On Leadership At CIT Group | False | By Kenneth N. Gilpin | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/national/national-briefing-midwest.html | National Briefing Midwest | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/us/yips-the-curse-of-golfers-are-put-to-the-test.html | Yips, the Curse of Golfers, Are Put to the Test | False | By Monica Davey | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/nyregion/metro-briefing-new-jersey.html | Metro Briefing New Jersey | False | By The New York Times | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/classified/paid-notice-deaths-sugarman-marvin-henry.html | Paid Notice: Deaths SUGARMAN, , MARVIN HENRY | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/sports/IHT-cycling-down-armstrong-rises-and-dominates.html | CYCLING : Down, Armstrong rises and dominates | False | Samuel Abt, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/nyregion/c-corrections-626120.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/us/california-recall-backer-feels-heat.html | California Recall Backer Feels Heat | False | By Charlie Leduff | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/us/compromise-plan-is-offered-to-widen-child-tax-credit.html | Compromise Plan Is Offered To Widen Child Tax Credit | False | By David Firestone | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/business/market-place-lehman-to-buy-neuberger-berman-for-2-6-billion.html | Market Place; Lehman to Buy Neuberger Berman For $2.6 Billion | False | By Landon Thomas Jr. | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/business/worldbusiness/IHT-kudos-and-critique-of-schroder-health-plan.html | Kudos and critique of Schrö'äã',der health plan | False | By Eric Pfanner, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/sports/olympics-usoc-analysis-coloradan-would-bar-usoc-office-move.html | OLYMPICS: U.S.O.C. Analysis; Coloradan Would Bar U.S.O.C. Office Move | False | By Richard Sandomir | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/classified/paid-notice-deaths-schussheim-irving.html | Paid Notice: Deaths SCHUSSHEIM, , IRVING | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/business/worldbusiness/world-business-briefing-asia.html | World Business Briefing Asia | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/sports/plus-pro-basketball-bryant-accuser-is-named-on-radio.html | PLUS PRO BASKETBALL; Bryant Accuser Is Named on Radio | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/sports/plus-cycling-defending-champion-to-race-in-manhattan.html | PLUS CYCLING; Defending Champion To Race in Manhattan | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/business/world-business-briefing-europe-britain-store-names-bidder.html | World Business Briefing | Europe: Britain: Store Names Bidder | False | By Heather Timmons (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/classified/paid-notice-deaths-levine-marvin.html | Paid Notice: Deaths LEVINE, , MARVIN | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/IHT-tourists-flee-from-fire-in-eiffel-tower.html | Tourists flee from fire in Eiffel Tower | False | By Thomas Fuller, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/business/commercial-real-estate-ferry-building-recalled-to-life-in-san-francisco.html | COMMERCIAL REAL ESTATE; Ferry Building Recalled to Life in San Francisco | False | By Morris Newman | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/sports/sports-of-the-times-armstrong-s-coach-saw-ullrich-coming.html | Sports of The Times; Armstrong's Coach Saw Ullrich Coming | False | By George Vecsey | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/IHT-as-economies-slow-europe-finds-reforms-easier-to-take.html | As economies slow, Europe finds reforms easier to take | False | By Eric Pfanner, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/theater/an-expanding-theater-and-a-healing-director.html | An Expanding Theater and a Healing Director | False | By Jesse McKinley | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/nyregion/news-summary-623938.html | NEWS SUMMARY | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/business/world-business-briefing-asia-south-korea-bank-s-profit-falls.html | World Business Briefing | Asia: South Korea: Bank's Profit Falls | False | By Don Kirk (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/arts/dance-review-relaxed-tappers-let-their-feet-do-most-of-the-talking.html | DANCE REVIEW; Relaxed Tappers Let Their Feet Do Most of the Talking | False | By Jennifer Dunning | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/us/excerpts-from-nasa-meeting-on-shuttle.html | Excerpts From NASA Meeting on Shuttle | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/sports/horse-racing-1986-derby-winner-was-slaughtered-magazine-reports.html | HORSE RACING; 1986 Derby Winner Was Slaughtered, Magazine Reports | False | By Bill Finley | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/business/media-rule-appears-in-jeopardy-in-house.html | Media Rule Appears In Jeopardy in House | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/opinion/l-troops-in-iraq-but-not-liberia-625256.html | Troops in Iraq, But Not Liberia | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/dining/pairings-for-shiraz-s-strong-notes-subtle-herbal-accompaniment.html | PAIRINGS; For Shiraz's Strong Notes, Subtle Herbal Accompaniment | False | By Amanda Hesser | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/nyregion/children-s-agency-chief-eyes-new-guidelines.html | Children's Agency Chief Eyes New Guidelines | False | By Laura Mansnerus | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/international/africa/west-african-group-to-send-troops-to-liberia-2003072392409041439.html | West African Group to Send Troops to Liberia | False | By Felicity Barringer | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/opinion/importing-inexpensive-drugs.html | Importing Inexpensive Drugs | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/nyregion/metro-briefing-new-jersey-governor-leaves-puerto-rico-early.html | Metro Briefing | New Jersey: Governor Leaves Puerto Rico Early | False | By Laura Mansnerus (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/business/media/hearst-names-new-editor-in-chief-for-seventeen-magazine.html | Hearst Names New Editor in Chief for Seventeen Magazine | False | By David Carr | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/nyregion/c-corrections-626163.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/us/national-briefing-midwest-michigan-subpoena-for-kevorkian.html | National Briefing | Midwest: Michigan: Subpoena For Kevorkian | False | By Caitlin Nish (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/nyregion/c-corrections-626104.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/nyregion/c-corrections-626139.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/dining/food-stuff-these-tools-are-angling-for-advantage-at-the-stove.html | FOOD STUFF; These Tools Are Angling For Advantage At the Stove | False | By Florence Fabricant | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/classified/paid-notice-deaths-hont-michael.html | Paid Notice: Deaths HONT, , MICHAEL | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/opinion/l-free-trade-cure-isn-t-working-625132.html | Free-Trade Cure Isn't Working | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/style/IHT-wine-a-sicilian-renaissance-in-wine.html | WINE : A Sicilian renaissance in wine | False | By Kate Singleton, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/us/after-war-rescued-pow-private-lynch-comes-back-home-celebration-fit-for-hero.html | AFTER THE WAR; THE RESCUED P.O.W.; Private Lynch Comes Back Home To a Celebration Fit for a Hero | False | By James Dao | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/classified/paid-notice-deaths-lew-ruth-turoff.html | Paid Notice: Deaths LEW, , RUTH (TUROFF) | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/world/letter-from-the-middle-east-with-us-in-neighborhood-syria-eases-its-grip.html | LETTER FROM THE MIDDLE EAST; With U.S. in Neighborhood, Syria Eases Its Grip | False | By Dexter Filkins | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/business/roche-in-advanced-negotiations-to-acquire-igen.html | Roche in Advanced Negotiations to Acquire Igen | False | By Heather Timmons With Alison Langley | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/business/technology/buycom-chief-starts-site-to-sell-music-downloads.html | TECHNOLOGY; Buy.com Chief Starts Site To Sell Music Downloads | False | By Bob Tedeschi | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/IHT-allegations-range-from-simple-bribes-to-stock-swindles-music-scandal.html | Allegations range from simple bribes to stock swindles : Music scandal rocks Hong Kong | False | By Thomas Crampton, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/dining/food-stuff-a-new-kind-of-oil-that-s-nutty-but-nice.html | FOOD STUFF; A New Kind of Oil That's Nutty But Nice | False | By Florence Fabricant | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/classified/paid-notice-deaths-gumley-anne-lee.html | Paid Notice: Deaths GUMLEY, , ANNE LEE | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/sports/sports-of-the-times-time-to-induct-carter-and-save-his-team.html | Sports of The Times; Time to Induct Carter, and Save His Team | False | By Harvey Araton | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/world/world-briefing-americas-canada-minister-quits-race.html | World Briefing | Americas: Canada: Minister Quits Race | False | By Colin Campbell (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/classified/paid-notice-deaths-weissman-gene.html | Paid Notice: Deaths WEISSMAN, , GENE | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/nyregion/c-corrections-626147.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/arts/a-savvy-queen-marketed-chastity.html | A Savvy Queen Marketed Chastity | False | By Alan Riding | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/nyregion/c-corrections-626112.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/nyregion/mayor-s-new-immigrant-policy-intended-to-help-raises-fears.html | Mayor's New Immigrant Policy, Intended to Help, Raises Fears | False | By Susan Sachs | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/nyregion/report-of-beating-by-an-officer-is-investigated.html | Report of Beating by an Officer Is Investigated | False | By Ronald Smothers | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/news/allegations-range-from-simple-bribes-to-stock-swindles-music-scandal.html | Allegations range from simple bribes to stock swindles : Music scandal rocks Hong Kong | False | By Thomas Crampton, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/opinion/for-every-child-a-stake-in-america.html | For Every Child, a Stake in America | False | By Ray Boshara and Michael Sherraden | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/nyregion/metro-briefing-new-york-albany-stiffer-penalties-for-young-killers.html | Metro Briefing | New York: Albany: Stiffer Penalties For Young Killers | False | By James C. McKinley Jr. (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/IHT-50-years-of-truce-and-tension-in-the-dmz.html | 50 years of truce â€šÃ„Â® and tension â€šÃ„Â® in the DMZ | False | By Don Kirk, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/nyregion/brooklyn-woman-is-killed-as-storms-batter-the-region.html | Brooklyn Woman Is Killed as Storms Batter the Region | False | By Thomas J. Lueck | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/business/world-business-briefing-australia-bid-for-property-fund-raised.html | World Business Briefing | Australia: Bid For Property Fund Raised | False | By John Shaw (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/business/company-news-boeing-to-revamp-its-launch-and-satellite-units.html | COMPANY NEWS; BOEING TO REVAMP ITS LAUNCH AND SATELLITE UNITS | False | By Dow Jones; Ap | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/world/after-war-controlling-iraq-with-hussein-s-heirs-gone-hopes-rise-for-end-attacks.html | AFTER THE WAR: CONTROLLING IRAQ; With Hussein's Heirs Gone, Hopes Rise for End to Attacks | False | By Eric Schmitt and Thom Shanker | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/classified/paid-notice-deaths-scully-thomas-j.html | Paid Notice: Deaths SCULLY, , THOMAS J. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/arts/a-fashion-king-peddled-the-chase.html | A Fashion King Peddled The Chase | False | By Suzy Menkes | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/business/commercial-real-estate-regional-market-westchester-county-old-insurance-building.html | COMMERCIAL REAL ESTATE; REGIONAL MARKET -- Westchester County; Old Insurance Building Steps Into a Familiar Role | False | By Elsa Brenner | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/nyregion/metro-briefing-new-york.html | Metro Briefing New York | False | By The New York Times | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/opinion/IHT-cyprus-and-europe-letters-to-the-editor.html | Cyprus and Europe : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/opinion/weapons-of-mass-redaction.html | Weapons Of Mass Redaction | False | By Maureen Dowd | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/dining/food-stuff-to-cool-off-czars-or-comrades.html | FOOD STUFF; To Cool Off Czars (Or Comrades) | False | By Florence Fabricant | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/classified/paid-notice-deaths-bluestone-dr-peter-a.html | Paid Notice: Deaths BLUESTONE, , DR. PETER A. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/business/aol-results-marred-by-subscriber-loss-and-accounting-questions.html | AOL Results Marred by Subscriber Loss and Accounting Questions | False | By David D. Kirkpatrick | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/business/pension-agency-s-risk-is-being-questioned.html | Pension Agency's Risk Is Being Questioned | False | By Mary Williams Walsh | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/business/editor-of-daily-news-to-retire-in-march.html | Editor of Daily News to Retire in March | False | By Jacques Steinberg | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/opinion/IHT-correction.html | Correction | False | , International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/classified/paid-notice-deaths-roberts-lucille.html | Paid Notice: Deaths ROBERTS, , LUCILLE | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/classified/paid-notice-deaths-lewis-harold.html | Paid Notice: Deaths LEWIS, , HAROLD | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/us/national-briefing-south-arkansas-money-for-detentions.html | National Briefing | South: Arkansas: Money For Detentions | False | By Ariel Hart (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/arts/the-pop-life-all-dolled-up-in-his-lounge-and-shrine.html | THE POP LIFE; All Dolled Up in His Lounge and Shrine | False | By Neil Strauss | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/opinion/l-troops-in-iraq-but-not-liberia-625272.html | Troops in Iraq, But Not Liberia | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/world/liberian-says-he-ll-leave-in-10-day-s-fighting-eases.html | Liberian Says He'll Leave in 10 Days; Fighting Eases | False | By Somini Sengupta With Laurie Goodstein | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/us/national-briefing-west-hawaii-tourism-official-resigns.html | National Briefing | West: Hawaii: Tourism Official Resigns | False | By Michele Kayal (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/classified/paid-notice-deaths-bauers-jutta-annemarie-von-quenaudon.html | Paid Notice: Deaths BAUERS, , JUTTA ANNEMARIE VON QUENAUDON | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/us/expert-panel-finds-flaws-in-diet-pill-safety-study.html | Expert Panel Finds Flaws In Diet Pill Safety Study | False | By Christopher Drew and Ford Fessenden | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/sports/transactions-640115.html | TRANSACTIONS | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/dining/at-my-table-an-impulse-purchase-an-abiding-pleasure.html | AT MY TABLE; An Impulse Purchase, An Abiding Pleasure | False | By Nigella Lawson | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/international/worldspecial/iraqis-wait-to-see-us-proof-that-hussein-sons-are.html | Iraqis Wait to See U.S. Proof That Hussein Sons Are Dead | False | By Neil MacFarquhar and Neela Banerjee | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/opinion/l-free-trade-cure-isn-t-working-625159.html | Free-Trade Cure Isn't Working | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/sports/baseball/at-age-46-orosco-is-joining-the-yanks.html | At Age 46, Orosco Is Joining the Yanks | False | By Ray Corio | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/us/national-briefing-south-florida-end-to-privacy-suit.html | National Briefing | South: Florida: End To Privacy Suit | False | By Adam Liptak (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/opinion/a-song-of-love-for-celia.html | A Song of Love for Celia | False | By Oscar Hijuelos | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/nyregion/some-bloomberg-money-but-no-dung-in-venice.html | Some Bloomberg Money, But No Dung in Venice | False | By Michael Cooper | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/arts/dance-review-in-rituals-of-soloists-a-global-heartbeat.html | DANCE REVIEW; In Rituals Of Soloists, A Global Heartbeat | False | By Jack Anderson | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/sports/plus-golf-labritz-and-bensel-in-clubhouse-lead.html | PLUS GOLF; Labritz and Bensel In Clubhouse Lead | False | By Bernie Beglane | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/opinion/l-cabbies-on-cellphones-625221.html | Cabbies on Cellphones | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/nyregion/c-corrections-626155.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/IHT-bush-may-get-respite-from-policy-critics.html | Bush may get respite from policy critics | False | By Brian Knowlton, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/opinion/the-brothers-grim.html | The Brothers Grim | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/dining/recipe-roast-chicken-with-hidalgo-sauce.html | Recipe: Roast Chicken With Hidalgo Sauce | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/technology/aol-results-marred-by-subscriber-loss-and-accounting-questions.html | AOL Results Marred by Subscriber Loss and Accounting Questions | False | By David D. Kirkpatrick | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/nyregion/metro-briefing-new-york-staten-island-mayor-questioned-on-caps.html | Metro Briefing | New York: Staten Island: Mayor Questioned On Caps | False | By Randal C. Archibold (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/classified/paid-notice-deaths-kofkin-stanley.html | Paid Notice: Deaths KOFKIN, , STANLEY | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/sports/IHT-soccer-a-spanish-melody-of-mixed-chords.html | SOCCER : A Spanish melody of mixed chords | False | By Rob Hughes, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/sports/baseball-mets-notebook-mcewings-home-run-is-for-real.html | BASEBALL: METS NOTEBOOK; McEwing's Home Run Is for Real | False | By Dave Caldwell | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/classified/paid-notice-deaths-curran-john-f.html | Paid Notice: Deaths CURRAN, , JOHN F. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/world/after-the-war-diplomacy-un-gives-iraqi-governing-council-qualified-welcome.html | AFTER THE WAR: DIPLOMACY; U.N. Gives Iraqi Governing Council Qualified Welcome | False | By Felicity Barringer | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/classified/paid-notice-deaths-lipchitz-yulla.html | Paid Notice: Deaths LIPCHITZ, , YULLA | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/sports/baseball-mets-get-it-going-with-youth-speed-and-a-squeeze.html | BASEBALL; Mets Get It Going With Youth, Speed and a Squeeze | False | By Dave Caldwell | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/business/technology-briefing-internet-colleges-resist-record-industry-subpoenas.html | Technology Briefing | Internet: Colleges Resist Record Industry Subpoenas | False | By Cnet | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/movies/books-of-the-times-uncle-sams-regime-change-in-iran.html | BOOKS OF THE TIMES; Uncle Sam's Regime Change in Iran | False | By Ivo H. Daalder | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/nyregion/judge-dismisses-terror-charges-against-lawyer.html | Judge Dismisses Terror Charges Against Lawyer | False | By Michael Wilson | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/sports/IHT-tour-de-france-armstrongs-superfan-from-head-to-toe.html | TOUR DE FRANCE : Armstrong's superfan, from head to toe | False | By Samuel Abt, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/pageoneplus/corrections.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/sports/baseball-notebook-at-age-46-orosco-is-joining-the-yanks.html | BASEBALL: NOTEBOOK; At Age 46, Orosco Is Joining The Yanks | False | By Ray Corio | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/arts/music/pianist-in-new-york-debut-recital.html | Pianist in New York Debut Recital | False | By Allan Kozinn | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/opinion/IHT-surgery-on-conjoined-twins-letters-to-the-editor.html | Surgery on conjoined twins : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/world/world-briefing-asia-india-mother-teresa-copyright.html | World Briefing | Asia: India: Mother Teresa Copyright | False | By Agence France-Presse | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/us/after-war-intelligence-national-security-aide-says-hes-blame-for-speech-error.html | AFTER THE WAR: INTELLIGENCE; National Security Aide Says He's to Blame for Speech Error | False | By David E. Sanger With Judith Miller | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/business/private-equity-deals-are-again-the-talk-of-europe.html | Private Equity Deals Are Again the Talk of Europe | False | By John Tagliabue | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/nyregion/basic-skills-forcing-cuts-in-art-classes.html | Basic Skills Forcing Cuts In Art Classes | False | By David M. Herszenhorn | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/business/reuters-reports-first-half-profit-after-loss.html | Reuters Reports First-Half Profit After Loss | False | By Heather Timmons | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/classified/paid-notice-deaths-baker-william.html | Paid Notice: Deaths BAKER, , WILLIAM | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/sports/baseball-notebook-good-news-bad-news.html | BASEBALL: NOTEBOOK; Good News, Bad News | False | By Bill Finley | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/national/national-briefing-midatlantic.html | National Briefing: Mid-Atlantic | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/sports/baseball-notebook-williams-still-struggles.html | BASEBALL: NOTEBOOK; Williams Still Struggles | False | By Bill Finley | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/opinion/l-elderly-at-the-wheel-625175.html | Elderly at the Wheel | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/business/alcan-posts-89-million-loss-as-it-continues-bid-for-rival.html | Alcan Posts $89 Million Loss As It Continues Bid for Rival | False | By Bernard Simon | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/classified/paid-notice-deaths-rothman-edward-m.html | Paid Notice: Deaths ROTHMAN, , EDWARD M. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/international/africa/west-african-group-to-send-troops-to-liberia.html | West African Group to Send Troops to Liberia | False | By Felicity Barringer | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/nyregion/inside-624756.html | INSIDE | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/movies/film-review-off-their-rafts-refugees-are-still-at-sea.html | FILM REVIEW; Off Their Rafts, Refugees Are Still at Sea | False | By Dave Kehr | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/dining/locations-6-great-tacos-for-2-or-less.html | Locations: 6 Great Tacos for $2 or Less | False | By Eric Asimov | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/books/nicolas-freeling-76-dies-set-novels-in-modern-europe.html | Nicolas Freeling, 76, Dies; Set Novels in Modern Europe | False | By Wolfgang Saxon | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/dining/calendar.html | CALENDAR | False | By Florence Fabricant | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/classified/paid-notice-deaths-tureck-rosalyn.html | Paid Notice: Deaths TURECK, , ROSALYN | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/us/alerts-lacking-shuttle-manager-says.html | Alerts Lacking, Shuttle Manager Says | False | By Matthew L. Wald With John Schwartz | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/us/national-briefing-rockies-colorado-attacks-at-air-force-academy.html | National Briefing | Rockies: Colorado: Attacks At Air Force Academy | False | By Mindy Sink (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/classified/paid-notice-deaths-garson-milton.html | Paid Notice: Deaths GARSON, , MILTON | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/nyregion/washing-south-bronx-mouths-hoping-that-downtown-bronx-will-sound-more-uptown.html | Washing 'South' Out of Bronx Mouths; Hoping That 'Downtown Bronx' Will Sound More Uptown | False | By Alan Feuer | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/dining/25-and-under-not-your-usual-osteria-serving-wild-boar.html | $25 AND UNDER; Not Your Usual Osteria Serving Wild Boar | False | By Eric Asimov | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/IHT-hotel-bombings-tied-to-basque-separatists-two-blasts-wound-13-in-spain.html | Hotel bombings tied to Basque separatists : Two blasts wound 13 in Spain | False | By Emma Daly, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/opinion/IHT-1928fingerprinting-violators-in-our-pages100-75-and-50-years-ago.html | 1928;Fingerprinting Violators : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/business/business-digest-624659.html | BUSINESS DIGEST | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/opinion/1-free-trade-cure-isn-t-working-625140.html | Free-Trade Cure Isn't Working | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/classified/paid-notice-deaths-roberts-marion-nee-mann.html | Paid Notice: Deaths ROBERTS, , MARION (NEE MANN) | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/nyregion/public-lives-no-one-will-ever-call-him-a-me-too-democrat.html | PUBLIC LIVES; No One Will Ever Call Him a Me-Too Democrat | False | By Chris Hedges | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/business/in-patagonia-sheep-ranches-get-another-chance.html | In Patagonia, Sheep Ranches Get Another Chance | False | By Larry Rohter | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/sports/sportsspecial/with-broken-collarbone-hamilton-wins-a-stage-of-tour.html | With Broken Collarbone, Hamilton Wins a Stage of Tour | False | By Samuel Abt | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-23 | 2003-07-23 | https://www.nytimes.com/2003/07/23/business/technology-amazon-cuts-its-loss-as-sales-increase.html | TECHNOLOGY; Amazon Cuts Its Loss as Sales Increase | False | By Saul Hansell | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-24 | 2003-07-24 | https://www.nytimes.com/2003/07/24/business/court-orders-accountant-to-name-shelter-investors.html | Court Orders Accountant To Name Shelter Investors | False | By Jonathan D. Glater | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-24 | 2003-07-24 | https://www.nytimes.com/2003/07/24/business/the-media-business-new-editor-of-seventeen-comes-from-inside-hearst.html | THE MEDIA BUSINESS; New Editor of Seventeen Comes From Inside Hearst | False | By David Carr | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-24 | 2003-07-24 | https://www.nytimes.com/2003/07/24/technology/technology-briefing-software.html | Technology Briefing Software | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-24 | 2003-07-24 | https://www.nytimes.com/2003/07/24/business/the-media-business-advertising-cordiant-buyout-angrily-approved-by-shareholders.html | THE MEDIA BUSINESS; ADVERTISING; Cordiant Buyout Angrily Approved By Shareholders | False | By Heather Timmons | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-24 | 2003-07-24 | https://www.nytimes.com/2003/07/24/opinion/l-don-t-fix-head-start-632252.html | Don't 'Fix' Head Start | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-24 | 2003-07-24 | https://www.nytimes.com/2003/07/24/sports/othersports/chapel-royal-wins-sanford-stakes.html | Chapel Royal Wins Sanford Stakes | False | By Joe Drape | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-24 | 2003-07-24 | https://www.nytimes.com/2003/07/24/business/purchase-of-shares-reignites-governance-debate-in-korea.html | Purchase of Shares Reignites Governance Debate in Korea | False | By Don Kirk | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-24 | 2003-07-24 | https://www.nytimes.com/2003/07/24/nyregion/high-court-again-freezes-aid-to-30-poorest-school-districts.html | High Court Again Freezes Aid To 30 Poorest School Districts | False | By Laura Mansnerus | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-24 | 2003-07-24 | https://www.nytimes.com/2003/07/24/technology/technology-briefing-telecommunications.html | Technology Briefing Telecommunications | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-24 | 2003-07-24 | https://www.nytimes.com/2003/07/24/opinion/an-education-to-fit-631345.html | An Education to Fit | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-24 | 2003-07-24 | https://www.nytimes.com/2003/07/24/books/books-of-the-times-in-the-face-of-illness-an-imperative-to-write.html | BOOKS OF THE TIMES; In the Face of Illness, An Imperative to Write | False | By Janet Maslin | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-24 | 2003-07-24 | https://www.nytimes.com/2003/07/24/world/new-doubts-on-taylor.html | New Doubts on Taylor | False | By Somini Sengupta | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-24 | 2003-07-24 | https://www.nytimes.com/2003/07/24/us/jean-r-warnke.html | Jean R. Warnke | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-24 | 2003-07-24 | https://www.nytimes.com/2003/07/24/classified/paid-notice-deaths-michaels-melvin-mel.html | Paid Notice: Deaths MICHAELS, , MELVIN "MEL" | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-07-24 | 2003-07-24 | https://www.nytimes.com/2003/07/24/world/powell-backs-us-role-to-aid-liberia.html | Powell Backs U.S. Role to Aid Liberia | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-24 | 2003-07-24 | https://www.nytimes.com/2003/07/24/opinion/IHT-1903volcano-threat-overstated-in-our-pages100-75-and-50-years-ago.html | 1903Volcano Threat Overstated : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-24 | 2003-07-24 | https://www.nytimes.com/2003/07/24/opinion/tragedy-at-city-hall.html | Tragedy at City Hall | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-24 | 2003-07-24 | https://www.nytimes.com/2003/07/24/business/technology-aol-results-do-not-shake-investor-worry.html | TECHNOLOGY; AOL Results Do Not Shake Investor Worry | False | By David D. Kirkpatrick | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-24 | 2003-07-24 | https://www.nytimes.com/2003/07/24/technology/in-the-lecture-hall-a-geek-chorus.html | In the Lecture Hall, A Geek Chorus | False | By Lisa Guernsey | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-24 | 2003-07-24 | https://www.nytimes.com/2003/07/24/nyregion/public-lives-telling-children-not-to-inhale-junk-food-either.html | PUBLIC LIVES; Telling Children Not to Inhale Junk Food, Either | False | By Lynda Richardson | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-24 | 2003-07-24 | https://www.nytimes.com/2003/07/24/business/worldbusiness/world-business-briefing-asia.html | World Business Briefing Asia | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-24 | 2003-07-24 | https://www.nytimes.com/2003/07/24/arts/television-review-nbc-joins-in-to-help-hapless-heterosexuals.html | TELEVISION REVIEW; NBC Joins In to Help Hapless Heterosexuals | False | By Alessandra Stanley | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-24 | 2003-07-24 | https://www.nytimes.com/2003/07/24/technology/a-ghost-at-the-table-a-distant-lobsterman.html | A Ghost at the Table: A Distant Lobsterman | False | By Katie Zezima | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-24 | 2003-07-24 | https://www.nytimes.com/2003/07/24/sports/othersports/phelps-earns-gold-his-world-record-stays-intact.html | Phelps Earns Gold; His World Record Stays Intact | False | By Christopher Clarey | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-24 | 2003-07-24 | https://www.nytimes.com/2003/07/24/sports/pro-basketball-it-s-a-done-deal-exit-sprewell-enter-van-horn.html | PRO BASKETBALL; It's a Done Deal: Exit Sprewell, Enter Van Horn | False | By Liz Robbins | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-24 | 2003-07-24 | https://www.nytimes.com/2003/07/24/us/complaints-and-support-for-diet-pill-at-congressional-hearing.html | Complaints and Support for Diet Pill at Congressional Hearing | False | By Christopher Drew | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-24 | 2003-07-24 | https://www.nytimes.com/2003/07/24/classified/paid-notice-deaths-plaut-hadassah-yanich.html | Paid Notice: Deaths PLAUT, , HADASSAH YANICH | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-24 | 2003-07-24 | https://www.nytimes.com/2003/07/24/nyregion/shooting-at-city-hall-the-scene-shots-in-the-balcony-instant-fear-on-the-floor.html | SHOOTING AT CITY HALL: THE SCENE; Shots in the Balcony, Instant Fear on the Floor | False | By Randal C. Archibold and Winnie Hu | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-24 | 2003-07-24 | https://www.nytimes.com/2003/07/24/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing Europe | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-24 | 2003-07-24 | https://www.nytimes.com/2003/07/24/opinion/IHT-irans-radicals-washington-should-isolate-irans-extremists.html | Iran's radicals : Washington should isolate Iran's extremists | False | By Nawaf Obaid, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-24 | 2003-07-24 | https://www.nytimes.com/2003/07/24/technology/news-watch-peripherals-one-handed-keyboard-skimps-on-space-but-not-function.html | NEWS WATCH: PERIPHERALS; One-Handed Keyboard Skimps on Space but Not Function | False | By Howard Millman | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-24 | 2003-07-24 | https://www.nytimes.com/2003/07/24/nyregion/metro-briefing-new-york-queens-arrest-in-bank-robberies.html | Metro Briefing | New York: Queens: Arrest In Bank Robberies | False | By Tina Kelley (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-24 | 2003-07-24 | https://www.nytimes.com/2003/07/24/garden/at-home-on-the-new-range-the-cowboy-concierge.html | At Home on the New Range, the Cowboy Concierge | False | By Florence Williams | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-24 | 2003-07-24 | https://www.nytimes.com/2003/07/24/opinion/IHT-1953moscow-appoints-envoy-in-our-pages100-75-and-50-years-ago.html | 1953:Moscow Appoints Envoy : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-24 | 2003-07-24 | https://www.nytimes.com/2003/07/24/nyregion/donor-s-estate-sues-metropolitan-opera.html | Donor's Estate Sues Metropolitan Opera | False | By Robin Pogrebin | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-24 | 2003-07-24 | https://www.nytimes.com/2003/07/24/garden/currents-lighting-they-still-dim-but-no-longer-are-they-dull.html | CURRENTS: LIGHTING; They Still Dim But No Longer Are They Dull | False | By Elaine Louie | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-24 | 2003-07-24 | https://www.nytimes.com/2003/07/24/business/world-business-briefing-europe-germany-porsche-to-raise-output.html | World Business Briefing | Europe: Germany: Porsche To Raise Output | False | By Victor Homola (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-24 | 2003-07-24 | https://www.nytimes.com/2003/07/24/garden/taking-tips-from-treetops.html | Taking Tips From Treetops | False | By Jim Robbins | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-24 | 2003-07-24 | https://www.nytimes.com/2003/07/24/sports/colleges-ncaa-investigating-aid-to-missing-player.html | COLLEGES; N.C.A.A. Investigating Aid to Missing Player | False | By Viv Bernstein | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-24 | 2003-07-24 | https://www.nytimes.com/2003/07/24/politics/911-report-assails-fbi-and-cia-for-failing-to-detect-plot.html | 9/11 Report Assails F.B.I. and C.I.A. for Failing to Detect Plot | False | By David Johnston | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-24 | 2003-07-24 | https://www.nytimes.com/2003/07/24/classified/paid-notice-memorials-canale-janet-harrison.html | Paid Notice: Memorials CANALE, , JANET (HARRISON | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-24 | 2003-07-24 | https://www.nytimes.com/2003/07/24/nyregion/two-bishops-in-new-york-faulted-for-role-in-abuse-cases.html | Two Bishops in New York Faulted for Role in Abuse Cases | False | By Daniel J. Wakin | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-24 | 2003-07-24 | https://www.nytimes.com/2003/07/24/international/worldspecial/images-of-husseins-sons-met-with-joy.html | Images of Hussein's Sons Met With Joy and Skepticism | False | By Neil MacFarquhar | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-24 | 2003-07-24 | https://www.nytimes.com/2003/07/24/us/indiana-death-row-inmate-gets-support-for-dna-test-unlikely-source-his.html | Indiana Death Row Inmate Gets Support for DNA Test From Unlikely Source: His Prosecutor | False | By Adam Liptak | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-24 | 2003-07-24 | https://www.nytimes.com/2003/07/24/opinion/compassion-and-the-tax-cuts.html | Compassion and the Tax Cuts | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-24 | 2003-07-24 | https://www.nytimes.com/2003/07/24/nyregion/blocks-here-preservation-meets-imagination.html | BLOCKS; Here, Preservation Meets Imagination | False | By David W. Dunlap | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-07-24 | 2003-07-24 | https://www.nytimes.com/2003/07/24/opinion/IHT-1928european-travel-peaks-in-our-pages100-75-and-50-years-ago.html | 1928;European Travel Peaks : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-24 | 2003-07-24 | https://www.nytimes.com/2003/07/24/nyregion/shooting-city-hall-councilman-davis-recalled-maverick-who-rallied-against.html | SHOOTING AT CITY HALL: THE COUNCILMAN; Davis Recalled as Maverick Who Rallied Against Violence | False | By Jonathan P. Hicks With Diane Cardwell | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-24 | 2003-07-24 | https://www.nytimes.com/2003/07/24/classified/paid-notice-deaths-lipchitz-yulla.html | Paid Notice: Deaths LIPCHITZ, , YULLA | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-24 | 2003-07-24 | https://www.nytimes.com/2003/07/24/world/world-briefing-europe-germany-effort-to-free-hostages-shifts-to-mali.html | World Briefing | Europe: Germany: Effort To Free Hostages Shifts To Mali | False | By Victor Homola (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-24 | 2003-07-24 | https://www.nytimes.com/2003/07/24/sports/colleges-commissioner-addresses-future-of-the-big-east.html | COLLEGES; Commissioner Addresses Future Of the Big East | False | By Bill Finley | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-24 | 2003-07-24 | https://www.nytimes.com/2003/07/24/business/company-briefs-639672.html | COMPANY BRIEFS | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-24 | 2003-07-24 | https://www.nytimes.com/2003/07/24/nyregion/shooting-city-hall-republicans-planning-convention-talking-timing-reputation.html | SHOOTING AT CITY HALL: THE REPUBLICANS; Planning a Convention, Talking Of Timing, Reputation and Image | False | By Thomas J. Lueck | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-24 | 2003-07-24 | https://www.nytimes.com/2003/07/24/garden/personal-shopper-armed-for-a-scorcher-inside-or-out.html | PERSONAL SHOPPER; Armed for a Scorcher, Inside or Out | False | By Marianne Rohrlich | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-24 | 2003-07-24 | https://www.nytimes.com/2003/07/24/sports/IHT-swimming-phelps-challenged-only-by-himself.html | SWIMMING: Phelps challenged only by himself | False | By Christopher Clarey, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-24 | 2003-07-24 | https://www.nytimes.com/2003/07/24/garden/c-corrections-628840.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-24 | 2003-07-24 | https://www.nytimes.com/2003/07/24/arts/carol-matthau-a-frank-and-tart-memoirist-dies-at-78.html | Carol Matthau, a Frank and Tart Memoirist, Dies at 78 | False | By Wolfgang Saxon | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-24 | 2003-07-24 | https://www.nytimes.com/2003/07/24/business/tenet-vows-improvements-in-patient-care.html | Tenet Vows Improvements in Patient Care | False | By Andrew Pollack | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-24 | 2003-07-24 | https://www.nytimes.com/2003/07/24/nyregion/metro-briefing-new-york-manhattan-proposal-for-names-on-9-11-memorial.html | Metro Briefing | New York: Manhattan: Proposal For Names On 9/11 Memorial | False | By Winnie Hu (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-24 | 2003-07-24 | https://www.nytimes.com/2003/07/24/business/world-business-briefing-europe-italy-telecom-profit.html | World Business Briefing | Europe: Italy: Telecom Profit | False | By Eric Sylvers (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-24 | 2003-07-24 | https://www.nytimes.com/2003/07/24/opinion/l-messages-in-the-killing-of-hussein-s-sons-638978.html | Messages in the Killing of Hussein's Sons | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-24 | 2003-07-24 | https://www.nytimes.com/2003/07/24/world/after-the-war-iraq-army-is-reluctant-to-flaunt-photos-of-hussein-s-sons.html | AFTER THE WAR: IRAQ; ARMY IS RELUCTANT TO FLAUNT PHOTOS OF HUSSEIN'S SONS | False | By Neil MacFarquhar and Neela Banerjee | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-24 | 2003-07-24 | https://www.nytimes.com/2003/07/24/technology/georgia-plans-an-utterly-virtual-encyclopedia.html | Georgia Plans an Utterly Virtual Encyclopedia | False | By Bonnie Rothman Morris | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-24 | 2003-07-24 | https://www.nytimes.com/2003/07/24/nyregion/city-hall-police-officer-steps-out-of-obscurity-in-an-instant.html | City Hall Police Officer Steps Out of Obscurity in an Instant | False | By Michael Wilson and Patrick Healy | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-24 | 2003-07-24 | https://www.nytimes.com/2003/07/24/opinion/IHT-beating-up-on-oligarchs.html | Beating up on oligarchs | False | , International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-24 | 2003-07-24 | https://www.nytimes.com/2003/07/24/business/gao-faults-cost-estimates-on-boeing-air-force-jet-lease.html | G.A.O. Faults Cost Estimates On Boeing-Air Force Jet Lease | False | By Leslie Wayne | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-24 | 2003-07-24 | https://www.nytimes.com/2003/07/24/opinion/IHT-finishing-the-job-letters-to-the-editor.html | Finishing the job : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-24 | 2003-07-24 | https://www.nytimes.com/2003/07/24/us/national-briefing-rockies-utah-elizabeth-smart-reward.html | National Briefing | Rockies: Utah: Elizabeth Smart Reward | False | By Mindy Sink (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-24 | 2003-07-24 | https://www.nytimes.com/2003/07/24/opinion/messages-in-the-killing-of-hussein-sons-8-letters.html | Messages in the Killing of Hussein's Sons (8 Letters) | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-24 | 2003-07-24 | https://www.nytimes.com/2003/07/24/business/world-business-briefing-asia-south-korea-electronics-profit-falls.html | World Business Briefing | Asia: South Korea: Electronics Profit Falls | False | By Don Kirk (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-24 | 2003-07-24 | https://www.nytimes.com/2003/07/24/nyregion/inside-639273.html | INSIDE | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-24 | 2003-07-24 | https://www.nytimes.com/2003/07/24/business/kodak-reports-lower-profits-and-may-cut-6000-workers.html | Kodak Reports Lower Profits And May Cut 6,000 Workers | False | By Claudia H. Deutsch | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-24 | 2003-07-24 | https://www.nytimes.com/2003/07/24/world/house-wrangles-over-levels-of-global-spending-on-aids.html | House Wrangles Over Levels Of Global Spending on AIDS | False | By Sheryl Gay Stolberg | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-24 | 2003-07-24 | https://www.nytimes.com/2003/07/24/nyregion/c-corrections-639788.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-24 | 2003-07-24 | https://www.nytimes.com/2003/07/24/sports/baseball-mets-malaise-continues-as-piazza-plans-return.html | BASEBALL; Mets' Malaise Continues As Piazza Plans Return | False | By Rafael Hermoso | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-24 | 2003-07-24 | https://www.nytimes.com/2003/07/24/garden/residential-sales.html | RESIDENTIAL SALES | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-24 | 2003-07-24 | https://www.nytimes.com/2003/07/24/IHT-versions-differ-over-malaysian-comments-did-chirac-say-what-afp-heard.html | Versions differ over Malaysian comments : Did Chirac say what AFP heard? | False | By John Vinocur, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-24 | 2003-07-24 | https://www.nytimes.com/2003/07/24/world/after-war-families-inquiry-into-attack-fuels-frustration-some-soldiers-kin.html | AFTER THE WAR: THE FAMILIES; Inquiry Into Attack Fuels the Frustration Of Some Soldiers' Kin | False | By Lynette Clemetson | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-07-24 | 2003-07-24 | https://www.nytimes.com/2003/07/24/us/powerless-to-change-tax-credit-house-democrats-turn-to-protest.html | Powerless to Change Tax Credit, House Democrats Turn to Protest | False | By David Firestone | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-24 | 2003-07-24 | https://www.nytimes.com/2003/07/24/nyregion/shooting-city-hall-security-city-hall-was-prepared-but-not-for-act-courtesy.html | SHOOTING AT CITY HALL: SECURITY; City Hall Was Prepared, But Not For Act of Courtesy | False | By Al Baker and Kevin Flynn | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-24 | 2003-07-24 | https://www.nytimes.com/2003/07/24/IHT-correction.html | Correction | False | , International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-24 | 2003-07-24 | https://www.nytimes.com/2003/07/24/nyregion/shooting-city-hall-mayor-crisis-bloomberg-remains-same-always-calm.html | SHOOTING AT CITY HALL: THE MAYOR; In a Crisis, Bloomberg Remains the Same as Always: Calm | False | By Jennifer Steinhauer | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-24 | 2003-07-24 | https://www.nytimes.com/2003/07/24/nyregion/judge-s-role-questioned-in-bid-to-sell-a-home.html | Judge's Role Questioned in Bid to Sell a Home | False | By Debra West | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-24 | 2003-07-24 | https://www.nytimes.com/2003/07/24/opinion/IHT-trumans-diary-letters-to-the-editor.html | Truman's diary : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-24 | 2003-07-24 | https://www.nytimes.com/2003/07/24/opinion/l-messages-in-the-killing-of-hussein-s-sons-639044.html | Messages in the Killing of Hussein's Sons | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-24 | 2003-07-24 | https://www.nytimes.com/2003/07/24/opinion/IHT-ostracized-in-athens-ancient-greeks-knew-how-to-dump-bad-pols.html | Ostracized in Athens : Ancient Greeks knew how to dump bad pols | False | By John Mck. Camp, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-24 | 2003-07-24 | https://www.nytimes.com/2003/07/24/classified/paid-notice-deaths-garson-milton.html | Paid Notice: Deaths GARSON, , MILTON | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-24 | 2003-07-24 | https://www.nytimes.com/2003/07/24/business/world-business-briefing-asia-india-telecom-profit.html | World Business Briefing | Asia: India: Telecom Profit | False | By Saritha Rai (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-24 | 2003-07-24 | https://www.nytimes.com/2003/07/24/technology/what-s-next-a-budding-tumor-unmasked-by-the-vessels-that-feed-it.html | WHAT'S NEXT; A Budding Tumor Unmasked by the Vessels That Feed It | False | By Anne Eisenberg | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-24 | 2003-07-24 | https://www.nytimes.com/2003/07/24/technology/techies-by-necessity-not-by-choice.html | Techies By Necessity, Not by Choice | False | By Katie Hafner | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-24 | 2003-07-24 | https://www.nytimes.com/2003/07/24/classified/paid-notice-deaths-kjeldsen-norman.html | Paid Notice: Deaths KJELDSEN, , NORMAN | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-24 | 2003-07-24 | https://www.nytimes.com/2003/07/24/international/africa/nigeria-readies-peace-force-for-liberia-battles-go-on.html | Nigeria Readies Peace Force for Liberia; Battles Go On | False | By Felicity Barringer | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-24 | 2003-07-24 | https://www.nytimes.com/2003/07/24/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-24 | 2003-07-24 | https://www.nytimes.com/2003/07/24/business/economic-scene-the-supreme-court-finds-the-mushball-middle-on-affirmative-action.html | Economic Scene; The Supreme Court finds the 'mushball middle' on affirmative action. | False | By Alan B. Krueger | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-24 | 2003-07-24 | https://www.nytimes.com/2003/07/24/opinion/l-american-agriculture-631361.html | American Agriculture | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-24 | 2003-07-24 | https://www.nytimes.com/2003/07/24/classified/paid-notice-deaths-optekman-annette.html | Paid Notice: Deaths OPTEKMAN, , ANNETTE | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-24 | 2003-07-24 | https://www.nytimes.com/2003/07/24/nyregion/c-corrections-639753.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-24 | 2003-07-24 | https://www.nytimes.com/2003/07/24/business/fcc-media-rule-blocked-in-house-in-a-400-to-21-vote.html | F.C.C. MEDIA RULE BLOCKED IN HOUSE IN A 400-TO-21 VOTE | False | By Stephen Labaton | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-24 | 2003-07-24 | https://www.nytimes.com/2003/07/24/classified/paid-notice-deaths-jurist-roslyn.html | Paid Notice: Deaths JURIST, , ROSLYN | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-24 | 2003-07-24 | https://www.nytimes.com/2003/07/24/nyregion/metro-briefing-new-jersey-trenton-emissions-test-delayed.html | Metro Briefing | New Jersey: Trenton: Emissions Test Delayed | False | By Stacy Albin (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-24 | 2003-07-24 | https://www.nytimes.com/2003/07/24/theater/theater-in-review-toil-and-trouble-at-double-speed.html | THEATER IN REVIEW; Toil and Trouble At Double Speed | False | By D. J. R. Bruckner | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-24 | 2003-07-24 | https://www.nytimes.com/2003/07/24/opinion/it-s-your-garbage-pay-for-it.html | It's Your Garbage. Pay for It. | False | By Stephen Hammer and Benjamin Miller | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-24 | 2003-07-24 | https://www.nytimes.com/2003/07/24/sports/sportsspecial/knaven-wins-tour-sprint-armstrong-keeps-overall-lead.html | Knaven Wins Tour Sprint; Armstrong Keeps Overall Lead | False | By Samuel Abt | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-24 | 2003-07-24 | https://www.nytimes.com/2003/07/24/garden/currents-gardens-in-the-cotswolds-a-snake-in-the-grass-and-other-aesthetics.html | CURRENTS: GARDENS; In the Cotswolds, A 'Snake in the Grass' And Other Aesthetics | False | By Elaine Louie | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-24 | 2003-07-24 | https://www.nytimes.com/2003/07/24/us/computer-voting-is-open-to-easy-fraud-experts-say.html | Computer Voting Is Open to Easy Fraud, Experts Say | False | By John Schwartz | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-24 | 2003-07-24 | https://www.nytimes.com/2003/07/24/world/palestinians-and-israelis-still-far-apart-on-prisoners.html | Palestinians And Israelis Still Far Apart On Prisoners | False | By Greg Myre With Christopher Marquis | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-24 | 2003-07-24 | https://www.nytimes.com/2003/07/24/us/judicial-nominee-advances-amid-dispute-over-religion.html | Judicial Nominee Advances Amid Dispute over Religion | False | By Neil A. Lewis | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-24 | 2003-07-24 | https://www.nytimes.com/2003/07/24/sports/IHT-tour-de-france-hamilton-defies-the-pain.html | TOUR DE FRANCE : Hamilton defies the pain | False | By Samuel Abt, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-24 | 2003-07-24 | https://www.nytimes.com/2003/07/24/classified/paid-notice-deaths-goldwater-james-l.html | Paid Notice: Deaths GOLDWATER, , JAMES L. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-24 | 2003-07-24 | https://www.nytimes.com/2003/07/24/us/9-11-congressional-report-faults-fbi-cia-lapses.html | 9/11 Congressional Report Faults F.B.I.-C.I.A. Lapses | False | By David Johnston | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-24 | 2003-07-24 | https://www.nytimes.com/2003/07/24/world/insular-japan-needs-but-resists-immigration.html | Insular Japan Needs, but Resists, Immigration | False | By Howard W. French | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-07-24 | 2003-07-24 | https://www.nytimes.com/2003/07/24/nyregion/metro-briefing-new-jersey-newark-24-arrested-in-car-theft-ring.html | Metro Briefing \| New Jersey: Newark: 24 Arrested In Car Theft Ring | False | By Tyrone Richardson (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-24 | 2003-07-24 | https://www.nytimes.com/2003/07/24/world/after-war-forces-us-use-mix-regular-national-guard-reserve-troops-iraq.html | AFTER THE WAR: THE FORCES; U.S. to Use Mix of Regular, National Guard and Reserve Troops in Iraq | False | By Thom Shanker | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-24 | 2003-07-24 | https://www.nytimes.com/2003/07/24/technology/state-of-the-art-disc-goal-pain-free-burning.html | STATE OF THE ART; Disc Goal: Pain-Free Burning | False | By Wilson Rothman | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-24 | 2003-07-24 | https://www.nytimes.com/2003/07/24/IHT-50-years-of-truce-and-tension-in-the-dmz.html | 50 years of truce â€š,Ã® and tension â€š,Ã® in the DMZ | False | By Don Kirk, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-24 | 2003-07-24 | https://www.nytimes.com/2003/07/24/classified/paid-notice-deaths-bradley-elise-nee-cavanagh.html | Paid Notice: Deaths BRADLEY, , ELISE (NEE CAVANAGH) | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-24 | 2003-07-24 | https://www.nytimes.com/2003/07/24/nyregion/officials-face-tough-part-of-water-deal.html | Officials Face Tough Part Of Water Deal | False | By Kirk Johnson With James C. McKinley Jr. | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-24 | 2003-07-24 | https://www.nytimes.com/2003/07/24/arts/music/a-bartok-feat-by-the-borromeo-quartet.html | A Bartok Feat by the Borromeo Quartet | False | By Allan Kozinn | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-24 | 2003-07-24 | https://www.nytimes.com/2003/07/24/classified/paid-notice-deaths-glasser-harvey.html | Paid Notice: Deaths GLASSER, , HARVEY | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-24 | 2003-07-24 | https://www.nytimes.com/2003/07/24/us/conservative-anglican-leaders-warn-of-a-schism.html | Conservative Anglican Leaders Warn of a Schism | False | By Laurie Goodstein | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-24 | 2003-07-24 | https://www.nytimes.com/2003/07/24/movies/film-review-times-they-are-surreal-in-bob-dylan-tale.html | FILM REVIEW; Times They Are Surreal in Bob Dylan Tale | False | By A. O. Scott | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-24 | 2003-07-24 | https://www.nytimes.com/2003/07/24/technology/news-watch-sites-uncle-sam-drafts-a-map-of-fun-in-the-great-outdoors.html | NEWS WATCH: SITES; Uncle Sam Drafts a Map Of Fun in the Great Outdoors | False | By Bob Tedeschi | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-24 | 2003-07-24 | https://www.nytimes.com/2003/07/24/world/blair-urges-hong-kong-to-preserve-stability.html | Blair Urges Hong Kong to Preserve Stability | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-24 | 2003-07-24 | https://www.nytimes.com/2003/07/24/classified/paid-notice-deaths-norton-w-elliot.html | Paid Notice: Deaths NORTON, , W. ELLIOT | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-24 | 2003-07-24 | https://www.nytimes.com/2003/07/24/arts/television-review-postcards-angola-fast-dimming-bright-spot-aids-map-africa.html | TELEVISION REVIEW; Postcards From Angola, a Fast-Dimming Bright Spot on the AIDS Map of Africa | False | By Scott Veale | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-24 | 2003-07-24 | https://www.nytimes.com/2003/07/24/sports/sports-of-the-times-knicks-expert-in-mediocrity.html | Sports of The Times; Knicks' Expert In Mediocrity | False | By Selena Roberts | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-24 | 2003-07-24 | https://www.nytimes.com/2003/07/24/garden/currents-furnishings-some-things-old-some-new-all-connected-by-clean-lines.html | CURRENTS: FURNISHINGS; Some Things Old, Some New, All Connected by 'Clean Lines' | False | By Elaine Louie | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-24 | 2003-07-24 | https://www.nytimes.com/2003/07/24/opinion/my-close-encounter-with-the-qe2-631159.html | My Close Encounter With the QE2 | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-24 | 2003-07-24 | https://www.nytimes.com/2003/07/24/arts/bridge-4-noted-teams-eliminated-in-spingold-competition.html | BRIDGE; 4 Noted Teams Eliminated In Spingold Competition | False | By Alan Truscott | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-24 | 2003-07-24 | https://www.nytimes.com/2003/07/24/us/white-house-memo-deaths-of-hussein-s-sons-allow-change-of-subject.html | White House Memo; Deaths of Hussein's Sons Allow Change of Subject | False | By Richard W. Stevenson | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-24 | 2003-07-24 | https://www.nytimes.com/2003/07/24/world/world-briefing-americas-canada-trial-ordered-in-serial-killing-case.html | World Briefing \| Americas: Canada: Trial Ordered In Serial Killing Case | False | By Colin Campbell (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-24 | 2003-07-24 | https://www.nytimes.com/2003/07/24/opinion/better-alive-than-dead.html | Better Alive Than Dead | False | By Sandra MacKey | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-24 | 2003-07-24 | https://www.nytimes.com/2003/07/24/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-24 | 2003-07-24 | https://www.nytimes.com/2003/07/24/world/canada-recalls-envoy-from-iran-after-burial-of-detained-reporter.html | Canada Recalls Envoy From Iran After Burial of Detained Reporter | False | By Nazila Fathi | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-24 | 2003-07-24 | https://www.nytimes.com/2003/07/24/nyregion/news-summary-638781.html | NEWS SUMMARY | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-24 | 2003-07-24 | https://www.nytimes.com/2003/07/24/sports/baseball/baseball-oroso-fills-need-as-lefty-specialist.html | BASEBALL; Orosco Fills Need As Lefty Specialist | False | By Tyler Kepner | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-24 | 2003-07-24 | https://www.nytimes.com/2003/07/24/readersopinions/mi-taco-no-es-su-taco.html | Mi Taco No Es Su Taco | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-24 | 2003-07-24 | https://www.nytimes.com/2003/07/24/classified/paid-notice-deaths-tureck-rosalyn.html | Paid Notice: Deaths TURECK, , ROSALYN | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-24 | 2003-07-24 | https://www.nytimes.com/2003/07/24/classified/paid-notice-deaths-auburn-norman-p.html | Paid Notice: Deaths AUBURN, , NORMAN P. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-24 | 2003-07-24 | https://www.nytimes.com/2003/07/24/classified/paid-notice-deaths-straub-ann-m.html | Paid Notice: Deaths STRAUB, , ANN M. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-24 | 2003-07-24 | https://www.nytimes.com/2003/07/24/international/worldspecial/3-more-us-soldiers-killed-in-iraq-as-resistance.html | 3 More U.S. Soldiers Killed in Iraq as Resistance Continues | False | By Richard A. Oppel Jr. | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-24 | 2003-07-24 | https://www.nytimes.com/2003/07/24/garden/poltergeist-by-design.html | Poltergeist by Design | False | By Elaine Louie | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-24 | 2003-07-24 | https://www.nytimes.com/2003/07/24/world/us-satisfies-australia-on-possible-terror-trial.html | U.S. Satisfies Australia on Possible Terror Trial | False | By Neil A. Lewis | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-24 | 2003-07-24 | https://www.nytimes.com/2003/07/24/sports/baseball-portrait-of-the-artist-as-a-former-athlete.html | BASEBALL; Portrait of the Artist As a Former Athlete | False | By Jack Curry | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-07-24 | 2003-07-24 | https://www.nytimes.com/2003/07/24/news/50-years-of-truce-and-tension-in-the-dmz.html | 50 years of truce â€šÃ„Â® and tension â€šÃ„Â® in the DMZ | False | By Don Kirk, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-24 | 2003-07-24 | https://www.nytimes.com/2003/07/24/sports/plus-pro-basketball-kidd-will-sign-new-deal-today.html | PLUS PRO BASKETBALL; Kidd Will Sign New Deal Today | False | By Liz Robbins | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-24 | 2003-07-24 | https://www.nytimes.com/2003/07/24/opinion/bush-s-four-horsemen.html | Bush's Four Horsemen | False | By William Safire | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-24 | 2003-07-24 | https://www.nytimes.com/2003/07/24/sports/soccer-penalty-kick-sends-brazil-to-cup-final.html | SOCCER; Penalty Kick Sends Brazil to Cup Final | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-24 | 2003-07-24 | https://www.nytimes.com/2003/07/24/technology/is-it-about-to-rain-check-the-typeface.html | Is It About to Rain? Check the Typeface | False | By Matthew Mirapaul | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-24 | 2003-07-24 | https://www.nytimes.com/2003/07/24/opinion/IHT-wolfowitz-in-iraq-letters-to-the-editor.html | Wolfowitz in Iraq : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-24 | 2003-07-24 | https://www.nytimes.com/2003/07/24/opinion/IHT-meanwhile-america-honors-its-favorite-french-chef.html | MEANWHILE : America honors its favorite "French Chef" | False | By Noël Riley Fitch, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-24 | 2003-07-24 | https://www.nytimes.com/2003/07/24/sports/baseball-setting-record-straight-on-ruth.html | BASEBALL; Setting Record Straight on Ruth | False | By Richard Sandomir | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-24 | 2003-07-24 | https://www.nytimes.com/2003/07/24/sports/IHT-cycling-a-trueblue-red-and-white-too-fan.html | CYCLING : A true-blue (red and white, too) fan | False | By Samuel Abt, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-24 | 2003-07-24 | https://www.nytimes.com/2003/07/24/arts/design-review-downtown-lighting-with-hints-of-jazz.html | DESIGN REVIEW; Downtown Lighting With Hints Of Jazz | False | By Herbert Muschamp | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-24 | 2003-07-24 | https://www.nytimes.com/2003/07/24/classified/paid-notice-deaths-singer-selma.html | Paid Notice: Deaths SINGER, , SELMA | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-24 | 2003-07-24 | https://www.nytimes.com/2003/07/24/technology/online-shopper-croquet-anyone-civility-optional.html | ONLINE SHOPPER; Croquet, Anyone? (Civility Optional) | False | By Michelle Slatalla | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-24 | 2003-07-24 | https://www.nytimes.com/2003/07/24/technology/news-watch-storage-for-spiriting-away-spy-files-a-watch-with-hidden-depths.html | NEWS WATCH: STORAGE; For Spiriting Away Spy Files, A Watch With Hidden Depths | False | By Roy Furchgott | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-24 | 2003-07-24 | https://www.nytimes.com/2003/07/24/region/marooned-just-feet-from-shore-tighter-security-keeps-foreign-crews-on-ships.html | Marooned, Just Feet From Shore; Tighter Security Keeps Foreign Crews on Ships | False | By Daniel J. Wakin | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-24 | 2003-07-24 | https://www.nytimes.com/2003/07/24/classified/paid-notice-deaths-shea-joan.html | Paid Notice: Deaths SHEA, , JOAN | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-24 | 2003-07-24 | https://www.nytimes.com/2003/07/24/us/a-recall-vote-seems-certain-for-california.html | A Recall Vote Seems Certain For California | False | By John M. Broder and Dean E. Murphy | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-24 | 2003-07-24 | https://www.nytimes.com/2003/07/24/classified/paid-notice-deaths-kaufman-robert-m.html | Paid Notice: Deaths KAUFMAN, , ROBERT M. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-24 | 2003-07-24 | https://www.nytimes.com/2003/07/24/business/agents-search-marketing-firm.html | Agents Search Marketing Firm | False | By Dow Jones | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-24 | 2003-07-24 | https://www.nytimes.com/2003/07/24/nyregion/metro-briefing-new-york-albany-governor-names-security-chief.html | Metro Briefing | New York: Albany: Governor Names Security Chief | False | By Faiza Akhtar (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-24 | 2003-07-24 | https://www.nytimes.com/2003/07/24/garden/currents-outdoors-a-cube-that-lights-up-as-a-stool-or-planter.html | CURRENTS: OUTDOORS; A Cube That Lights Up As a Stool or Planter | False | By Elaine Louie | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-24 | 2003-07-24 | https://www.nytimes.com/2003/07/24/classified/paid-notice-deaths-topping-henry-j-iii.html | Paid Notice: Deaths TOPPING, , HENRY J., III | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-24 | 2003-07-24 | https://www.nytimes.com/2003/07/24/opinion/l-messages-in-the-killing-of-hussein-s-sons-639052.html | Messages in the Killing of Hussein's Sons | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-24 | 2003-07-24 | https://www.nytimes.com/2003/07/24/business/report-says-freddie-mac-misled-investors.html | Report Says Freddie Mac Misled Investors | False | By Alex Berenson | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-24 | 2003-07-24 | https://www.nytimes.com/2003/07/24/nyregion/boldface-names-637521.html | BOLDFACE NAMES | False | By Corey Kilgannon | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-24 | 2003-07-24 | https://www.nytimes.com/2003/07/24/business/after-mad-cow-report-export-ban-hits-home.html | After Mad Cow Report, Export Ban Hits Home | False | By Bernard Simon | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-24 | 2003-07-24 | https://www.nytimes.com/2003/07/24/classified/paid-notice-deaths-linderman-brenda.html | Paid Notice: Deaths LINDERMAN, , BRENDA | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-24 | 2003-07-24 | https://www.nytimes.com/2003/07/24/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Heather Timmons | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-24 | 2003-07-24 | https://www.nytimes.com/2003/07/24/opinion/america-s-role-in-liberia.html | America's Role in Liberia | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-24 | 2003-07-24 | https://www.nytimes.com/2003/07/24/nyregion/c-corrections-639761.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-24 | 2003-07-24 | https://www.nytimes.com/2003/07/24/nyregion/killed-by-storm-shattered-tree-limb-woman-is-mourned.html | Killed by Storm-Shattered Tree Limb, Woman Is Mourned | False | By Patrick Healy | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-24 | 2003-07-24 | https://www.nytimes.com/2003/07/24/world/surabaya-journal-for-these-transvestites-still-more-role-changes.html | Surabaya Journal; For These Transvestites, Still More Role Changes | False | By Jane Perlez | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-24 | 2003-07-24 | https://www.nytimes.com/2003/07/24/us/national-briefing-midwest-michigan-detroit-police-monitor-starts-work.html | National Briefing | Midwest: Michigan: Detroit Police Monitor Starts Work | False | By Caitlin Nish (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-24 | 2003-07-24 | https://www.nytimes.com/2003/07/24/international/americas/world-briefing-americas.html | World Briefing: Americas | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-24 | 2003-07-24 | https://www.nytimes.com/2003/07/24/classified/paid-notice-deaths-hansen-harry-a.html | Paid Notice: Deaths HANSEN, , HARRY A. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-07-24 | 2003-07-24 | https://www.nytimes.com/2003/07/24/opinion/IHT-turkey-the-us-and-the-kurds-in-northern-iraq.html | Turkey, the U.S. and the Kurds in northern Iraq | False | By John K. Cooley, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-24 | 2003-07-24 | https://www.nytimes.com/2003/07/24/opinion/l-messages-in-the-killing-of-hussein-s-sons-639028.html | Messages in the Killing of Hussein's Sons | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-24 | 2003-07-24 | https://www.nytimes.com/2003/07/24/business/strong-financial-results-at-roche-and-glaxo.html | Strong Financial Results at Roche and Glaxo | False | By Alison Langley | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-24 | 2003-07-24 | https://www.nytimes.com/2003/07/24/classified/paid-notice-deaths-law-alma-h.html | Paid Notice: Deaths LAW, , ALMA H. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-24 | 2003-07-24 | https://www.nytimes.com/2003/07/24/business/world-business-briefing-asia-south-korea-bank-posts-loss.html | World Business Briefing | Asia: South Korea: Bank Posts Loss | False | By Don Kirk (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-24 | 2003-07-24 | https://www.nytimes.com/2003/07/24/theater/theater-in-review-young-and-groovy-in-swinging-london.html | THEATER IN REVIEW; Young and Groovy In Swinging London | False | By Lawrence Van Gelder | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-24 | 2003-07-24 | https://www.nytimes.com/2003/07/24/nyregion/c-corrections-639834.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-24 | 2003-07-24 | https://www.nytimes.com/2003/07/24/arts/when-edward-weston-s-eye-feasted-on-his-beloved-california.html | When Edward Weston's Eye Feasted on His Beloved California | False | By Bernard Weinraub | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-24 | 2003-07-24 | https://www.nytimes.com/2003/07/24/nyregion/c-corrections-639796.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-24 | 2003-07-24 | https://www.nytimes.com/2003/07/24/opinion/l-messages-in-the-killing-of-hussein-s-sons-638943.html | Messages in the Killing of Hussein's Sons | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-24 | 2003-07-24 | https://www.nytimes.com/2003/07/24/garden/currents-linens-here-a-dot-there-a-dot-everywhere-dot-dot-dot.html | CURRENTS: LINENS; Here a Dot, There a Dot, Everywhere Dot Dot Dot | False | By Elaine Louie | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-24 | 2003-07-24 | https://www.nytimes.com/2003/07/24/garden/dreaming-between-the-grooves.html | Dreaming Between The Grooves | False | By Sarah Lyall | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-24 | 2003-07-24 | https://www.nytimes.com/2003/07/24/business/fcc-chairman-endures-rebuke-despite-putting-law-above-politics.html | F.C.C. Chairman Endures Rebuke, Despite Putting Law Above Politics | False | By Jennifer 8. Lee | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-24 | 2003-07-24 | https://www.nytimes.com/2003/07/24/business/ex-president-said-to-urge-complex-deals.html | Ex-President Said to Urge Complex Deals | False | By Jonathan D. Glater With Marc Santora | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-24 | 2003-07-24 | https://www.nytimes.com/2003/07/24/nyregion/metro-briefing-new-york-mineola-woman-sentenced-for-killing-son.html | Metro Briefing | New York: Mineola: Woman Sentenced For Killing Son | False | By Bruce Lambert (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-24 | 2003-07-24 | https://www.nytimes.com/2003/07/24/nyregion/two-bishops-in-new-york-are-faulted-in-abuse-cases.html | Two Bishops In New York Are Faulted In Abuse Cases | False | By Daniel J. Wakin | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-24 | 2003-07-24 | https://www.nytimes.com/2003/07/24/arts/a-rumpled-lawyer-happy-to-shed-the-scarlet-t.html | A Rumpled Lawyer, Happy to Shed 'the Scarlet T' | False | By William Glaberson | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-24 | 2003-07-24 | https://www.nytimes.com/2003/07/24/us/bush-calls-for-bipartisan-bill-on-medicare-prescription-benefit.html | Bush Calls for Bipartisan Bill on Medicare Prescription Benefit | False | By Robert Pear | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-24 | 2003-07-24 | https://www.nytimes.com/2003/07/24/business/market-place-lucent-s-chief-offers-bad-news-and-optimism.html | Market Place; Lucent's Chief Offers Bad News, and Optimism | False | By Matt Richtel | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-24 | 2003-07-24 | https://www.nytimes.com/2003/07/24/sports/baseball-break-helps-ventura-help-the-yankees.html | BASEBALL; Break Helps Ventura Help The Yankees | False | By Tyler Kepner | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-24 | 2003-07-24 | https://www.nytimes.com/2003/07/24/sports/baseball-as-general-manager-does-things-his-way.html | A's General Manager Does Things His Way | False | By Jim Luttrell | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-24 | 2003-07-24 | https://www.nytimes.com/2003/07/24/technology/q-a-marking-your-place-in-a-book-on-your-ipod.html | Q & A; Marking Your Place In a Book on Your iPod | False | By J.d. Biersdorfer | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-24 | 2003-07-24 | https://www.nytimes.com/2003/07/24/garden/currents-quilts-one-of-a-kind-fabrics-from-southern-pakistan.html | CURRENTS: QUILTS; One-of-a-Kind Fabrics From Southern Pakistan | False | By Elaine Louie | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-24 | 2003-07-24 | https://www.nytimes.com/2003/07/24/sports/IHT-swimming-ian-thorpe-leaves-rival-in-backwash.html | SWIMMING : Ian Thorpe leaves rival in backwash | False | By Christopher Clarey, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-24 | 2003-07-24 | https://www.nytimes.com/2003/07/24/technology/watch-photography-find-brass-frames-too-boring-try-a-razzle-dazzle-exhibition.html | NEWS WATCH: PHOTOGRAPHY; Find Brass Frames Too Boring? Try a Razzle-Dazzle Exhibition | False | By J.d. Biersdorfer | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-24 | 2003-07-24 | https://www.nytimes.com/2003/07/24/classified/paid-notice-deaths-heller-red-rose.html | Paid Notice: Deaths HELLER, , RED (ROSE) | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-24 | 2003-07-24 | https://www.nytimes.com/2003/07/24/sports/transactions-640158.html | TRANSACTIONS | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-24 | 2003-07-24 | https://www.nytimes.com/2003/07/24/technology/game-theory-wrestle-a-rapper-to-the-ground-then-remix.html | GAME THEORY; Wrestle a Rapper to the Ground, Then Remix | False | By Charles Herold | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-24 | 2003-07-24 | https://www.nytimes.com/2003/07/24/technology/forsaking-pixel-power-for-shutter-speed.html | Forsaking Pixel Power for Shutter Speed | False | By Ian Austen | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-24 | 2003-07-24 | https://www.nytimes.com/2003/07/24/nyregion/c-corrections-639826.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-24 | 2003-07-24 | https://www.nytimes.com/2003/07/24/opinion/l-messages-in-the-killing-of-hussein-s-sons-638935.html | Messages in the Killing of Hussein's Sons | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-24 | 2003-07-24 | https://www.nytimes.com/2003/07/24/nyregion/from-156-options-down-to-15-ways-to-go-on-tappan-zee.html | From 156 Options, Down to 15 Ways to Go on Tappan Zee | False | By Yilu Zhao | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-07-24 | 2003-07-24 | https://www.nytimes.com/2003/07/24/sports/horse-racing-pletcher-and-prado-get-off-to-fast-start.html | HORSE RACING; Pletcher and Prado Get Off to Fast Start | False | By Joe Drape | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-24 | 2003-07-24 | https://www.nytimes.com/2003/07/24/nyregion/worker-says-union-fired-her-for-testifying-on-01-primary.html | Worker Says Union Fired Her For Testifying on '01 Primary | False | By Steven Greenhouse | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-24 | 2003-07-24 | https://www.nytimes.com/2003/07/24/us/lawmaker-apologizes-for-poor-judgment.html | Lawmaker Apologizes for 'Poor Judgment' | False | By Sheryl Gay Stolberg | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-24 | 2003-07-24 | https://www.nytimes.com/2003/07/24/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-24 | 2003-07-24 | https://www.nytimes.com/2003/07/24/sports/pro-basketball-the-epitaph-for-sprewell-played-hard-spread-blame.html | PRO BASKETBALL; The Epitaph for Sprewell: Played Hard, Spread Blame | False | By Steve Popper | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-24 | 2003-07-24 | https://www.nytimes.com/2003/07/24/world/after-war-north-loyalists-protest-death-hussein-sons-blast-kills-one-soldier.html | AFTER THE WAR; THE NORTH; Loyalists Protest Death of Hussein Sons; Blast Kills One Soldier and Wounds Six | False | By Richard A. Oppel Jr. | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-24 | 2003-07-24 | https://www.nytimes.com/2003/07/24/nyregion/c-corrections-639770.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-24 | 2003-07-24 | https://www.nytimes.com/2003/07/24/nyregion/quotation-of-the-day-637971.html | QUOTATION OF THE DAY | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-24 | 2003-07-24 | https://www.nytimes.com/2003/07/24/opinion/l-messages-in-the-killing-of-hussein-s-sons-638994.html | Messages in the Killing of Hussein's Sons | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-24 | 2003-07-24 | https://www.nytimes.com/2003/07/24/technology/how-it-works-a-fish-caught-with-hook-line-and-sonar.html | HOW IT WORKS; A Fish Caught With Hook, Line and Sonar | False | By James Gorman | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-24 | 2003-07-24 | https://www.nytimes.com/2003/07/24/garden/garden-q-a.html | Garden Q.& A. | False | By Leslie Land | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-24 | 2003-07-24 | https://www.nytimes.com/2003/07/24/nyregion/shooting-at-city-hall-overview-councilman-is-fatally-shot-in-city-hall.html | SHOOTING AT CITY HALL: OVERVIEW; Councilman Is Fatally Shot in City Hall | False | By Michael Cooper | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-24 | 2003-07-24 | https://www.nytimes.com/2003/07/24/IHT-allegations-range-from-simple-bribes-to-stock-swindles-music-scandal.html | Allegations range from simple bribes to stock swindles : Music scandal rocks Hong Kong | False | By Thomas Crampton, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-24 | 2003-07-24 | https://www.nytimes.com/2003/07/24/technology/news-watch-televisions-now-get-back-to-work-the-tv-screen-scolds.html | NEWS WATCH: TELEVISIONS; Now, Get Back to Work, The TV Screen Scolds | False | By Ian Austen | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-24 | 2003-07-24 | https://www.nytimes.com/2003/07/24/classified/paid-notice-deaths-schwartz-simon.html | Paid Notice: Deaths SCHWARTZ, , SIMON | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-24 | 2003-07-24 | https://www.nytimes.com/2003/07/24/opinion/editorial-observer-palestinian-prime-minister-welcome-contrast-yasir-arafat.html | Editorial Observer; The Palestinian Prime Minister Is a Welcome Contrast to Yasir Arafat | False | By Ethan Bronner | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-24 | 2003-07-24 | https://www.nytimes.com/2003/07/24/sports/pro-football-chrebet-only-wants-to-feel-wanted.html | PRO FOOTBALL; Chrebet Only Wants to Feel Wanted | False | By Judy Battista | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-24 | 2003-07-24 | https://www.nytimes.com/2003/07/24/nyregion/shooting-city-hall-gunman-newcomer-with-big-plans-mysterious.html | SHOOTING AT CITY HALL: THE GUNMAN; A Newcomer With Big Plans And Mysterious Complaints | False | By Lydia Polgreen | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-24 | 2003-07-24 | https://www.nytimes.com/2003/07/24/pageoneplus/corrections.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-24 | 2003-07-24 | https://www.nytimes.com/2003/07/24/classified/paid-notice-deaths-gushee-philip.html | Paid Notice: Deaths GUSHEE, , PHILIP | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-24 | 2003-07-24 | https://www.nytimes.com/2003/07/24/sports/soccer/penalty-kick-sends-brazil-to-gold-cup-final.html | Penalty Kick Sends Brazil to Gold Cup Final | False | By The New York Times | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-24 | 2003-07-24 | https://www.nytimes.com/2003/07/24/business/the-media-business-advertising-addenda-miller-brewing-moves-accounts.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miller Brewing Moves Accounts | False | By Heather Timmons | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-24 | 2003-07-24 | https://www.nytimes.com/2003/07/24/opinion/l-messages-in-the-killing-of-hussein-s-sons-638927.html | Messages in the Killing of Hussein's Sons | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-24 | 2003-07-24 | https://www.nytimes.com/2003/07/24/IHT-but-president-hails-deaths-of-saddams-sons-as-reassuring-bush-says.html | But president hails deaths of Saddam's sons as reassuring : Bush says problems aren't over for Iraq | False | By Brian Knowlton, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-24 | 2003-07-24 | https://www.nytimes.com/2003/07/24/nyregion/c-corrections-639800.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-24 | 2003-07-24 | https://www.nytimes.com/2003/07/24/us/789-children-abused-by-priests-since-1940-massachusetts-says.html | 789 Children Abused by Priests Since 1940, Massachusetts Says | False | By Fox Butterfield | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-24 | 2003-07-24 | https://www.nytimes.com/2003/07/24/sports/plus-soccer-american-to-start-for-united-in-goal.html | PLUS SOCCER; American to Start For United in Goal | False | By Jack Bell | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-24 | 2003-07-24 | https://www.nytimes.com/2003/07/24/us/study-of-colleges-critical-of-antidrinking-drives.html | Study of Colleges Critical Of Antidrinking Drives | False | By Diana Jean Schemo | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-24 | 2003-07-24 | https://www.nytimes.com/2003/07/24/classified/paid-notice-deaths-waldinger-professor-hermann-v.html | Paid Notice: Deaths WALDINGER, , PROFESSOR HERMANN V. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-24 | 2003-07-24 | https://www.nytimes.com/2003/07/24/nyregion/metro-briefing-new-york-manhattan-new-chief-for-covenant-house.html | Metro Briefing | New York: Manhattan: New Chief For Covenant House | False | By Faiza Akhtar (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-24 | 2003-07-24 | https://www.nytimes.com/2003/07/24/world/world-briefing-americas-colombia-unionist-killed.html | World Briefing | Americas: Colombia: Unionist Killed | False | By Juan Forero (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-24 | 2003-07-24 | https://www.nytimes.com/2003/07/24/classified/paid-notice-deaths-lombardo-frank-t.html | Paid Notice: Deaths LOMBARDO, , FRANK T. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-07-24 | 2003-07-24 | https://www.nytimes.com/2003/07/24/national/789-children-abused-by-priests-since-1940-massachusetts-says.html | 789 Children Abused by Priests Since 1940, Massachusetts Says | False | By Fox Butterfield | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-24 | 2003-07-24 | https://www.nytimes.com/2003/07/24/nyregion/c-corrections-639818.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-24 | 2003-07-24 | https://www.nytimes.com/2003/07/24/nyregion/metro-briefing-new-jersey.html | Metro Briefing New Jersey | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-24 | 2003-07-24 | https://www.nytimes.com/2003/07/24/garden/geographic-explores-the-land-of-décor.html | Geographic Explores The Land of Dï¿½Ã©cor | False | By William L. Hamilton | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-24 | 2003-07-24 | https://www.nytimes.com/2003/07/24/international/europe/world-briefing-europe.html | World Briefing: Europe | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-24 | 2003-07-24 | https://www.nytimes.com/2003/07/24/national/california-sets-recall-vote-date-and-resolves-ballot-issue.html | California Sets Recall Vote Date and Resolves Ballot Issue | False | By Dean E. Murphy and John M. Broder | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-24 | 2003-07-24 | https://www.nytimes.com/2003/07/24/nyregion/metro-matters-how-does-a-gun-get-in-with-a-wave.html | Metro Matters; How Does A Gun Get In? With a Wave | False | By Joyce Purnick | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-24 | 2003-07-24 | https://www.nytimes.com/2003/07/24/theater/lincoln-center-festival-review-treachery-and-revenge-in-ancient-china.html | LINCOLN CENTER FESTIVAL REVIEW; Treachery and Revenge in Ancient China | False | By Margo Jefferson | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-24 | 2003-07-24 | https://www.nytimes.com/2003/07/24/technology/circuits/email-etiquette-redux.html | E-Mail Etiquette Redux | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-24 | 2003-07-24 | https://www.nytimes.com/2003/07/24/us/after-the-war-killed-in-iraq.html | AFTER THE WAR; Killed in Iraq | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-24 | 2003-07-24 | https://www.nytimes.com/2003/07/24/classified/paid-notice-deaths-craven-clarence-leo-honey.html | Paid Notice: Deaths CRAVEN, , CLARENCE LEO "HONEY" | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-24 | 2003-07-24 | https://www.nytimes.com/2003/07/24/world/after-war-bbc-inquiry-blair-denies-he-gave-name-arms-aide-media.html | AFTER THE WAR: THE BBC INQUIRY; Blair Denies He Gave Name Of Arms Aide To the Media | False | By Warren Hoge | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-24 | 2003-07-24 | https://www.nytimes.com/2003/07/24/books/for-young-german-writers-all-is-ich.html | For Young German Writers, All Is Ich | False | By Nora Fitzgerald | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-24 | 2003-07-24 | https://www.nytimes.com/2003/07/24/classified/paid-notice-deaths-sheldon-eila.html | Paid Notice: Deaths SHELDON, , EILA | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-24 | 2003-07-24 | https://www.nytimes.com/2003/07/24/business/new-setback-for-russia-s-powerful-business-class.html | New Setback for Russia's Powerful Business Class | False | By Sabrina Tavernise | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-24 | 2003-07-24 | https://www.nytimes.com/2003/07/24/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-24 | 2003-07-24 | https://www.nytimes.com/2003/07/24/us/questions-and-assumptions-surround-recall-process.html | Questions and Assumptions Surround Recall Process | False | By John M. Broder | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-24 | 2003-07-24 | https://www.nytimes.com/2003/07/24/opinion/IHT-indonesian-court-testimony-from-afar-undermines-terror-trial.html | Indonesian court : Testimony from afar undermines terror trial | False | By S. M. Mohamed Idris, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-24 | 2003-07-24 | https://www.nytimes.com/2003/07/24/world/after-war-mosul-us-defends-move-storm-house-where-hussein-brothers-were-hiding.html | AFTER THE WAR: MOSUL; U.S. Defends Move to Storm House Where Hussein Brothers Were Hiding | False | By Eric Schmitt and David E. Sanger | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-24 | 2003-07-24 | https://www.nytimes.com/2003/07/24/arts/theater-recent-plays.html | Recent Plays | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-24 | 2003-07-24 | https://www.nytimes.com/2003/07/24/news/allegations-range-from-simple-bribes-to-stock-swindles-music-scandal.html | Allegations range from simple bribes to stock swindles : Music scandal rocks Hong Kong | False | By Thomas Crampton, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-24 | 2003-07-24 | https://www.nytimes.com/2003/07/24/classified/paid-notice-memorials-hogarty-gerard-w.html | Paid Notice: Memorials HOGARTY, , GERARD W. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-24 | 2003-07-24 | https://www.nytimes.com/2003/07/24/classified/paid-notice-deaths-felich-al.html | Paid Notice: Deaths FEILICH, , AL | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-24 | 2003-07-24 | https://www.nytimes.com/2003/07/24/nyregion/metro-briefing-new-york.html | Metro Briefing New York | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-24 | 2003-07-24 | https://www.nytimes.com/2003/07/24/business/business-digest-638862.html | BUSINESS DIGEST | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-24 | 2003-07-24 | https://www.nytimes.com/2003/07/24/world/nigeria-readies-peace-force-for-liberia-battles-go-on.html | Nigeria Readies Peace Force for Liberia; Battles Go On | False | By Felicity Barringer | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-24 | 2003-07-24 | https://www.nytimes.com/2003/07/24/opinion/l-above-the-law-629529.html | Above the Law? | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-24 | 2003-07-24 | https://www.nytimes.com/2003/07/24/nyregion/metro-briefing-connecticut-new-haven-more-ganim-associates-sentenced.html | Metro Briefing | Connecticut: New Haven: More Ganim Associates Sentenced | False | By Stacey Stowe (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-24 | 2003-07-24 | https://www.nytimes.com/2003/07/24/sports/cycling-in-pain-hamilton-conquers-the-field.html | CYCLING; In Pain, Hamilton Conquers The Field | False | By Samuel Abt | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-24 | 2003-07-24 | https://www.nytimes.com/2003/07/24/IHT-tourism-is-seen-as-target-of-eta-bombings-in-spain.html | Tourism is seen as target of ETA bombings in Spain | False | By Emma Daly, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/sports/golf-roundup-mielke-captures-ny-open.html | GOLF: ROUNDUP; MIELKE CAPTURES N.Y. OPEN | False | By Alex Yannis | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/nyregion/c-corrections-652911.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/nyregion/10-states-to-discuss-curbs-on-power-plant-emissions.html | 10 States to Discuss Curbs On Power-Plant Emissions | False | By Kirk Johnson | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/IHT-talk-of-redeploying-troops-stirs-unease-south-koreans-wary-as-us-tests.html | Talk of redeploying troops stirs unease : South Koreans wary as U.S. tests its tactics | False | By Don Kirk, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/business/the-media-business-advertising-addenda-marriott-hires-mcgarry-bowen.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Marriott Hires McGarry Bowen | False | By Steven Greenhouse | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/business/worldbusiness/IHT-chipmaker-warns-of-further-problems-ahead-earnings.html | Chipmaker warns of further problems ahead : Earnings falls 24% at ST | False | By Eric Sylvers, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/international/worldspecial/us-says-it-captured-husseins-suspected-bodyguards.html | U.S. Says It Captured Hussein's Suspected Bodyguards | False | By David Stout | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/arts/art-review-across-connecticut-a-summer-picnic-s-worth-of-exhibitions-on-view.html | ART REVIEW; Across Connecticut, a Summer Picnic's Worth of Exhibitions on View | False | By Grace Glueck | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/classified/paid-notice-deaths-stanger-john-w.html | Paid Notice: Deaths STANGER, , JOHN W. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/world/threats-and-responses-the-committee-the-road-to-the-panel-s-final-report.html | THREATS AND RESPONSES: THE COMMITTEE; The Road to the Panel's Final Report | False | By Jeff Gerth | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/movies/taking-the-children-yo-ho-ho-and-a-barrel-of-hip-salty-high-jinks.html | TAKING THE CHILDREN; Yo Ho Ho and a Barrel Of Hip, Salty High Jinks | False | By Peter M. Nichols | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/sports/sports-of-the-times-kidd-nets-marriage-is-sensible.html | Sports of The Times; Kidd-Nets Marriage Is Sensible | False | By Harvey Araton | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/world/world-briefing-asia-typhoon-batters-southeast-asia.html | World Briefing | Asia: Typhoon Batters Southeast Asia | False | By Keith Bradsher (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/nyregion/metro-briefing-new-jersey-new-brunswick-drivers-eye-exams-not-enforced.html | Metro Briefing | New Jersey: New Brunswick: Drivers' Eye Exams Not Enforced | False | By Faiza Akhtar (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/nyregion/no-model-inmate-but-quite-a-source-once-incorrigible-informant-bonds-with.html | No Model Inmate, but Quite a Source; Once Incorrigible, an Informant Bonds With Terrorists | False | By Benjamin Weiser | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/travel/c-corrections-651052.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/opinion/l-summer-invasion-suv-s-hit-the-beaches-644668.html | Summer Invasion: S.U.V.'s Hit the Beaches | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/movies/at-the-movies.html | AT THE MOVIES | False | By Dave Kehr | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/opinion/IHT-1928manuscripts-upset-theory-in-our-pages100-75-and-50-years-ago.html | 1928:Manuscripts Upset Theory : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/classified/paid-notice-deaths-mcelroy-joan.html | Paid Notice: Deaths MCELROY, , JOAN | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/world/after-the-war-french-minister-salutes-deaths-of-hussein-sons.html | AFTER THE WAR; French Minister Salutes Deaths Of Hussein Sons | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/business/technology-intel-and-alzheimer-s-group-join-forces.html | TECHNOLOGY; Intel and Alzheimer's Group Join Forces | False | By John Markoff | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/movies/rock-review-lollapalooza-hits-a-commercial-note.html | ROCK REVIEW; Lollapalooza Hits a Commercial Note | False | By Jon Pareles | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/opinion/the-free-trade-fix-is-in.html | The 'Free Trade' Fix Is In | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/movies/film-review-seeking-pandora-s-box-aristocratically-of-course.html | FILM REVIEW; Seeking Pandora's Box, Aristocratically, of Course | False | By Dave Kehr | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/opinion/l-other-war-casualties-644684.html | Other War Casualties | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/movies/film-in-review-camp.html | FILM IN REVIEW; 'Camp' | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/classified/paid-notice-deaths-bradley-elise-nee-cavanagh.html | Paid Notice: Deaths BRADLEY, , ELISE (NEE CAVANAGH) | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/nyregion/metro-briefing-new-jersey-5-shot-including-4-youths.html | Metro Briefing | New Jersey: 5 Shot, Including 4 Youths | False | By Tina Kelley (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/news/murder-now-seen-in-italian-bankers-1982-death.html | Murder now seen in Italian banker's 1982 death | False | By Elisabetta Povoledo, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/sports/IHT-cycling-hamilton-a-winner-defies-the-pain.html | CYCLING : Hamilton, a winner, defies the pain | False | By Samuel Abt, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/style/IHT-arts-guide.html | ARTS GUIDE | False | By Elisabeth Hopkins, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/classified/paid-notice-deaths-davis-james-e.html | Paid Notice: Deaths DAVIS, , JAMES E. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/travel/c-corrections-651060.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/sports/minor-league-notebook-a-s-general-manager-does-things-his-way.html | MINOR LEAGUE NOTEBOOK; A's General Manager Does Things His Way | False | By Jim Luttrell | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/sports/IHT-popov-still-swimming-like-a-kid.html | Popov still swimming like a kid | False | By Christopher Clarey, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/business/sony-s-profit-falls-98-on-weak-demand.html | Sony's Profit Falls 98% on Weak Demand | False | By Ken Belson | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/opinion/dropping-the-bonds.html | Dropping The Bonds | False | By Paul Krugman | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/sports/pro-football-expectations-raised-giants-play-them-down.html | PRO FOOTBALL; Expectations Raised, Giants Play Them Down | False | By Bill Pennington | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/business/business-digest-649325.html | BUSINESS DIGEST | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/nyregion/metro-briefing-new-jersey-newark-alert-set-for-clerical-abuse.html | Metro Briefing | New Jersey: Newark: Alert Set For Clerical Abuse | False | By Faiza Akhtar (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/world/after-war-hussein-s-sons-debating-matters-life-death-baghdad-barbershop.html | AFTER THE WAR: HUSSEIN'S SONS; Debating Matters of Life and Death in a Baghdad Barbershop | False | By Neil MacFarquhar | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/movies/movie-guide.html | MOVIE GUIDE | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/classified/paid-notice-deaths-rosenberg-helen.html | Paid Notice: Deaths ROSENBERG, , HELEN | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/nyregion/stanley-fuld-former-judge-is-dead-at-99.html | Stanley Fuld, Former Judge, Is Dead at 99 | False | By Douglas Martin | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/sports/baseball-glavine-and-gaffes-add-up-to-defeat.html | BASEBALL; Glavine And Gaffes Add Up To Defeat | False | By Rafael Hermoso | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/us/national-briefing-south-tennessee-modified-nuclear-materials-on-the-way.html | National Briefing | South: Tennessee: Modified Nuclear Materials On The Way | False | By Ariel Hart (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/movies/home-video-video-revenue-is-still-rising.html | HOME VIDEO; Video Revenue Is Still Rising | False | By Peter M. Nichols | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/us/11-week-countdown-to-california-recall-begins.html | 11-Week Countdown to California Recall Begins | False | By Dean E. Murphy and John M. Broder | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/nyregion/public-lives-his-nightmare-a-city-forced-to-sleep.html | PUBLIC LIVES; His Nightmare: A City Forced to Sleep | False | By Robin Finn | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/movies/tv-weekend-seabiscuit-season-the-downtrodden-the-uplifting.html | TV WEEKEND; Seabiscuit Season: The Downtrodden, the Uplifting | False | By Anita Gates | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/classified/paid-notice-deaths-potruch-esther.html | Paid Notice: Deaths POTRUCH, , ESTHER | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/opinion/l-the-us-and-liberia-644463.html | The U.S. and Liberia | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/movies/film-review-scrambling-to-victory.html | FILM REVIEW; Scrambling To Victory | False | By A. O. Scott | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/business/company-news-us-korea-semiconductor-dispute-headed-for-court.html | COMPANY NEWS; U.S.-KOREA SEMICONDUCTOR DISPUTE HEADED FOR COURT | False | By Don Kirk (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/business/viacom-s-profit-increases-21-percent-in-second-quarter.html | Viacom's Profit Increases 21 Percent in Second Quarter | False | By Geraldine Fabrikant | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/classified/paid-notice-deaths-lemoine-very-rev-harold-f.html | Paid Notice: Deaths LEMOINE, , VERY REV. HAROLD F. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/business/world-business-briefing-europe-switzerland-biotech-profit.html | World Business Briefing | Europe: Switzerland: Biotech Profit | False | By Alison Langley (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/movies/lincoln-center-festival-review-a-breakout-for-the-rite.html | LINCOLN CENTER FESTIVAL REVIEW; A Breakout For the 'Rite' | False | By Anna Kisselgoff | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/nyregion/metro-briefing-new-jersey-house-acts-to-block-teterboro-plan.html | Metro Briefing | New Jersey: House Acts To Block Teterboro Plan | False | By Ronald Smothers (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/us/national-briefing-south-mississippi-state-wins-round-on-prison-conditions.html | National Briefing | South: Mississippi: State Wins Round On Prison Conditions | False | By Ariel Hart (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/nyregion/who-s-in-school-this-summer-90-aspiring-principals-that-s-who.html | Who's in School This Summer? 90 Aspiring Principals, That's Who | False | By David M. Herszenhorn | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/classified/paid-notice-deaths-schwartz-sylvia-jean.html | Paid Notice: Deaths SCHWARTZ, , SYLVIA JEAN | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/world/after-the-war-attacks-3-gi-s-killed-in-ambush-in-iraq.html | AFTER THE WAR: ATTACKS; 3 G.I.'s Killed in Ambush in Iraq | False | By Richard A. Oppel Jr. | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/world/world-briefing-americas-argentina-arrests-of-ex-officers-ordered.html | World Briefing | Americas: Argentina: Arrests Of Ex-Officers Ordered | False | By Larry Rohter (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/world/heralded-investigation-of-abuses-in-mexico-said-to-achieve-little.html | Heralded Investigation of Abuses In Mexico Said to Achieve Little | False | By Ginger Thompson | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/opinion/lessons-from-city-hall-tragedy-6-letters.html | Lessons From City Hall Tragedy (6 Letters) | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/opinion/IHT-view-from-arabia-this-road-map-leads-nowhere.html | View from Arabia : This road map leads nowhere | False | By John V. Whitbeck, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/obituaries/john-schlesinger-77-director-of-midnight-cowboy-dies.html | John Schlesinger, 77, Director of 'Midnight Cowboy,' Dies | False | By Mel Gussow | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/sports/basketball-another-new-chance-is-awaiting-van-horn.html | BASKETBALL; Another New Chance Is Awaiting Van Horn | False | By Steve Popper | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/nyregion/shooting-city-hall-safety-for-protectors-city-leaders-job-peril-honor.html | SHOOTING AT CITY HALL: SAFETY; For Protectors of City Leaders, a Job of Peril, and Honor | False | By Jennifer Steinhauer | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/international/asia/world-briefing-asia.html | World Briefing: Asia | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/world/france-makes-major-changes-in-pension-law.html | France Makes Major Changes in Pension Law | False | By Elaine Sciolino | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/movies/film-in-review-bugs.html | FILM IN REVIEW; 'Bugs!' | False | By Elvis Mitchell | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/IHT-murder-now-seen-in-italian-bankers-1982-death.html | Murder now seen in Italian banker's 1982 death | False | By Elisabetta Povoledo, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/sports/golf-the-sweet-stress-of-success.html | GOLF; The Sweet Stress of Success | False | By Clifton Brown | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/IHT-correction-94166638390.html | Correction | False | , International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/us/illinois-enacts-plan-to-freeze-tuition-rates-at-its-colleges.html | Illinois Enacts Plan to Freeze Tuition Rates At Its Colleges | False | By Karen W. Arenson | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/travel/36-hours-saranac-lake-from-locks-to-mountains.html | 36 HOURS; Saranac Lake: From Locks To Mountains | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/sports/cycling-sprinters-are-dashed-even-on-flat-terrain.html | CYCLING; Sprinters Are Dashed, Even on Flat Terrain | False | By Samuel Abt | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/sports/sportsspecial/armstrong-loses-2-seconds-off-lead-in-tour-de-france.html | Armstrong Loses 2 Seconds Off Lead in Tour de France | False | By Samuel Abt | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/nyregion/c-corrections-652830.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/world/japan-s-neglected-resource-female-workers.html | Japan's Neglected Resource: Female Workers | False | By Howard W. French | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/style/IHT-the-metamorphosis-of-the-shutterbug.html | The metamorphosis of the shutterbug | False | By Mary Blume, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/business/company-briefs-652784.html | COMPANY BRIEFS | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/sports/IHT-tour-de-france-talk-radio-of-a-different-sort.html | TOUR DE FRANCE : Talk radio of a different sort | False | By Samuel Abt, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/world/house-approves-aids-bill.html | House Approves AIDS Bill | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/classified/paid-notice-deaths-barsky-vita.html | Paid Notice: Deaths BARSKY, , VITA | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/international/worldspecial/us-displays-bodies-of-husseins-2-sons.html | U.S. Displays Bodies of Hussein's 2 Sons | False | By Dexter Filkins | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/travel/quick-escapes.html | Quick Escapes | False | By J. R. Romano | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/nyregion/c-corrections-652873.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/nyregion/c-corrections-652865.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/nyregion/news-summary-650773.html | NEWS SUMMARY | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/classified/paid-notice-memorials-awad-dewey-john.html | Paid Notice: Memorials AWAD, , DEWEY JOHN | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/us/with-election-set-davis-tries-to-shift-focus.html | With Election Set, Davis Tries to Shift Focus | False | By Charlie Leduff | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/arts/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/movies/army-tale-gets-its-chance.html | Army Tale Gets Its Chance | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/arts/spare-times-for-children.html | SPARE TIMES; FOR CHILDREN | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/IHT-us-to-test-expat-cybervoting.html | U.S. to test expat cybervoting | False | By Elizabeth Olson, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/movies/theater-guide.html | THEATER GUIDE | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/arts/art-shows-in-the-great-indoors.html | Art Shows in the Great Indoors | False | By Holland Cotter | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/opinion/l-bushes-and-husseins-646083.html | Bushes and Husseins | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/sports/baseball-clemens-avoids-red-sox-not-orioles-hitters.html | BASEBALL; Clemens Avoids Red Sox, Not Orioles' Hitters | False | By Tyler Kepner | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/sports/basketball-family-retains-hope-missing-baylor-player-is-still-alive.html | BASKETBALL; Family Retains Hope Missing Baylor Player Is Still Alive | False | By Viv Bernstein | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/nyregion/c-corrections-652903.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/movies/theater-review-twain-s-tale-with-music-for-the-ear-and-eye.html | THEATER REVIEW; Twain's Tale, With Music for the Ear and Eye | False | By Ben Brantley | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/international/russian-colonel-convicted-of-murdering-chechen-woman.html | Russian Colonel Convicted of Murdering Chechen Woman | False | By Steven Lee Myers | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/nyregion/inside-651478.html | INSIDE | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/nyregion/looking-to-04-convention-gop-showcases-the-city.html | Looking to '04 Convention, G.O.P. Showcases the City | False | By Randal C. Archibold | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/international/europe/swiss-freeze-funds.html | Swiss Freeze Funds | False | By The New York Times | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/us/election-panel-eases-a-soft-money-rule.html | Election Panel Eases A Soft-Money Rule | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/classified/paid-notice-deaths-parise-james.html | Paid Notice: Deaths PARISE, , JAMES | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/world/ajaccio-journal-napoleon-s-his-name-and-he-has-conquest-in-mind.html | Ajaccio Journal; Napoleon's His Name and He Has Conquest in Mind | False | By Elaine Sciolino | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/sports/IHT-in-the-arena-a-watery-gloss-ahead-of-athens.html | IN THE ARENA : A watery gloss ahead of Athens | False | By Christopher Clarey, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/IHT-correction-93677404973.html | Correction | False | , International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/movies/theater-review-show-tunes-and-laughter-are-a-boy-s-best-friends.html | THEATER REVIEW; Show Tunes and Laughter Are a Boy's Best Friends | False | By Anita Gates | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/business/media/marriott-hires-mcgarry-bowen.html | Marriott Hires McGarry Bowen | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/travel/shopping-list-summer-drinks.html | Shopping List | Summer Drinks | False | By Suzanne Hamlin | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/world/delay-is-to-carry-dissenting-message-on-a-mideast-tour.html | DeLay Is to Carry Dissenting Message On a Mideast Tour | False | By David Firestone | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/opinion/l-take-my-keys-please-644579.html | Take My Keys, Please! | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/opinion/IHT-1953fire-destroys-2-tugboats-in-our-pages100-75-and-50-years-ago.html | 1953:Fire Destroys 2 Tugboats : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/nyregion/move-to-reclaim-rail-line-receives-bipartisan-push.html | Move to Reclaim Rail Line Receives Bipartisan Push | False | By Mike McIntire | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/travel/rituals-a-sleepover-with-the-surf.html | RITUALS; A Sleepover With the Surf | False | By Henry Alford | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/my-manhattan-chinatown-eat-drink-and-speak-cantonese.html | MY MANHATTAN; Chinatown: Eat, Drink and Speak Cantonese | False | By Daisann McLane | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/arts/art-review-upstate-from-eerie-video-to-moods-of-shaker-calm.html | ART REVIEW; Upstate, From Eerie Video To Moods of Shaker Calm | False | By Holland Cotter | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/nyregion/shooting-city-hall-officer-chance-moved-regular-guy-security-shack-then-duty.html | SHOOTING AT CITY HALL: THE OFFICER; Chance Moved a Regular Guy From the Security Shack; Then Duty and Danger Found Him | False | By Michael Wilson and Patrick Healy | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/us/government-offers-plan-to-coordinate-climate-study.html | Government Offers Plan To Coordinate Climate Study | False | By Jennifer 8. Lee | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/opinion/l-death-of-a-con-man-646008.html | Death of a Con Man | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/IHT-correction.html | Correction | False | , International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/sports/transactions-653136.html | TRANSACTIONS | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/classified/paid-notice-deaths-trachtenberg-robert.html | Paid Notice: Deaths TRACHTENBERG, , ROBERT | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/opinion/l-a-day-of-violence-at-city-hall-651770.html | A Day of Violence at City Hall | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/arts/art-review-sunk-at-sea-and-captured-on-canvas.html | ART REVIEW; Sunk at Sea, and Captured on Canvas | False | By Grace Glueck | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/opinion/l-a-day-of-violence-at-city-hall-651818.html | A Day of Violence at City Hall | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/sports/baseball-official-urges-ban-of-ephedra-by-baseball.html | BASEBALL; Official Urges Ban Of Ephedra By Baseball | False | By Christopher Drew | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/opinion/l-children-under-stress-645184.html | Children Under Stress | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/business/worldbusiness/IHT-developers-envision-wide-range-of-uses-and-now.html | Developers envision wide range of uses : And now, here comes 'spray-on electronics' | False | By Jennifer L. Schenker, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/pageoneplus/corrections.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/IHT-sept-11-report-criticizes-us-relations-with-saudis.html | Sept. 11 report criticizes U.S. relations with Saudis | False | By Brian Knowlton, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/classified/paid-notice-deaths-blake-mary-bradley.html | Paid Notice: Deaths BLAKE, , MARY BRADLEY | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/international/europe/world-briefing-europe.html | World Briefing: Europe | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/world/world-briefing-europe-ireland-terror-defendant-denounces-trial.html | World Briefing| Europe: Ireland: Terror Defendant Denounces Trial | False | By Brian Lavery (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/travel/havens-living-here-houses-with-enough-space-for-the-cookie-jar-collection.html | HAVENS; LIVING HERE; Houses With Enough Space for the Cookie Jar Collection | False | Interview by Seth Kugel | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/movies/editors-note-on-stage-and-off.html | Editors' Note; On Stage and Off | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/movies/film-in-review-mondays-in-the-sun.html | FILM IN REVIEW; 'Mondays in the Sun' | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/us/the-new-york-times-appoints-a-columnist.html | The New York Times Appoints a Columnist | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/sports/swimming-popov-has-returned-barcelona-scene-past-present-gold-medal-glories.html | SWIMMING; Popov Has Returned to Barcelona, the Scene of Past and Present Gold-Medal Glories | False | By Christopher Clarey | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/opinion/IHT-idi-amin-at-deaths-door-despots-should-not-rest-in-peace.html | Idi Amin at death's door : Despots should not rest in peace | False | By Reed Brody, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/business/praise-runs-into-politics-at-sec.html | Praise Runs Into Politics at S.E.C. | False | By Stephen Labaton | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/movies/film-review-her-husband-disappears-so-she-must-find-herself.html | FILM REVIEW; Her Husband Disappears, So She Must Find Herself | False | By Elvis Mitchell | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/opinion/l-abbas-s-mandate-confront-terrorists-646059.html | Abbas's Mandate: Confront Terrorists | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/arts/art-review-long-island-shows-the-gilded-age-to-the-swirl-of-the-double-helix.html | ART REVIEW; Long Island Shows: The Gilded Age to the Swirl of the Double Helix | False | By Ken Johnson | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/classified/paid-notice-deaths-reinstein-myrna-ilene-nee-gomberg.html | Paid Notice: Deaths REINSTEIN, , MYRNA ILENE (NEE GOMBERG) | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/opinion/l-a-day-of-violence-at-city-hall-651788.html | A Day of Violence at City Hall | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/us/threats-responses-inquiry-report-9-11-panel-cites-lapses-cia-fbi.html | THREATS AND RESPONSES: THE INQUIRY; Report of 9/11 Panel Cites Lapses by C.I.A. and F.B.I. | False | By David Johnston | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/business/technology-at-t-results-beat-forecast-but-analysts-are-downbeat.html | TECHNOLOGY; AT&T Results Beat Forecast, But Analysts Are Downbeat | False | By Joseph B. Treaster | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/business/microsoft-moves-to-weather-time-of-slow-growth.html | Microsoft Moves To Weather Time Of Slow Growth | False | By John Markoff | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/sports/pro-football-making-up-for-last-year-jets-focus-on-sacks.html | PRO FOOTBALL; Making Up for Last Year, Jets Focus on Sacks | False | By Gerald Eskenazi | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/business/the-media-business-advertising-addenda-people-652539.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Steven Greenhouse | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/classified/paid-notice-deaths-wenning-claire-s-edd.html | Paid Notice: Deaths WENNING, , CLAIRE S., ED.D. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/movies/video-revenue-is-still-rising.html | Video Revenue Is Still Rising | False | By Peter M. Nichols | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/us/haitians-are-held-in-us-despite-grant-of-asylum.html | Haitians Are Held in U.S. Despite Grant of Asylum | False | By Rachel L. Swarns | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/nyregion/shooting-at-city-hall-the-suspect-combustible-mix-behind-city-hall-shooting.html | SHOOTING AT CITY HALL: THE SUSPECT; Combustible Mix Behind City Hall Shooting | False | This article was reported by Diane Cardwell, Kevin Flynn and Jonathan P. Hicks. It Was Written By Ms. Cardwell. | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/style/IHT-arts-guide-92536576638.html | ARTS GUIDE | False | By Elisabeth Hopkins, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/national/national-briefing-south.html | National Briefing: South | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/nyregion/woman-in-custody-case-kills-herself-and-her-child-police-say.html | Woman in Custody Case Kills Herself and Her Child, Police Say | False | By Bruce Lambert | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/sports/plus-horse-racing-chapel-royal-wins-sanford-stakes.html | PLUS: HORSE RACING; Chapel Royal Wins Sanford Stakes | False | By Joe Drape | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/opinion/1-a-day-of-violence-at-city-hall-651796.html | A Day of Violence at City Hall | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/business/technology-briefing-telecommunications-nortel-reports-14-million-loss.html | Technology Briefing | Telecommunications: Nortel Reports $14 Million Loss | False | By Bernard Simon (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/opinion/1-cuts-in-college-aid-645753.html | Cuts in College Aid | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/nyregion/nyc-what-about-the-right-to-be-stupid.html | NYC; What About The Right To Be Stupid? | False | By Clyde Haberman | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/nyregion/metro-briefing-connecticut.html | Metro Briefing: Connecticut | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/classified/paid-notice-deaths-gross-estelle.html | Paid Notice: Deaths GROSS, , ESTELLE | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/sports/tv-sports-as-armstrong-rises-network-catches-ride.html | TV SPORTS; As Armstrong Rises, Network Catches Ride | False | By Richard Sandomir | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/business/roche-moves-to-settle-dispute-with-igen-by-buying-it.html | Roche Moves to Settle Dispute With Igen by Buying It | False | By Heather Timmons With Alison Langley | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/movies/music-review-a-pianist-s-view-of-non-piano-repertory.html | MUSIC REVIEW; A Pianist's View of Non-Piano Repertory | False | By Allan Kozinn | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/theater/family-fare.html | FAMILY FARE | False | By Laurel Graeber | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/opinion/all-road-maps-lead-to-washington.html | All Road Maps Lead to Washington | False | By Yossi Beilin | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/opinion/1-openness-at-care-644560.html | Openness at CARE | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/world/mideast-plan-still-up-in-air-despite-truce.html | Mideast Plan Still Up in Air Despite Truce | False | By Greg Myre With Christopher Marquis | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/arts/spare-times-641740.html | SPARE TIMES | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/sports/golf-whaley-plays-with-gusto-but-ends-up-five-over-par.html | GOLF; Whaley Plays With Gusto, But Ends Up Five Over Par | False | By Jack Cavanaugh | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/business/media-business-advertising-verizon-big-union-joust-with-help-slick-hired-guns.html | THE MEDIA BUSINESS: ADVERTISING; Verizon and a big union joust with help from slick hired guns. | False | By Steven Greenhouse | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/business/world-business-briefing-asia.html | World Business Briefing Asia | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/world/pentagon-leaders-warn-of-dangers-for-us-in-liberia.html | PENTAGON LEADERS WARN OF DANGERS FOR U.S. IN LIBERIA | False | By Christopher Marquis and Thom Shanker | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/nyregion/metro-briefing-new-york-manhattan-top-school-official-leaving.html | Metro Briefing | New York: Manhattan: Top School Official Leaving | False | By David M. Herszenhorn (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/us/house-votes-to-shift-control-of-head-start-in-eight-states.html | House Votes to Shift Control Of Head Start in Eight States | False | By Diana Jean Schemo | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/business/the-media-business-nbc-plans-a-spinoff-from-friends-for-2004.html | THE MEDIA BUSINESS; NBC Plans A Spinoff From 'Friends' For 2004 | False | By Bill Carter | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/nyregion/metro-briefing-new-york-brooklyn-man-fatally-shot.html | Metro Briefing | New York: Brooklyn: Man Fatally Shot | False | By Tina Kelley (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/movies/new-video-releases-642177.html | New Video Releases | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/style/IHT-ask-roger-collis-crossborder-identity-checks.html | Ask ROGER COLLIS : Cross-border identity checks | False | By Roger Collis, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/nyregion/quotation-of-the-day-650498.html | QUOTATION OF THE DAY | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/nyregion/c-corrections-652857.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/travel/journeys-last-exit-before-the-wilderness.html | JOURNEYS; Last Exit Before the Wilderness | False | By Neal Karlen | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/nyregion/boldface-names-650595.html | BOLDFACE NAMES | False | By Corey Kilgannon | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/business/in-europe-profits-are-painfully-low-for-auto-industry.html | In Europe, Profits Are Painfully Low For Auto Industry | False | By Mark Landler | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/business/world-business-briefing-europe-britain-inquiry-into-soccer-deal.html | World Business Briefing | Europe: Britain: Inquiry Into Soccer Deal | False | By Heather Timmons (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/business/company-news-mexican-wireless-company-obtains-an-argentine-option.html | COMPANY NEWS; MEXICAN WIRELESS COMPANY OBTAINS AN ARGENTINE OPTION | False | By Elisabeth Malkin (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/world/world-briefing-europe-italy-german-holiday.html | World Briefing | Europe: Italy: German Holiday | False | By Frank Bruni (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/business/worldbusiness/IHT-but-firm-says-most-units-trending-higher-amid.html | But firm says most units trending higher amid cost-cutting : Siemens net sags 13% as sales slip | False | By Petra Kappl, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/international/worldspecial3/the-high-value-targets-game.html | The Ã¢ÂˆÂˆHigh Value TargetsÃ¢Â€Â™ Game | False | By Michael R. Gordon | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/opinion/l-a-day-of-violence-at-city-hall-651800.html | A Day of Violence at City Hall | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/movies/film-review-film-crews-an-old-resort-and-a-thirsty-hotel-staff.html | FILM REVIEW; Film Crews, an Old Resort And a Thirsty Hotel Staff | False | By Elvis Mitchell | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/business/the-media-business-advertising-addenda-accounts-652520.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Steven Greenhouse | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/nyregion/metro-briefing-new-jersey-jersey-city-boy-hurt-in-encounter-with-officer-dies.html | Metro Briefing | New Jersey: Jersey City: Boy Hurt In Encounter With Officer Dies | False | By Ronald Smothers (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/business/the-media-business-advertising-addenda-advertising-segment-shows-a-decline.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Advertising Segment Shows a Decline | False | By Steven Greenhouse | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/travel/journeys-36-hours-saranac-lake-ny.html | JOURNEYS; 36 Hours | Saranac Lake, N.Y. | False | By Nancy M. Better | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/business/technology-sbc-communications-is-target-of-antitrust-suit.html | TECHNOLOGY; SBC Communications Is Target of Antitrust Suit | False | By Barnaby J. Feder | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/classified/paid-notice-deaths-milone-vera-christine-joeckle.html | Paid Notice: Deaths MILONE, , VERA CHRISTINE (JOECKLE) | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/us/threats-and-responses-news-analysis-on-terror-doubts-anew.html | THREATS AND RESPONSES: NEWS ANALYSIS; On Terror, Doubts Anew | False | By Eric Lichtblau | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/world/world-briefing-middle-east-iran-canadian-police-accused-of-killing-iranian.html | World Briefing | Middle East: Iran: Canadian Police Accused Of Killing Iranian | False | By Nazila Fathi (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/nyregion/after-one-tax-increase-some-homeowners-face-another.html | After One Tax Increase, Some Homeowners Face Another | False | By Josh Barbanel | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/opinion/l-a-day-of-violence-at-city-hall-651761.html | A Day of Violence at City Hall | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/arts/norman-lewis-95-author-known-for-exotic-travels.html | Norman Lewis, 95, Author Known for Exotic Travels | False | By Wolfgang Saxon | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/opinion/IHT-1903germany-condemns-congo-in-our-pages100-75-and-50-years-ago.html | 1903:Germany Condemns Congo : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/opinion/l-get-real-on-medicare-645702.html | Get Real on Medicare | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/us/quick-bush-trip-raises-hopes-and-money.html | Quick Bush Trip Raises Hopes, and Money | False | By Richard W. Stevenson | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/nyregion/driving-mower-bus-or-car-9-year-old-has-town-jumpy.html | Driving Mower, Bus or Car, 9-Year-Old Has Town Jumpy | False | By Jill P. Capuzzo | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/business/company-news-shares-of-elan-fall-25-after-setback-in-drug-trial.html | COMPANY NEWS; SHARES OF ELAN FALL 25% AFTER SETBACK IN DRUG TRIAL | False | By Brian Lavery (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/sports/plus-horse-racing-santos-s-suspension-deferred.html | PLUS HORSE RACING; SANTOS'S SUSPENSION DEFERRED | False | By Joe Drape | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/travel/driving-my-life-my-bmw-convertible.html | DRIVING; My Life, My BMW Convertible | False | By Lt. Cmdr. Keith W. Hoskins | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/sports/IHT-a-daylong-breakaway-on-the-road-to-bordeaux-foils-the-sprinters.html | A day-long breakaway on the road to Bordeaux foils the sprinters | False | By Samuel Abt, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/international/middleeast/bush-greets-palestinian-prime-minister-and-promises.html | Bush Greets Palestinian Prime Minister and Promises Aid | False | By David Stout | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/opinion/the-country-castro-will-leave-behind.html | The Country Castro Will Leave Behind | False | By Jorge I. DomÃnÃ‰guez | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/classified/paid-notice-deaths-wall-f-william-bill.html | Paid Notice: Deaths WALL, , F. WILLIAM (BILL) | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/world/after-war-administration-cheney-asserts-no-responsible-leader-could-have-ignored.html | AFTER THE WAR; THE ADMINISTRATION; Cheney Asserts No Responsible Leader Could Have Ignored Danger From Iraq | False | By Eric Schmitt | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/nyregion/c-corrections-652849.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/opinion/nature-s-lessons-in-yosemite.html | Nature's Lessons in Yosemite | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/travel/havens-weekender-shelter-island-ny.html | HAVENS; Weekender \| Shelter Island, N.Y. | False | By Ellen Maguire | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/opinion/IHT-freedom-and-trade-letters-to-the-editor.html | Freedom and trade : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/sports/basketball-kidd-wants-nets-to-extend-scott-s-contract.html | BASKETBALL; Kidd Wants Nets to Extend Scott's Contract | False | By Liz Robbins | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/arts/antiques.html | ANTIQUES | False | By Wendy Moonan | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/business/with-strong-quarter-shell-may-be-industry-harbinger.html | With Strong Quarter, Shell May Be Industry Harbinger | False | By Heather Timmons | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/books/books-times-clear-eyed-son-africa-totes-continent-s-pain-despair.html | BOOKS OF THE TIMES; A Clear-Eyed Son of Africa Totes the Continent's Pain and Despair | False | By Richard Eder | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/world/threats-responses-excerpts-report-intelligence-actions-sept-11-attacks.html | THREATS AND RESPONSES; Excerpts From Report on Intelligence Actions and the Sept. 11 Attacks | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/technology/technology-briefing-hardware.html | Technology Briefing: Hardware | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/classified/paid-notice-deaths-menaged-kate.html | Paid Notice: Deaths MENAGED, , KATE | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/travel/driving-the-biker-question-to-roar-or-not-to-roar.html | DRIVING; The Biker Question: To Roar or Not to Roar | False | By Ann Ferrar | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/business/creditors-to-seek-receivership-for-korean-trading-company.html | Creditors to Seek Receivership For Korean Trading Company | False | By Don Kirk | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/arts/art-guide.html | ART GUIDE | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/movies/lincoln-center-festival-review-theatrical-universe-where-all-kinds-disparate.html | LINCOLN CENTER FESTIVAL REVIEW; A Theatrical Universe Where All Kinds of Disparate Things Can and Do Happen | False | By Jack Anderson | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/travel/havens-shifting-sands-at-a-historic-black-enclave.html | HAVENS; Shifting Sands At a Historic Black Enclave | False | By Denny Lee | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/movies/pop-and-jazz-guide-643394.html | POP AND JAZZ GUIDE | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/arts/inside-art.html | INSIDE ART | False | By Carol Vogel | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/nyregion/c-corrections-652890.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/classified/paid-notice-deaths-liebmann-herman.html | Paid Notice: Deaths LIEBMANN, , HERMAN | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/us/new-world-ancestors-lose-12000-years.html | New World Ancestors Lose 12,000 Years | False | By Nicholas Wade and John Noble Wilford | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/nyregion/an-island-that-took-203-years-to-welcome-tourists.html | An Island That Took 203 Years to Welcome Tourists | False | By Andrea Elliott | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/us/opposition-to-gay-marriage-is-declining-study-finds.html | Opposition to Gay Marriage Is Declining, Study Finds | False | By Robin Toner | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/business/textile-industry-seeks-trade-limits-on-chinese.html | Textile Industry Seeks Trade Limits on Chinese | False | By David Barboza | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/arts/art-review-new-jersey-tour-napalm-african-shields-and-surreal-trees.html | ART REVIEW; New Jersey Tour: Napalm, African Shields and Surreal Trees | False | By Ken Johnson | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/us/threats-responses-intelligence-informant-for-fbi-had-contacts-with-two-9-11.html | THREATS AND RESPONSES: THE INTELLIGENCE; Informant for F.B.I. Had Contacts With Two 9/11 Hijackers | False | By James Risen | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/us/white-house-skeptical-recall-would-be-a-gift.html | White House Skeptical Recall Would Be a Gift | False | By Adam Nagourney | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/opinion/before-and-after-sept-11.html | Before and After Sept. 11 | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/classified/paid-notice-deaths-oppegard-ann-marie-connor.html | Paid Notice: Deaths OPPEGARD, , ANN MARIE (CONNOR) | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/opinion/wrong-battle-on-tv-diversity.html | Wrong Battle on TV Diversity | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/nyregion/criticism-prompts-mcgreevey-to-pay-for-puerto-rican-trip.html | Criticism Prompts McGreevey To Pay for Puerto Rican Trip | False | By Maria Newman | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/us/fda-officials-press-legislators-to-oppose-bill-on-importing-less-expensive-drugs.html | F.D.A. Officials Press Legislators to Oppose Bill on Importing Less Expensive Drugs | False | By Sheryl Gay Stolberg | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/sports/baseball-covering-old-ground-and-maybe-hitting-the-dirt.html | BASEBALL; Covering Old Ground, and Maybe Hitting the Dirt | False | By Tyler Kepner | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/classified/paid-notice-deaths-waldinger-professor-hermann-v.html | Paid Notice: Deaths WALDINGER, , PROFESSOR HERMAN V. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/classified/paid-notice-deaths-haber-linda-russell.html | Paid Notice: Deaths HABER, , LINDA RUSSELL | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/nyregion/c-corrections-652881.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/movies/film-review-top-secret-enough-to-require-3-d-glasses.html | FILM REVIEW; Top Secret Enough to Require 3-D Glasses | False | By Dave Kehr | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/nyregion/shooting-at-city-hall-the-vacancy-on-the-ballot-a-candidate-still-unnamed.html | SHOOTING AT CITY HALL: THE VACANCY; On the Ballot, A Candidate Still Unnamed | False | By Jonathan P. Hicks | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/nyregion/political-memo-in-connecticut-small-deficit-and-big-fight-fray-nerves.html | Political Memo; In Connecticut, Small Deficit and Big Fight Fray Nerves | False | By Marc Santora | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/classified/paid-notice-deaths-rabinor-george.html | Paid Notice: Deaths RABINOR, , GEORGE | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/opinion/IHT-courts-and-borders-letters-to-the-editor.html | Courts and borders : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/us/national-briefing-new-england-rhode-island-club-owners-fine-is-upheld.html | National Briefing | New England | Rhode Island: Club Owners' Fine Is Upheld | False | By Katie Zezima (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/classified/paid-notice-deaths-schwartz-simon.html | Paid Notice: Deaths SCHWARTZ, , SIMON | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/classified/paid-notice-deaths-darrow-thomas-e.html | Paid Notice: Deaths DARROW, , THOMAS E. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/business/jetblue-s-earnings-increase-23-million.html | JetBlue's Earnings Increase $23 Million | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/nyregion/residential-real-estate-plans-for-2-towers-near-tribeca-raise-concern.html | Residential Real Estate; Plans for 2 Towers Near TriBeCa Raise Concern | False | By Dennis Hevesi | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/opinion/a-prisoner-becomes-a-warden.html | A Prisoner Becomes A Warden | False | By Gustavo Arcos Bergnes | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/opinion/IHT-middle-east-time-to-tighten-the-road-map.html | Middle East : Time to tighten the road map | False | By Gideon Samet, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/us/lawmakers-report-gains-on-medicare-bill.html | Lawmakers Report Gains on Medicare Bill | False | By Robert Pear | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/opinion/IHT-iraqs-infrastructure-letters-to-the-editor.html | Iraq's infrastructure : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/sports/golf-roundup-watson-and-kite-are-tied-for-lead.html | GOLF: ROUNDUP; Watson and Kite Are Tied for Lead | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/classified/paid-notice-deaths-fuld-the-honorable-stanley.html | Paid Notice: Deaths FULD, , THE HONORABLE STANLEY | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/movies/film-review-a-portrait-of-the-army-but-few-heroes-in-sight.html | FILM REVIEW; A Portrait of the Army, but Few Heroes in Sight | False | By A. O. Scott | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/nyregion/guards-and-fans-swarming-tyson-blames-his-accusers.html | Guards and Fans Swarming, Tyson Blames His Accusers | False | By Paul von Zielbauer | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/nyregion/c-corrections-652920.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/classified/paid-notice-deaths-michaels-melvin-mel.html | Paid Notice: Deaths MICHAELS, , MELVIN "MEL" | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/business/judge-orders-ubs-to-pay-to-retrieve-e-mail.html | Judge Orders UBS to Pay to Retrieve E-Mail | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/business/world-business-briefing-europe-indonesia-gas-deal-advances.html | World Business Briefing | Europe: Indonesia: Gas Deal Advances | False | By Dow Jones | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/arts/diner-s-journal.html | DINER'S JOURNAL | False | By William Grimes | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/business/world-business-briefing-europe-the-netherlands-airline-posts-loss.html | World Business Briefing | Europe: The Netherlands: Airline Posts Loss | False | By Gregory Crouch (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/international/middleeast/israeli-soldiers-gunfire-kills-palestinian-child.html | Israeli Soldier's Gunfire Kills Palestinian Child and Wounds 2 | False | By Greg Myre | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-25 | 2003-07-25 | https://www.nytimes.com/2003/07/25/opinion/new-york-i-m-back-oh-i-missed-you-658499.html | New York, I'm Back. Oh, I Missed You. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-26 | 2003-07-26 | https://www.nytimes.com/2003/07/26/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-26 | 2003-07-26 | https://www.nytimes.com/2003/07/26/classified/paid-notice-deaths-wallace-edward-teddy-macintosh.html | Paid Notice: Deaths WALLACE, , EDWARD (TEDDY) MACINTOSH | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-26 | 2003-07-26 | https://www.nytimes.com/2003/07/26/pageoneplus/corrections.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-26 | 2003-07-26 | https://www.nytimes.com/2003/07/26/nyregion/c-corrections-671002.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-26 | 2003-07-26 | https://www.nytimes.com/2003/07/26/opinion/IHT-1928nations-set-to-sign-treaty-in-our-pages100-75-and-50-years-ago.html | 1928:Nations Set to Sign Treaty : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-26 | 2003-07-26 | https://www.nytimes.com/2003/07/26/nyregion/us-approves-evacuation-plan-for-indian-point-nuclear-plant.html | U.S. Approves Evacuation Plan For Indian Point Nuclear Plant | False | By Randal C. Archibold and Matthew L. Wald | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-07-26 | 2003-07-26 | https://www.nytimes.com/2003/07/26/opinion/l-for-life-s-end-best-to-plan-now-669628.html | For Life's End, Best to Plan Now | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-26 | 2003-07-26 | https://www.nytimes.com/2003/07/26/nyregion/bloomberg-says-he-has-improved-security-at-city-hall.html | Bloomberg Says He has Improved Security at City Hall | False | By Winnie Hu | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-26 | 2003-07-26 | https://www.nytimes.com/2003/07/26/opinion/in-iraq-a-justice-system-worth-saving.html | In Iraq, a Justice System Worth Saving | False | By Richard Coughlin | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-26 | 2003-07-26 | https://www.nytimes.com/2003/07/26/business/worldbusiness/world-business-briefing-asia.html | World Business Briefing Asia | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-26 | 2003-07-26 | https://www.nytimes.com/2003/07/26/us/even-gop-could-face-a-bumpy-road-in-california-recall.html | Even G.O.P. Could Face a Bumpy Road in California Recall | False | By Dean E. Murphy | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-26 | 2003-07-26 | https://www.nytimes.com/2003/07/26/classified/paid-notice-deaths-pomex-solomon.html | Paid Notice: Deaths POMEX, SOLOMON | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-26 | 2003-07-26 | https://www.nytimes.com/2003/07/26/nyregion/author-clinton-shakes-many-hands-and-sells-many-books.html | Author Clinton Shakes Many Hands and Sells Many Books | False | By David D. Kirkpatrick | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-26 | 2003-07-26 | https://www.nytimes.com/2003/07/26/us/after-the-war-names-of-the-dead.html | AFTER THE WAR; Names of the Dead | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-26 | 2003-07-26 | https://www.nytimes.com/2003/07/26/us/bush-selects-two-for-bench-adding-fuel-to-senate-fire.html | Bush Selects Two for Bench, Adding Fuel to Senate Fire | False | By Neil A. Lewis | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-26 | 2003-07-26 | https://www.nytimes.com/2003/07/26/nyregion/c-corrections-670987.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-26 | 2003-07-26 | https://www.nytimes.com/2003/07/26/sports/plus-hockey-rangers-add-muscle-with-simon.html | PLUS HOCKEY; Rangers Add Muscle With Simon | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-26 | 2003-07-26 | https://www.nytimes.com/2003/07/26/sports/boxing-one-fight-too-many-costs-boxer-his-life.html | BOXING; One Fight Too Many Costs Boxer His Life | False | By Geoffrey Gray | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-26 | 2003-07-26 | https://www.nytimes.com/2003/07/26/your-money/IHT-world-of-investing-for-risktakers-look-at-poland.html | World of Investing : For risk-takers, look at Poland | False | By James K. Glassman, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-26 | 2003-07-26 | https://www.nytimes.com/2003/07/26/sports/sports-of-the-times-still-rooting-to-see-maris-in-hall-of-fame.html | Sports of The Times; Still Rooting to See Maris in Hall of Fame | False | By Ira Berkow | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-26 | 2003-07-26 | https://www.nytimes.com/2003/07/26/nyregion/judge-dismisses-lawyer-s-suit-challenging-new-civil-case-fees.html | Judge Dismisses Lawyer's Suit Challenging New Civil Case Fees | False | By Bruce Lambert | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-26 | 2003-07-26 | https://www.nytimes.com/2003/07/26/nyregion/volunteer-accused-of-making-threat-to-councilman.html | Volunteer Accused of Making Threat to Councilman | False | By Diane Cardwell and Kevin Flynn | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-26 | 2003-07-26 | https://www.nytimes.com/2003/07/26/business/world-business-briefing-asia-south-korea-bank-cuts-forecast.html | World Business Briefing | Asia: South Korea: Bank Cuts Forecast | False | By Don Kirk (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-26 | 2003-07-26 | https://www.nytimes.com/2003/07/26/nyregion/tentative-deal-set-on-budget-in-connecticut.html | Tentative Deal Set on Budget In Connecticut | False | By Alison Leigh Cowan | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-26 | 2003-07-26 | https://www.nytimes.com/2003/07/26/news/asias-club-scene-membership-links-expats-to-elite.html | Asia's club scene : Membership links expats to elite | False | By Thomas Crampton, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-26 | 2003-07-26 | https://www.nytimes.com/2003/07/26/world/after-the-war-military-iraqi-informants-tips-grow-after-brothers-deaths.html | AFTER THE WAR; MILITARY; Iraqi Informants' Tips Grow After Brothers' Deaths | False | By Eric Schmitt | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-26 | 2003-07-26 | https://www.nytimes.com/2003/07/26/IHT-clash-of-cultures-when-la-difference-rubs-the-wrong-way.html | Clash of cultures : When 'la diffã'sÃ'Crence' rubs the wrong way | False | By Anne Bagamery, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-26 | 2003-07-26 | https://www.nytimes.com/2003/07/26/classified/paid-notice-deaths-lerner-charles.html | Paid Notice: Deaths LERNER, , CHARLES | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-26 | 2003-07-26 | https://www.nytimes.com/2003/07/26/us/national-briefing-rockies-colorado-antiwar-nuns-receive-prison-terms.html | National Briefing | Rockies: Colorado: Antiwar Nuns Receive Prison Terms | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-26 | 2003-07-26 | https://www.nytimes.com/2003/07/26/business/company-briefs-669601.html | COMPANY BRIEFS | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-26 | 2003-07-26 | https://www.nytimes.com/2003/07/26/arts/q-a-endangered-species-slow-food.html | Q&A; Endangered Species: Slow Food | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-26 | 2003-07-26 | https://www.nytimes.com/2003/07/26/world/world-briefing-united-nations-new-administrator-for-kosovo.html | World Briefing | United Nations: New Administrator For Kosovo | False | By Daniel B. Schneider (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-26 | 2003-07-26 | https://www.nytimes.com/2003/07/26/business/company-news-royal-numico-sells-rexall-sundown-for-250-million.html | COMPANY NEWS; ROYAL NUMICO SELLS REXALL SUNDOWN FOR $250 MILLION | False | By Gregory Crouch (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-26 | 2003-07-26 | https://www.nytimes.com/2003/07/26/nyregion/quotation-of-the-day-666424.html | QUOTATION OF THE DAY | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-26 | 2003-07-26 | https://www.nytimes.com/2003/07/26/business/international-business-california-chablis-no-such-thing-europeans-say.html | INTERNATIONAL BUSINESS; California Chablis? No Such Thing, Europeans Say | False | By Thomas Fuller | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-26 | 2003-07-26 | https://www.nytimes.com/2003/07/26/classified/paid-notice-deaths-bronstein-sophia-l.html | Paid Notice: Deaths BRONSTEIN, , SOPHIA L. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-26 | 2003-07-26 | https://www.nytimes.com/2003/07/26/IHT-amid-korean-war-memorials-hope-of-new-talks.html | Amid Korean War memorials, hope of new talks | False | By Don Kirk, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-26 | 2003-07-26 | https://www.nytimes.com/2003/07/26/business/imported-rugs-caught-up-in-antiterror-rule.html | Imported Rugs Caught Up in Antiterror Rule | False | By Elizabeth Olson | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-26 | 2003-07-26 | https://www.nytimes.com/2003/07/26/opinion/l-were-9-11-attacks-preventable-669920.html | Were 9/11 Attacks Preventable? | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-07-26 | 2003-07-26 | https://www.nytimes.com/2003/07/26/arts/bridge-bidding-a-high-risk-game-when-it-s-the-way-to-win.html | BRIDGE; Bidding a High-Risk Game When It-s the Way to Win | False | By Alan Truscott | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-26 | 2003-07-26 | https://www.nytimes.com/2003/07/26/us/a-big-tax-cut-for-business-is-proposed-in-congress.html | A Big Tax Cut For Business Is Proposed in Congress | False | By David Firestone | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-26 | 2003-07-26 | https://www.nytimes.com/2003/07/26/classified/paid-notice-deaths-davis-james-e.html | Paid Notice: Deaths DAVIS, , JAMES E. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-26 | 2003-07-26 | https://www.nytimes.com/2003/07/26/world/gorbachev-pushes-plan-to-turn-iron-curtain-into-parkland.html | Gorbachev Pushes Plan to Turn Iron Curtain Into Parkland | False | By Otto Pohl | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-26 | 2003-07-26 | https://www.nytimes.com/2003/07/26/arts/city-opera-s-hopes-to-move-to-trade-center-s-site-dim.html | City Opera's Hopes to Move To Trade Center's Site Dim | False | By Robin Pogrebin | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-26 | 2003-07-26 | https://www.nytimes.com/2003/07/26/world/at-50-the-korean-truce-defines-a-generation-gap.html | At 50, the Korean Truce Defines a Generation Gap | False | By Norimitsu Onishi | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-26 | 2003-07-26 | https://www.nytimes.com/2003/07/26/IHT-clarification.html | Clarification | False | , International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-26 | 2003-07-26 | https://www.nytimes.com/2003/07/26/business/can-kraft-trim-the-fat-in-an-oreo-world.html | Can Kraft Trim the Fat in an Oreo World? | False | By David Barboza | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-26 | 2003-07-26 | https://www.nytimes.com/2003/07/26/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-26 | 2003-07-26 | https://www.nytimes.com/2003/07/26/business/company-news-merrill-lynch-appoints-new-public-relations-executive.html | COMPANY NEWS; MERRILL LYNCH APPOINTS NEW PUBLIC RELATIONS EXECUTIVE | False | By Landon Thomas Jr. (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-26 | 2003-07-26 | https://www.nytimes.com/2003/07/26/movies/animated-films-hit-the-road-to-win-love-of-studios.html | Animated Films Hit the Road to Win Love of Studios | False | By Elvis Mitchell | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-26 | 2003-07-26 | https://www.nytimes.com/2003/07/26/nyregion/about-new-york-a-crime-takes-everything-but-memories.html | About New York; A Crime Takes Everything But Memories | False | By Dan Barry | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-26 | 2003-07-26 | https://www.nytimes.com/2003/07/26/opinion/1-orthodox-anglicans-655015.html | Orthodox Anglicans | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-26 | 2003-07-26 | https://www.nytimes.com/2003/07/26/arts/john-schlesinger-77-dies-directed-midnight-cowboy.html | John Schlesinger, 77, Dies; Directed 'Midnight Cowboy' | False | By Mel Gussow | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-26 | 2003-07-26 | https://www.nytimes.com/2003/07/26/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-26 | 2003-07-26 | https://www.nytimes.com/2003/07/26/sports/transactions-671118.html | TRANSACTIONS | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-26 | 2003-07-26 | https://www.nytimes.com/2003/07/26/sports/golf-quietly-inkster-and-jones-take-charge-at-evian.html | GOLF; Quietly, Inkster and Jones Take Charge at Evian | False | By Ron Dicker | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-26 | 2003-07-26 | https://www.nytimes.com/2003/07/26/sports/IHT-swimming-phelps-is-leaving-records-in-wake.html | SWIMMING : Phelps is leaving records in wake | False | By Christopher Clarey, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-26 | 2003-07-26 | https://www.nytimes.com/2003/07/26/us/davis-fighting-recall-to-stump-against-right-wing.html | Davis, Fighting Recall, to Stump Against 'Right Wing' | False | By John M. Broder | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-26 | 2003-07-26 | https://www.nytimes.com/2003/07/26/nyregion/c-corrections-671029.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-26 | 2003-07-26 | https://www.nytimes.com/2003/07/26/nyregion/a-top-school-administrator-is-to-retire-on-eve-of-overhaul.html | A Top School Administrator Is to Retire on Eve of Overhaul | False | By David M. Herszenhorn | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-26 | 2003-07-26 | https://www.nytimes.com/2003/07/26/us/house-passes-drug-bill-battle-is-likely-in-senate.html | House Passes Drug Bill; Battle Is Likely in Senate | False | By Sheryl Gay Stolberg | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-26 | 2003-07-26 | https://www.nytimes.com/2003/07/26/opinion/the-battle-of-boston.html | The Battle of Boston? | False | By Ashbel Green | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-26 | 2003-07-26 | https://www.nytimes.com/2003/07/26/opinion/IHT-1953koreas-armistice-is-signed-in-our-pages100-75-and-50-years-ago.html | 1953:Korea Armistice Is Signed : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-26 | 2003-07-26 | https://www.nytimes.com/2003/07/26/sports/IHT-cycling-french-rider-living-a-dream.html | CYCLING : French rider living a dream | False | By Samuel Abt, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-26 | 2003-07-26 | https://www.nytimes.com/2003/07/26/international/asia/world-briefing-asia.html | World Briefing: Asia | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-26 | 2003-07-26 | https://www.nytimes.com/2003/07/26/business/world-business-briefing-asia-south-korea-decline-in-overdue-debt.html | World Business Briefing | Asia: South Korea: Decline In Overdue Debt | False | By Don Kirk (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-26 | 2003-07-26 | https://www.nytimes.com/2003/07/26/sports/baseball/johnson-is-hoping-to-stay-healthy.html | Johnson Is Hoping to Stay Healthy | False | By Tyler Kepner | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-26 | 2003-07-26 | https://www.nytimes.com/2003/07/26/nyregion/pataki-hopes-new-keg-law-will-curb-drinking-by-minors.html | Pataki Hopes New 'Keg Law' Will Curb Drinking by Minors | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-26 | 2003-07-26 | https://www.nytimes.com/2003/07/26/us/gerald-hawkins-75-astronomer-who-theorized-on-stonehenge.html | Gerald Hawkins, 75, Astronomer Who Theorized on Stonehenge | False | By Wolfgang Saxon | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-26 | 2003-07-26 | https://www.nytimes.com/2003/07/26/sports/pro-football-collins-and-toomer-haven-t-lost-the-connection.html | PRO FOOTBALL; Collins and Toomer Haven't Lost the Connection | False | By Bill Pennington | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-26 | 2003-07-26 | https://www.nytimes.com/2003/07/26/opinion/biotech-food-for-africa.html | Biotech Food for Africa | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-26 | 2003-07-26 | https://www.nytimes.com/2003/07/26/business/business-digest-668079.html | BUSINESS DIGEST | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-26 | 2003-07-26 | https://www.nytimes.com/2003/07/26/opinion/california-chaos.html | California Chaos | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-26 | 2003-07-26 | https://www.nytimes.com/2003/07/26/classified/paid-notice-deaths-winston-lillian.html | Paid Notice: Deaths WINSTON, , LILLIAN | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-07-26 | 2003-07-26 | https://www.nytimes.com/2003/07/26/c-corrections-670960.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-26 | 2003-07-26 | https://www.nytimes.com/2003/07/26/sports/baseball-yanks-give-red-sox-fans-another-reason-to-feel-cursed.html | BASEBALL; Yanks Give Red Sox Fans Another Reason to Feel Cursed | False | By Tyler Kepner | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-26 | 2003-07-26 | https://www.nytimes.com/2003/07/26/classified/paid-notice-memorials-castellano-anna.html | Paid Notice: Memorials CASTELLANO, , ANNA | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-26 | 2003-07-26 | https://www.nytimes.com/2003/07/26/books/america-yawns-at-foreign-fiction.html | America Yawns at Foreign Fiction | False | By Stephen Kinzer | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-26 | 2003-07-26 | https://www.nytimes.com/2003/07/26/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-26 | 2003-07-26 | https://www.nytimes.com/2003/07/26/opinion/a-golden-opportunity-for-vieques-to-be-green.html | A Golden Opportunity for Vieques to Be Green | False | By John Todd | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-26 | 2003-07-26 | https://www.nytimes.com/2003/07/26/classified/paid-notice-deaths-halpern-david.html | Paid Notice: Deaths HALPERN, , DAVID | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-26 | 2003-07-26 | https://www.nytimes.com/2003/07/26/opinion/editorial-observer-most-dangerous-pedestrian-los-angeles-got-makeover.html | Editorial Observer; How the Most Dangerous Pedestrian in Los Angeles Got a Makeover | False | By Brent Staples | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-26 | 2003-07-26 | https://www.nytimes.com/2003/07/26/us/court-rejects-bid-to-halt-recall-vote.html | Court Rejects Bid to Halt Recall Vote | False | By Adam Liptak | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-26 | 2003-07-26 | https://www.nytimes.com/2003/07/26/nyregion/inside-668184.html | INSIDE | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-26 | 2003-07-26 | https://www.nytimes.com/2003/07/26/international/europe/world-briefing-europe.html | World Briefing: Europe | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-26 | 2003-07-26 | https://www.nytimes.com/2003/07/26/sports/IHT-cycling-wheres-the-photo-finish.html | CYCLING : Where's the photo finish? | False | By Samuel Abt, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-26 | 2003-07-26 | https://www.nytimes.com/2003/07/26/classified/paid-notice-deaths-messinesi-despina-nee-plakias.html | Paid Notice: Deaths MESSINESI, DESPINA (NEE PLAKIAS) | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-26 | 2003-07-26 | https://www.nytimes.com/2003/07/26/classified/paid-notice-deaths-levine-ellen-ellan-leventhal.html | Paid Notice: Deaths LEVINE, , ELLEN (LEVENTHAL) | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-26 | 2003-07-26 | https://www.nytimes.com/2003/07/26/your-money/IHT-book-report-revival-of-the-fittest.html | Book Report : REVIVAL OF THE FITTEST | False | Reviewed by Holly Hubbard Preston, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-26 | 2003-07-26 | https://www.nytimes.com/2003/07/26/opinion/for-lifes-end-best-to-plan-now-3-letters.html | For Life's End, Best to Plan Now (3 Letters) | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-26 | 2003-07-26 | https://www.nytimes.com/2003/07/26/world/after-the-war-sons-hussein-bodies-shown-to-skeptical-iraqis.html | AFTER THE WAR: SONS; Hussein Bodies Shown to Skeptical Iraqis | False | By Dexter Filkins | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-26 | 2003-07-26 | https://www.nytimes.com/2003/07/26/nyregion/c-corrections-671037.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-26 | 2003-07-26 | https://www.nytimes.com/2003/07/26/opinion/tax-relief-for-the-poor-658510.html | Tax Relief for the Poor | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-26 | 2003-07-26 | https://www.nytimes.com/2003/07/26/world/world-briefing-europe-italy-misuse-of-immunity-law-alleged.html | World Briefing | Europe: Italy: Misuse Of Immunity Law Alleged | False | By Jason Horowitz (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-26 | 2003-07-26 | https://www.nytimes.com/2003/07/26/world/threats-responses-inquiry-classified-section-sept-11-report-faults-saudi-rulers.html | THREATS AND RESPONSES: THE INQUIRY; Classified Section Of Sept. 11 Report Faults Saudi Rulers | False | By David Johnston | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-26 | 2003-07-26 | https://www.nytimes.com/2003/07/26/us/head-start-overhaul-passes-in-house-but-faces-senate-hurdle.html | Head Start Overhaul Passes in House but Faces Senate Hurdle | False | By Diana Jean Schemo | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-26 | 2003-07-26 | https://www.nytimes.com/2003/07/26/sports/baseball-unlikely-or-not-wilson-does-it-all.html | BASEBALL; Unlikely Or Not, Wilson Does It All | False | By Bill Finley | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-26 | 2003-07-26 | https://www.nytimes.com/2003/07/26/style/IHT-the-strange-case-of-a-stayathome-collector.html | The strange case of a stay-at-home collector | False | By Souren Melikian, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-26 | 2003-07-26 | https://www.nytimes.com/2003/07/26/horse-racing-rejuvenated-jockey-nudges-trademark-to-baruch-victory.html | HORSE RACING; Rejuvenated Jockey Nudges Trademark To Baruch Victory | False | By Joe Drape | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-26 | 2003-07-26 | https://www.nytimes.com/2003/07/26/sports/cycling-showdown-in-france-armstrong-against-ullrich.html | CYCLING; Showdown in France: Armstrong Against Ullrich | False | By Samuel Abt | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-26 | 2003-07-26 | https://www.nytimes.com/2003/07/26/us/2-freshmen-find-rare-common-ground.html | 2 Freshmen Find Rare Common Ground | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-26 | 2003-07-26 | https://www.nytimes.com/2003/07/26/sports/sportsspecial/armstrong-just-a-short-ride-through-paris-from-5th.html | Armstrong Just a Short Ride Through Paris From 5th Victory | False | By Samuel Abt | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-26 | 2003-07-26 | https://www.nytimes.com/2003/07/26/classified/paid-notice-memorials-klein-felix.html | Paid Notice: Memorials KLEIN, , FELIX | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-26 | 2003-07-26 | https://www.nytimes.com/2003/07/26/arts/do-aid-studies-govern-policies-or-reflect-them.html | Do Aid Studies Govern Policies Or Reflect Them? | False | By Daphne Eviatar | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-26 | 2003-07-26 | https://www.nytimes.com/2003/07/26/world/threats-responses-antiterrorism-intelligence-critics-urge-us-look-british-spy.html | THREATS AND RESPONSES: ANTITERRORISM; Intelligence Critics Urge U.S. To Look to British Spy Agency | False | By Don van Natta Jr. | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-26 | 2003-07-26 | https://www.nytimes.com/2003/07/26/sports/pro-football-bills-receiver-keeps-focus-on-brother.html | PRO FOOTBALL; Bills Receiver Keeps Focus on Brother | False | By Damon Hack | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-07-26 | 2003-07-26 | https://www.nytimes.com/2003/07/26/IHT-eurozone-assignments-scaling-back-expat-packages.html | Euro-zone assignments : Scaling back expat packages | False | By Conrad De Aenlle, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-26 | 2003-07-26 | https://www.nytimes.com/2003/07/26/opinion/IHT-did-he-bang-it-nikita-khrushchev-and-the-shoe.html | Did he bang it?: Nikita Khrushchev and the shoe | False | By William Taubman, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-26 | 2003-07-26 | https://www.nytimes.com/2003/07/26/business/stock-exchange-and-specialist-in-a-dispute-over-e-mail.html | Stock Exchange And Specialist In a Dispute Over E-Mail | False | By Gretchen Morgenson | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-26 | 2003-07-26 | https://www.nytimes.com/2003/07/26/nyregion/c-corrections-670979.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-26 | 2003-07-26 | https://www.nytimes.com/2003/07/26/opinion/l-were-9-11-attacks-preventable-669954.html | Were 9/11 Attacks Preventable? | False | | 2003-10-07 | TX 5-807-239 | | | |
| 2003-07-26 | 2003-07-26 | https://www.nytimes.com/2003/07/26/sports/IHT-cycling-both-static-and-praise-for-the-tours-own-talk-radio.html | CYCLING ; Both static and praise for the Tour❤️Ã‚Â‚'s own talk radio | False | By Samuel Abt, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-26 | 2003-07-26 | https://www.nytimes.com/2003/07/26/business/world-business-briefing-europe-britain-insurer-s-lawsuit-restored.html | World Business Briefing | Europe: Britain: Insurer's Lawsuit Restored | False | By Heather Timmons (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-26 | 2003-07-26 | https://www.nytimes.com/2003/07/26/us/new-gop-chief-hammers-democrats.html | New G.O.P. Chief Hammers Democrats | False | By Randal C. Archibold and Adam Nagourney | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-26 | 2003-07-26 | https://www.nytimes.com/2003/07/26/us/national-briefing-science-and-health-revised-estimates-of-whale-populaton.html | National Briefing | Science And Health: Revised Estimates Of Whale Population | False | By JosÃ©â© RamÃâ€°rez (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-26 | 2003-07-26 | https://www.nytimes.com/2003/07/26/world/the-saturday-profile-fisherman-seeks-to-harvest-ailing-baltic-gently.html | THE SATURDAY PROFILE; Fisherman Seeks to Harvest Ailing Baltic, Gently | False | By Marlise Simons | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-26 | 2003-07-26 | https://www.nytimes.com/2003/07/26/nyregion/photographer-s-dilemma-duck-or-get-the-picture.html | Photographer's Dilemma: Duck, or Get the Picture | False | By Patrick Healy | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-26 | 2003-07-26 | https://www.nytimes.com/2003/07/26/us/a-cherished-civil-rights-site-faces-its-doom.html | A Cherished Civil Rights Site Faces Its Doom | False | By Jeffrey Gettleman | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-26 | 2003-07-26 | https://www.nytimes.com/2003/07/26/arts/television-review-seeking-hussein-and-a-successor.html | TELEVISION REVIEW; Seeking Hussein (And a Successor) | False | By Laura Miller | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-26 | 2003-07-26 | https://www.nytimes.com/2003/07/26/classified/paid-notice-deaths-traviglia-emily-nee-catalano.html | Paid Notice: Deaths TRAVAGLIA, , EMILY (NEE CATALANO) | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-26 | 2003-07-26 | https://www.nytimes.com/2003/07/26/business/worldbusiness/IHT-eu-says-a-parma-ham-can-only-be-from-parma.html | EU says a Parma ham can only be from Parma | False | By Thomas Fuller, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-26 | 2003-07-26 | https://www.nytimes.com/2003/07/26/business/world-business-briefing-europe-britain-slow-economic-growth.html | World Business Briefing | Europe: Britain: Slow Economic Growth | False | By Heather Timmons (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-26 | 2003-07-26 | https://www.nytimes.com/2003/07/26/business/swiss-court-rebuffs-a-motorola-request.html | Swiss Court Rebuffs a Motorola Request | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-26 | 2003-07-26 | https://www.nytimes.com/2003/07/26/world/bush-with-palestinian-prime-minister-urges-compromise.html | Bush, With Palestinian Prime Minister, Urges Compromise | False | By Richard W. Stevenson | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-26 | 2003-07-26 | https://www.nytimes.com/2003/07/26/us/congress-to-monitor-shuttle-program-closely-lawmaker-says.html | Congress to Monitor Shuttle Program Closely, Lawmaker Says | False | By Warren E. Leary | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-26 | 2003-07-26 | https://www.nytimes.com/2003/07/26/sports/waco-police-call-off-search.html | Waco Police Call Off Search | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-26 | 2003-07-26 | https://www.nytimes.com/2003/07/26/IHT-how-far-under-water-is-eurostar.html | How far under water is Eurostar? | False | By Eric Pfanner, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-26 | 2003-07-26 | https://www.nytimes.com/2003/07/26/sports/swimming-phelps-sets-world-records-in-2-events.html | SWIMMING; Phelps Sets World Records in 2 Events | False | By Christopher Clarey | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-26 | 2003-07-26 | https://www.nytimes.com/2003/07/26/world/president-orders-troop-deployment-to-liberian-coast.html | PRESIDENT ORDERS TROOP DEPLOYMENT TO LIBERIAN COAST | False | By Eric Schmitt | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-26 | 2003-07-26 | https://www.nytimes.com/2003/07/26/opinion/abbas-inspires-hope.html | Abbas Inspires Hope | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-26 | 2003-07-26 | https://www.nytimes.com/2003/07/26/opinion/l-medicare-and-the-market-657409.html | Medicare and the Market | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-26 | 2003-07-26 | https://www.nytimes.com/2003/07/26/opinion/l-for-life-s-end-best-to-plan-now-669580.html | For Life's End, Best to Plan Now | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-26 | 2003-07-26 | https://www.nytimes.com/2003/07/26/world/russian-colonel-guilty-of-murder-in-death-of-chechen-woman.html | Russian Colonel Guilty of Murder in Death of Chechen Woman | False | By Steven Lee Myers | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-26 | 2003-07-26 | https://www.nytimes.com/2003/07/26/classified/paid-notice-memorials-grant-rose.html | Paid Notice: Memorials GRANT, , ROSE | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-26 | 2003-07-26 | https://www.nytimes.com/2003/07/26/opinion/l-were-9-11-attacks-preventable-669970.html | Were 9/11 Attacks Preventable? | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-26 | 2003-07-26 | https://www.nytimes.com/2003/07/26/world/after-the-war-auction-block-uday-s-trove-to-remember-or-forget.html | AFTER THE WAR: AUCTION BLOCK; Uday's Trove: To Remember or Forget | False | By Robert F. Worth | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-26 | 2003-07-26 | https://www.nytimes.com/2003/07/26/classified/paid-notice-deaths-mason-evelyn.html | Paid Notice: Deaths MASON, , EVELYN | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-26 | 2003-07-26 | https://www.nytimes.com/2003/07/26/nyregion/caseworkers-acted-properly-in-case-of-2-slain-children.html | Caseworkers Acted Properly In Case of 2 Slain Children | False | By Laura Mansnerus | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-26 | 2003-07-26 | https://www.nytimes.com/2003/07/26/world/palestinian-boy-4-is-killed-at-israeli-checkpoint.html | Palestinian Boy, 4, Is Killed at Israeli Checkpoint | False | By Greg Myre | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-07-26 | 2003-07-26 | https://www.nytimes.com/2003/07/26/business/world-business-briefing-asia-china-trade-concessions-for-hong-kong.html | World Business Briefing \| Asia: China: Trade Concessions For Hong Kong | False | By Keith Bradsher (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-26 | 2003-07-26 | https://www.nytimes.com/2003/07/26/business/world-business-briefing-americas-canada-miner-cuts-dividend.html | World Business Briefing \| Americas: Canada: Miner Cuts Dividend | False | By Bernard Simon (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-26 | 2003-07-26 | https://www.nytimes.com/2003/07/26/classified/paid-notice-deaths-siegal-helen-bienstock.html | Paid Notice: Deaths SIEGAL, , HELEN BIENSTOCK | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-26 | 2003-07-26 | https://www.nytimes.com/2003/07/26/arts/dance-review-a-four-seasons-to-raise-vivaldi-s-eyebrows.html | DANCE REVIEW; A 'Four Seasons' to Raise Vivaldi's Eyebrows | False | By Anna Kisselgoff | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-26 | 2003-07-26 | https://www.nytimes.com/2003/07/26/nyregion/c-corrections-671010.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-26 | 2003-07-26 | https://www.nytimes.com/2003/07/26/sports/pro-football-jets-thomas-is-looking-to-put-past-behind-him.html | PRO FOOTBALL; Jets' Thomas Is Looking To Put Past Behind Him | False | By Judy Battista | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-26 | 2003-07-26 | https://www.nytimes.com/2003/07/26/sports/baseball-mets-helped-by-leiter-and-aggressive-reyes.html | BASEBALL; Mets Helped by Leiter And Aggressive Reyes | False | By Rafael Hermoso | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-26 | 2003-07-26 | https://www.nytimes.com/2003/07/26/IHT-asias-club-scene-membership-links-expats-to-elite.html | Asia's club scene : Membership links expats to elite | False | By Thomas Crampton, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-26 | 2003-07-26 | https://www.nytimes.com/2003/07/26/opinion/l-were-9-11-attacks-preventable-669946.html | Were 9/11 Attacks Preventable? | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-26 | 2003-07-26 | https://www.nytimes.com/2003/07/26/opinion/l-for-life-s-end-best-to-plan-now-669547.html | For Life's End, Best to Plan Now | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-26 | 2003-07-26 | https://www.nytimes.com/2003/07/26/nyregion/bloomberg-defends-his-policy-on-illegal-immigrants-privacy.html | Bloomberg Defends His Policy On Illegal Immigrants' Privacy | False | By Susan Sachs | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-26 | 2003-07-26 | https://www.nytimes.com/2003/07/26/sports/IHT-swimming-russian-neptune-isnt-acting-his-age.html | SWIMMING : Russian Neptune isn't acting his age | False | By Christopher Clarey, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-26 | 2003-07-26 | https://www.nytimes.com/2003/07/26/classified/paid-notice-deaths-dulman-howard.html | Paid Notice: Deaths DULMAN, , HOWARD | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-26 | 2003-07-26 | https://www.nytimes.com/2003/07/26/opinion/protecting-female-cadets.html | Protecting Female Cadets | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-26 | 2003-07-26 | https://www.nytimes.com/2003/07/26/us/education-secretary-defends-school-system-he-once-led.html | Education Secretary Defends School System He Once Led | False | By Diana Jean Schemo | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-26 | 2003-07-26 | https://www.nytimes.com/2003/07/26/opinion/l-were-9-11-attacks-preventable-669903.html | Were 9/11 Attacks Preventable? | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-26 | 2003-07-26 | https://www.nytimes.com/2003/07/26/opinion/tears-from-the-gruff-chairman.html | Tears From the Gruff Chairman | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-26 | 2003-07-26 | https://www.nytimes.com/2003/07/26/opinion/l-were-9-11-attacks-preventable-669911.html | Were 9/11 Attacks Preventable? | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-26 | 2003-07-26 | https://www.nytimes.com/2003/07/26/opinion/IHT-china-vs-dissent-a-democrat-in-the-dock.html | China vs. dissent : A democrat in the dock | False | By Jared Genser, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-26 | 2003-07-26 | https://www.nytimes.com/2003/07/26/us/national-briefing-washington-house-rejects-americorps-money-and-adjourns.html | National Briefing \| Washington: House Rejects AmeriCorps Money And Adjourns | False | By David Firestone (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-26 | 2003-07-26 | https://www.nytimes.com/2003/07/26/nyregion/c-corrections-670995.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-26 | 2003-07-26 | https://www.nytimes.com/2003/07/26/world/amazon-indians-honor-an-intrepid-spirit.html | Amazon Indians Honor an Intrepid Spirit | False | By Larry Rohter | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-26 | 2003-07-26 | https://www.nytimes.com/2003/07/26/IHT-paying-top-yen-to-hobnob-in-english.html | Paying top yen to hobnob in English | False | By Miki Tanikawa, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-26 | 2003-07-26 | https://www.nytimes.com/2003/07/26/world/world-briefing-europe-germany-delay-in-extradition-ruling.html | World Briefing \| Europe: Germany: Delay In Extradition Ruling | False | By Mark Landler (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-26 | 2003-07-26 | https://www.nytimes.com/2003/07/26/news/how-far-under-water-is-eurostar.html | How far under water is Eurostar? | False | By Eric Pfanner, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-26 | 2003-07-26 | https://www.nytimes.com/2003/07/26/world/world-briefing-asia-india-aids-cases-rise.html | World Briefing \| Asia: India: AIDS Cases Rise | False | By Agence France-Presse | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-26 | 2003-07-26 | https://www.nytimes.com/2003/07/26/business/world-business-briefing-europe-the-netherlands-chemical-profit-falls.html | World Business Briefing \| Europe: The Netherlands: Chemical Profit Falls | False | By Gregory Crouch (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-26 | 2003-07-26 | https://www.nytimes.com/2003/07/26/national/internet-challenges-newsroom-taboo-on-naming-rape-victims.html | Internet Challenges Newsroom Taboo on Naming Rape Victims | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-26 | 2003-07-26 | https://www.nytimes.com/2003/07/26/sports/honey-craven-98-longtime-national-horse-show-manager.html | Honey Craven, 98, Longtime National Horse Show Manager | False | By Frank Litsky | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-26 | 2003-07-26 | https://www.nytimes.com/2003/07/26/nyregion/reliving-history-at-30-mph-drivers-commemorate-a-cross-country-trip.html | Reliving History At 30 M.P.H.; Drivers Commemorate a Cross-Country Trip | False | By James Barron | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-26 | 2003-07-26 | https://www.nytimes.com/2003/07/26/nyregion/report-says-restaurant-jobs-unaffected-by-smoking-ban.html | Report Says Restaurant Jobs Unaffected by Smoking Ban | False | By Paul von Zielbauer | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-26 | 2003-07-26 | https://www.nytimes.com/2003/07/26/sports/baseball-analysis-heroics-are-back-obscuring-theatrics.html | Baseball Analysis; Heroics Are Back, Obscuring Theatrics | False | By Jack Curry | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-07-26 | 2003-07-26 | https://www.nytimes.com/2003/07/26/sports/golf-whaley-misses-cut-but-stays-upbeat.html | GOLF; Whaley Misses Cut, but Stays Upbeat | False | By Jack Cavanaugh | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-26 | 2003-07-26 | https://www.nytimes.com/2003/07/26/opinion/were-911-attacks-preventable-6-letters.html | Were 9/11 Attacks Preventable? (6 Letters) | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-26 | 2003-07-26 | https://www.nytimes.com/2003/07/26/opinion/tapping-the-mood-gene.html | Tapping The Mood Gene | False | By Peter D. Kramer | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-26 | 2003-07-26 | https://www.nytimes.com/2003/07/26/us/religion-journal-a-city-s-police-turn-to-buddhism-to-fight-gangs.html | Religion Journal; A City's Police Turn to Buddhism to Fight Gangs | False | By Katie Zezima | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-26 | 2003-07-26 | https://www.nytimes.com/2003/07/26/classified/paid-notice-deaths-digiacomo-william-a.html | Paid Notice: Deaths DIGIACOMO, , WILLIAM A. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-26 | 2003-07-26 | https://www.nytimes.com/2003/07/26/opinion/IHT-1903race-riot-in-illinois-town-in-our-pages100-75-and-50-years.html | 1903 Race Riot in Illinois Town : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-26 | 2003-07-26 | https://www.nytimes.com/2003/07/26/nyregion/news-summary-666491.html | NEWS SUMMARY | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-26 | 2003-07-26 | https://www.nytimes.com/2003/07/26/nyregion/a-senator-a-memoir-and-plenty-of-pens.html | A Senator, a Memoir, And Plenty of Pens | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-26 | 2003-07-26 | https://www.nytimes.com/2003/07/26/classified/paid-notice-deaths-michaels-melvin.html | Paid Notice: Deaths MICHAELS, , MELVIN | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-26 | 2003-07-26 | https://www.nytimes.com/2003/07/26/business/publishing-siblings-will-compete-in-bridal-suite-parent-approves.html | Publishing Siblings Will Compete In Bridal Suite; Parent Approves | False | By David Carr | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-26 | 2003-07-26 | https://www.nytimes.com/2003/07/26/your-money/IHT-electric-utilities-a-sizzling-sector-after-the-enron-effect.html | Electric utilities / A sizzling sector : After the Enron effect, it's time to plug back in | False | By Judith Rehak, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-26 | 2003-07-26 | https://www.nytimes.com/2003/07/26/national/national-briefing-south.html | National Briefing: South | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-26 | 2003-07-26 | https://www.nytimes.com/2003/07/26/news/paying-top-yen-to-hobnob-in-english.html | Paying top yen to hobnob in English | False | By Miki Tanikawa, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-26 | 2003-07-26 | https://www.nytimes.com/2003/07/26/nyregion/70-complaints-and-one-stolen-bus-later-boy-gets-court-date.html | 70 Complaints and One Stolen Bus Later, Boy Gets Court Date | False | By Jill P. Capuzzo | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-26 | 2003-07-26 | https://www.nytimes.com/2003/07/26/business/freddie-mac-picked-chief-it-knew-had-role-in-its-troubles.html | Freddie Mac Picked Chief It Knew Had Role in Its Troubles | False | By Jonathan D. Glater | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-26 | 2003-07-26 | https://www.nytimes.com/2003/07/26/world/world-briefing-europe-spain-eta-bombers-sentenced.html | World Briefing | Europe: Spain: E.T.A. Bombers Sentenced | False | By Emma Daly (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-26 | 2003-07-26 | https://www.nytimes.com/2003/07/26/nyregion/leader-of-major-city-union-faces-a-re-election-fight.html | Leader of Major City Union Faces a Re-election Fight | False | By Steven Greenhouse | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-26 | 2003-07-26 | https://www.nytimes.com/2003/07/26/opinion/city-and-party-politics.html | City and Party Politics | False | By Mitchell L. Moss | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-26 | 2003-07-26 | https://www.nytimes.com/2003/07/26/nyregion/slain-official-to-lie-in-state.html | Slain Official To Lie in State | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/us/homeowner-boards-blur-line-of-just-who-rules-the-roost.html | Homeowner Boards Blur Line Of Just Who Rules the Roost | False | By Motoko Rich | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/weekinreview/page-two-july-20-26-the-rock-of-old-ages.html | Page Two: July 20 -26; The Rock of Old Ages | False | By Michael Brick | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/nyregion/father-is-accused-of-hanging-toddler-at-a-queens-motel.html | Father Is Accused of Hanging Toddler at a Queens Motel | False | By Michael Brick and Colin Moynihan | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/business/personal-business-diary-retirement-savings-in-a-higher-gear.html | PERSONAL BUSINESS: DIARY; Retirement Savings, In a Higher Gear? | False | By Jennifer Bayot | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/weekinreview/the-world-nightmares-roots-of-distrust-betrayal-real-or-feared.html | The World: Nightmares; Roots of Distrust: Betrayal, Real or Feared | False | By Richard A. Oppel Jr. | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/nyregion/dining-out-a-neighborhood-spot-that-aims-high.html | DINING OUT; A Neighborhood Spot That Aims High | False | By Claudia Rowe | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/magazine/the-way-we-live-now-7-27-03-on-language-tipping.html | THE WAY WE LIVE NOW: 7-27-03; ON LANGUAGE; Tipping | False | By William Safire | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/us/mci-faces-inquiry-for-fraud-on-fees-for-long-distance.html | MCI FACES INQUIRY FOR FRAUD ON FEES FOR LONG DISTANCE | False | By Stephen Labaton | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/nyregion/li-work-harmonic-convergence-for-local-food-and-wine.html | L.I. @ WORK; Harmonic Convergence for Local Food and Wine | False | By Warren Strugatch | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/realestate/habitats-bedford-stuyvesant-brooklyn-it-s-little-red-house-that-could-fit-budget.html | Habitats/Bedford-Stuyvesant, Brooklyn; It's the Little Red House That Could Fit the Budget | False | By Penelope Green | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/nyregion/communities-mt-vernon-hails-store-opening.html | COMMUNITIES; Mt. Vernon Hails Store Opening | False | By Ellen L. Rosen | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/nyregion/neighborhood-report-queens-up-close-time-tidy-up-familiar-spot-another-that-isn.html | NEIGHBORHOOD REPORT: QUEENS UP CLOSE; Time to Tidy Up A Familiar Spot, and Another That Isn't | False | By Jim O'Grady | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/books/l-not-saving-lives-551961.html | Not Saving Lives | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/nyregion/from-the-frozen-north-to-the-eye-of-the-storm.html | From the Frozen North to the Eye of the Storm | False | By John Rather | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/sports/backtalk-armstrongs-clear-example-for-all-people-with-cancer.html | BackTalk; Armstrong's Clear Example For All People With Cancer | False | By Jeff Berman | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/books/tick-doc.html | Tick Doc | False | By Andrew C. Revkin | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/nyregion/budget-problems-lead-to-shortage-of-police-officers.html | Budget Problems Lead to Shortage Of Police Officers | False | By Jonathan Cooper | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/books/books-in-brief-nonfiction-whistler-s-ladies.html | BOOKS IN BRIEF: NONFICTION; Whistler's Ladies | False | By Hilarie M. Sheets | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/weekinreview/page-two-july-20-26-the-week-ahead-energy-bill-battle.html | Page Two: July 20-26 -- The Week Ahead; ENERGY BILL BATTLE | False | By Carl Hulse | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/travel/a-road-map-of-her-own.html | A Road Map of Her Own | False | By Dyan Zaslowsky | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/arts/music-high-notes-in-the-mood-for-a-little-beach-music.html | MUSIC: HIGH NOTES; In the Mood For a Little Beach Music? | False | By Anne Midgette | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/opinion/l-cures-for-the-malpractice-system-681334.html | Cures for the Malpractice System | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/sports/golf/jacobsen-still-holds-a-one-stroke-lead.html | GOLF; Jacobsen Still Holds A One-Stroke Lead | False | By Jack Cavanaugh | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/nyregion/no-whining-about-new-york-fans-671053.html | No Whining About New York Fans | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/nyregion/us-faults-suffolk-on-maternity-leave.html | U.S. Faults Suffolk On Maternity Leave | False | By Stewart Ain | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/nyregion/neighborhood-report-fort-greene-long-before-gunshots-mission-stop-bloodshed.html | NEIGHBORHOOD REPORT: FORT GREENE; Long Before the Gunshots, A Mission to Stop the Bloodshed | False | By Denny Lee | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/theater/theater-excerpt-bounce.html | THEATER: EXCERPT; BOUNCE | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/magazine/1-where-have-all-the-lisas-gone-612219.html | Where Have All The Lisas Gone? | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/style/weddings-celebrations-kristina-landas-sean-herman.html | WEDDINGS/CELEBRATIONS; Kristina Landas, Sean Herman | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/sports/1-too-much-talk-at-british-open-682195.html | Too Much Talk At British Open | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/world/for-mixed-race-south-africans-equity-is-elusive.html | For Mixed-Race South Africans, Equity Is Elusive | False | By Lydia Polgreen | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/sports/football-inside-the-nfl-quarterback-smith-relishes-chance-to-play-for-packers.html | FOOTBALL: INSIDE THE N.F.L.; Quarterback Smith Relishes Chance to Play for Packers | False | By Damon Hack | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/nyregion/the-fresh-air-fund-volunteers-trade-office-space-for-open-space.html | The Fresh Air Fund; Volunteers Trade Office Space for Open Space | False | By Nia Malika-Henderson | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/magazine/the-way-we-live-now-7-27-03-what-they-were-thinking.html | THE WAY WE LIVE NOW: 7-27-03; What They Were Thinking | False | By Marina Harss | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/nyregion/in-business-it-s-not-a-storefront-but-a-place-of-dreams.html | IN BUSINESS; It's Not a Storefront, but a Place of Dreams | False | By Carin Rubenstein | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/weekinreview/the-world-postwar-society-when-is-it-revenge-and-when-is-it-justice.html | The World: Postwar Society; When Is It Revenge and When Is It Justice? | False | By Craig R. Whitney | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/books/review/books-in-brief-nonfiction.html | Books in Brief: Nonfiction | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/classified/paid-notice-deaths-langer-sara.html | Paid Notice: Deaths LANGER, , SARA | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/world/un-will-back-entrepreneurs-in-bid-to-lift-poor-nations.html | U.N. Will Back Entrepreneurs In Bid to Lift Poor Nations | False | By Felicity Barringer | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/opinion/l-abbas-inspires-hope-681709.html | Abbas Inspires Hope | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/nyregion/have-barbecue-will-travel-and-party.html | Have Barbecue, Will Travel (and Party) | False | By Beverly Savage | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/nyregion/to-save-the-city-money-rikers-supersizes-it.html | To Save the City Money, Rikers Supersizes It | False | By Eric Lipton | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/automobiles/after-58-years-the-beetle-gets-to-the-end-of-the-road.html | After 58 Years, the Beetle Gets to the End of the Road | False | By Phil Patton | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/travel/travel-advisory-correspondent-s-report-sars-abates-in-toronto-but-tourism-still.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; SARS Abates in Toronto, But Tourism Still Lags | False | By Clifford Krauss | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/business/1-are-the-baby-boomers-prepared-for-retirement-669792.html | Are the Baby Boomers Prepared for Retirement? | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/nyregion/how-to-vote-let-us-count-the-ways.html | How to Vote? Let Us Count the Ways | False | By Michael Cooper | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/classified/paid-notice-deaths-martone-michael-jr.html | Paid Notice: Deaths MARTONE, , MICHAEL, JR. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/garden/a-redwood-denies-rumors-of-extinction.html | A Redwood Denies Rumors of Extinction | False | By Henry Homeyer | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/style/weddings-celebrations-deborah-chuk-christopher-jaroch.html | WEDDINGS/CELEBRATIONS; Deborah Chuk, Christopher Jaroch | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/nyregion/soapbox-on-the-dog-walk.html | SOAPBOX; On the Dog Walk | False | By Kathy Kafer | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/weekinreview/page-two-july-20-26-the-week-ahead-affleck-lopez-opening.html | Page Two: July 20-26 -- The Week Ahead; AFFLECK-LOPEZ OPENING | False | By Laura Holson | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY; Deals and Discounts | False | By Joseph Siano | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/weekinreview/ideas-trends-the-latest-in-photography-a-horse-of-a-different-color.html | Ideas & Trends; The Latest in Photography: A Horse of a Different Color | False | By Sarah Boxer | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/opinion/nuclear-breakout.html | Nuclear Breakout | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/us/kurt-semm-founder-of-laparoscopic-surgery-dies-at-76.html | Kurt Semm, Founder of Laparoscopic Surgery, Dies at 76 | False | By Carla Baranauckas | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/style/cultural-studies-the-pool-in-film-deep-and-lovely-and-full-of-sharks.html | CULTURAL STUDIES; The Pool in Film: Deep and Lovely And Full of Sharks | False | By Steve Garbarino | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/books/review/paperback-highlights.html | Paperback Highlights | False | Text by Scott Veale | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/opinion/1-abbas-inspires-hope-681679.html | Abbas Inspires Hope | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/nyregion/citypeople-today-malverne-tomorrow-cannes.html | CITYPEOPLE; Today Malverne, Tomorrow Cannes? | False | By Steve Kurutz | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/books/chapters/wired.html | 'Wired' | False | By Gary Wolf | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/weekinreview/word-for-word-revisiting-9-11-the-warnings-were-there-but-who-was-listening.html | Word for Word/Revisiting 9/11; The Warnings Were There. But Who Was Listening? | False | By David Johnston | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/style/weddings-celebrations-ann-king-thomas-berkman.html | WEDDINGS/CELEBRATIONS; Ann King, Thomas Berkman | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/business/l-the-ways-to-pay-financial-advisers-669679.html | The Ways to Pay Financial Advisers | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/international/worldspecial/3-iraqis-killed-as-gis-set-up-raid-in-hunt-for.html | 3 Iraqis Killed as G.I.'s Set Up Raid in Hunt for Hussein | False | By Richard A. Oppel Jr. and Robert F. Worth | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/business/private-sector-a-sponsor-basks-in-the-glow-of-the-man-in-the-orange-shirt.html | PRIVATE SECTOR; A Sponsor Basks in the Glow Of the Man in the Orange Shirt | False | Compiled by Micheline Maynard | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/world/filipino-leader-gives-rebel-troops-deadline-to-give-up.html | Filipino Leader Gives Rebel Troops Deadline to Give Up | False | By Carlos Conde | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/classified/paid-notice-deaths-levine-ellen-ellen-leventhal.html | Paid Notice: Deaths LEVINE, , ELLEN (LEVENTHAL) | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/sports/outdoors-dogfish-bar-stripers-are-worth-the-wait.html | OUTDOORS; Dogfish Bar: Stripers Are Worth the Wait | False | By Nelson Bryant | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/magazine/the-way-we-live-now-7-27-03-the-ethicist-foreign-appropriation.html | THE WAY WE LIVE NOW: 7-27-03: THE ETHICIST; Foreign Appropriation | False | By Randy Cohen | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/style/weddings-celebrations-jennifer-ely-daniel-shea.html | WEDDINGS/CELEBRATIONS; Jennifer Ely, Daniel Shea | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/weekinreview/the-world-defending-those-who-defend-terrorists.html | The World; Defending Those Who Defend Terrorists | False | By Adam Liptak | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/business/book-value-for-managers-on-a-mission-it-s-character-over-charisma.html | BOOK VALUE; For Managers on a Mission, It's Character Over Charisma | False | By William J. Holstein | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/classified/paid-notice-deaths-shepley-john-r.html | Paid Notice: Deaths SHEPLEY, , JOHN R. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/nyregion/politics-newcomer-roils-a-race-in-north-castle.html | POLITICS; Newcomer Roils a Race in North Castle | False | By Christopher West Davis | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/style/c-corrections-670952.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/classified/paid-notice-deaths-messinesi-despina-nee-plakias.html | Paid Notice: Deaths MESSINESI, , DESPINA (NEE PLAKIAS) | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/sports/baseball-benitez-fails-in-ninth-as-red-sox-turn-tables-on-yanks.html | BASEBALL; Benitez Fails in Ninth, as Red Sox Turn Tables on Yanks | False | By Tyler Kepner | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/classified/paid-notice-deaths-topol-milton.html | Paid Notice: Deaths TOPOL, , MILTON | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/books/best-sellers-july-27-2003.html | BEST SELLERS: July 27, 2003 | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/nyregion/theater-review-rooting-for-a-pair-of-unlikely-lovers.html | THEATER REVIEW; Rooting for a Pair of Unlikely Lovers | False | By Alvin Klein | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/books/science-fiction.html | SCIENCE FICTION | False | By Gerald Jonas | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/business/executive-life-the-boss-language-of-experience.html | EXECUTIVE LIFE; THE BOSS; Language of Experience | False | By David Heleniak | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/books/chapters/support-any-friend.html | 'Support Any Friend' | False | By Warren Bass | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/world/after-the-war-casualties-3-gi-s-are-killed-guarding-hospital-north-of-baghdad.html | AFTER THE WAR: CASUALTIES; 3 G.I.'S ARE KILLED GUARDING HOSPITAL NORTH OF BAGHDAD | False | By Richard A. Oppel Jr. | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/style/weddings-celebrations-ann-mah-christopher-klein.html | WEDDINGS/CELEBRATIONS; Ann Mah, Christopher Klein | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/nyregion/editors-note-editors-note-680338.html | Editors' Note; Editors' Note | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/nyregion/the-word-on-music-a-sampler.html | The Word on Music: A Sampler | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/style/weddings-celebrations-jessica-jensen-charles-dixon.html | WEDDINGS/CELEBRATIONS; Jessica Jensen, Charles Dixon | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/nyregion/up-front-worth-noting-there-he-is.html | UP FRONT: WORTH NOTING; There He Is . . . | False | By Robert Strauss | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/realestate/in-the-region-new-jersey-owners-are-putting-their-brand-on-warehouses.html | In the Region/New Jersey; Owners Are Putting Their Brand on Warehouses | False | By Antoinette Martin | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/nyregion/inside-682080.html | INSIDE | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/sports/sports-of-the-times-a-feeding-frenzy-on-the-web-shoves-sanity-right-out-the-door.html | Sports of The Times; A Feeding Frenzy on the Web Shoves Sanity Right Out the Door | False | By Selena Roberts | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/magazine/1-in-the-face-of-death-612170.html | In the Face Of Death | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/nyregion/art-review-the-asia-within-us-bicultural-eyes-and-what-they-see.html | ART REVIEW; The Asia Within Us: Bicultural Eyes and What They See | False | By Benjamin Genocchio | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/classified/paid-notice-deaths-marshall-joan-k.html | Paid Notice: Deaths MARSHALL, , JOAN K. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/travel/travel-advisory-a-new-ferry-service-to-martha-s-vineyard.html | TRAVEL ADVISORY; A New Ferry Service to Martha's Vineyard | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/style/pulse-underfoot-or-in-the-bag.html | PULSE; Underfoot Or in the Bag | False | By Stephanie Huszar | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/style/pulse-ps-tough-and-tiny.html | PULSE: P.S.; Tough And Tiny | False | By Ellen Tien | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/magazine/the-secret-of-the-black-paintings.html | The Secret of the Black Paintings | False | By Arthur Lubow | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/nyregion/urban-studies-posing-the-show-before-the-show.html | URBAN STUDIES/POSING; The Show Before the Show | False | By David Carr | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/arts/dance-where-dance-is-moving-off-the-stage.html | DANCE; Where Dance Is Moving: Off the Stage | False | By Gia Kourlas | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/automobiles/behind-wheel-mercedes-benz-e55-amg-jaguar-s-type-r-power-vs-style-win-with.html | BEHIND THE WHEEL/Mercedes-Benz E55 AMG and Jaguar S-Type R; Power vs. Style: Win With Either | False | By Dan Neil | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/arts/art-architecture-how-louise-bourgeois-draws-herself-to-sleep.html | ART/ARCHITECTURE; How Louise Bourgeois Draws Herself to Sleep | False | By Sarah Boxer | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/books/chapters/evidence-of-things-unseen.html | 'Evidence of Things Unseen' | False | By Marianne Wiggins | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/nyregion/in-person-mr-state-government.html | IN PERSON; Mr. State Government | False | By George James | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/opinion/l-biotech-food-for-africa-656003.html | Biotech Food for Africa | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/fashion/weddings/ann-king-thomas-berkman.html | Ann King, Thomas Berkman | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/arts/recordings-what-brazil-offers-to-classical-music.html | RECORDINGS; What Brazil Offers to Classical Music | False | By Brian Wise | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/sports/sports-of-the-times-seabiscuit-returns-for-another-season.html | Sports of The Times; Seabiscuit Returns For Another Season | False | By George Vecsey | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/opinion/california-s-comeback-kid.html | California's Comeback Kid | False | By Jill Stewart | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/opinion/l-cures-for-the-malpractice-system-681342.html | Cures for the Malpractice System | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/nyregion/trevor-nelson-television-producer-34.html | Trevor Nelson -- Television Producer, 34 | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/arts/music-listings.html | Music Listings | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/nyregion/health-care-failed-hospital-finds-a-rebirth.html | HEALTH CARE; Failed Hospital Finds a Rebirth | False | By Yilu Zhao | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/classified/paid-notice-deaths-lorber-dr-jerome-w.html | Paid Notice: Deaths LORBER, , DR. JEROME W. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/fashion/corrections.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/classified/paid-notice-deaths-lehmann-allen-morris.html | Paid Notice: Deaths LEHMANN, , ALLEN MORRIS | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/books/l-noted-551945.html | Noted | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/books/the-previous-superpower.html | The Previous Superpower | False | By Fareed Zakaria | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/travel/l-hotel-pools-625663.html | Hotel Pools | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/nyregion/long-island-journal-the-men-who-would-be-king-of-the-grill.html | LONG ISLAND JOURNAL; The Men Who Would Be King of the Grill | False | By Marcelle S. Fischler | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/style/on-the-street-garden-variety.html | ON THE STREET; Garden Variety | False | By Bill Cunningham | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/nyregion/chess-underestimating-radjabov-proves-costly-for-gelfand.html | CHESS; Underestimating Radjabov Proves Costly for Gelfand | False | By Robert Byrne | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/nyregion/l-proposing-on-canarsie-pier-671070.html | Proposing On Canarsie Pier | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/realestate/commercial-property-real-estate-services-after-merger-cb-richard-ellis-seeks.html | Commercial Property/Real Estate Services; After Merger, CB Richard Ellis Seeks to Exploit Size | False | By John Holusha | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/style/possessed-drill-spotting.html | POSSESSED; Drill Spotting | False | By David Colman | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/realestate/q-a-co-ops-that-require-flip-taxes.html | Q. & A.; Co-ops That Require 'Flip Taxes' | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/nyregion/keeping-a-close-eye-on-the-green.html | Keeping a Close Eye on the Green | False | By Betsy Wittemann | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/books/books-in-brief-nonfiction-565032.html | BOOKS IN BRIEF: NONFICTION | False | By Elizabeth Hanson | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/nyregion/fyi-668494.html | F.Y.I. | False | By Margalit Fox and George Robinson | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/nyregion/in-brief-rockville-centre-may-face-electric-rate-increase.html | IN BRIEF; Rockville Centre May Face Electric Rate Increase | False | By Stewart Ain | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/pageoneplus/corrections.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/arts/music-ezra-pound-musical-crackpot.html | MUSIC; Ezra Pound, Musical Crackpot | False | By Richard Taruskin | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/classified/paid-notice-memorials-bardach-howard.html | Paid Notice: Memorials BARDACH, , HOWARD | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | False | By Margo Nash | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/us/after-the-war-loss-fighting-in-iraq-is-continuing-but-at-home-grief-just-begins.html | AFTER THE WAR: LOSS; Fighting in Iraq Is Continuing, But at Home, Grief Just Begins | False | By Sarah Kershaw | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/arts/l-repeat-viewers-hooked-on-the-marxes-635936.html | REPEAT VIEWERS; Hooked on the Marxes | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/international/worldspecial/us-must-act-on-murky-data-to-prevent-terror.html | U.S. Must Act on 'Murky' Data to Prevent Terror, Wolfowitz Says | False | By Brian Knowlton, Br/ International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/tv/for-young-viewers-the-star-of-sabrina-creates-her-own-brand-of-magic.html | FOR YOUNG VIEWERS; The Star of 'Sabrina' Creates Her Own Brand of Magic | False | By Kathryn Shattuck | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/nyregion/art-images-of-seafaring-life-on-the-north-fork.html | ART; Images of Seafaring Life on the North Fork | False | By Helen A. Harrison | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/nyregion/briefs-road-and-rail-refunds-offered.html | BRIEFS; ROAD AND RAIL; REFUNDS OFFERED | False | By Maria Newman | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/nyregion/soapbox-eating-humble-superior-pie.html | SOAPBOX; Eating Humble/Superior Pie | False | By Linda Carroll Martin | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/classified/paid-notice-deaths-davis-james-e.html | Paid Notice: Deaths DAVIS, , JAMES E. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/opinion/case-against-pryor-isnt-his-faith-2-letters.html | Case Against Pryor Isn't His Faith (2 Letters) | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/books/new-noteworthy-paperbacks-566610.html | New & Noteworthy Paperbacks | False | By Scott Veale | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/opinion/l-throwaway-dvd-s-just-what-you-need-681393.html | Throwaway DVDs: Just What You Need | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/classified/paid-notice-deaths-chaves-paz-horacio.html | Paid Notice: Deaths CHAVES, PAZ, , HORACIO | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/business/midstream-when-it-comes-to-child-custody-who-pays-for-yale.html | MIDSTREAM; When It Comes to Child Custody, Who Pays for Yale? | False | By James Schembari | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/style/pulse-salon-house-calls.html | PULSE; Salon House Calls | False | By Jennifer Laing | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/classified/paid-notice-deaths-pryce-maurice-henry-lecorney-frs.html | Paid Notice: Deaths PRYCE, , MAURICE HENRY LECORNEY, FRS | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/style/weddings-celebrations-kimberly-landry-mark-gwinn.html | WEDDINGS/CELEBRATIONS; Kimberly Landry, Mark Gwinn | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/nyregion/in-brief-kings-park-power-plant-gets-new-backer.html | IN BRIEF; Kings Park Power Plant Gets New Backer | False | By John Rather | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/nyregion/art-reviews-images-of-a-beautiful-era-and-of-scientific-breakthroughs.html | ART REVIEWS; Images of a Beautiful Era, and of Scientific Breakthroughs | False | By Helen A. Harrison | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/nyregion/c-corrections-680095.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/books/books-in-brief-nonfiction-565059.html | BOOKS IN BRIEF: NONFICTION | False | By Marilyn Stasio | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/style/weddings-celebrations-elizabeth-moore-stephen-monroe.html | WEDDINGS/CELEBRATIONS; Elizabeth Moore, Stephen Monroe | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/style/c-corrections-670944.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/opinion/the-rural-life-the-home-stretch.html | The Rural Life; The Home Stretch | False | By Verlyn Klinkenborg | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/world/a-push-to-make-la-difffäˆA©rence-verboten-in-the-new-europe.html | A Push to Make la DifffäˆA©rence Verboten in the New Europe | False | By Lizette Alvarez | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/nyregion/1-time-to-condemn-attacks-on-immigrants-682144.html | Time to Condemn Attacks on Immigrants | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/classified/paid-notice-deaths-kaufman-jerome.html | Paid Notice: Deaths KAUFMAN, , JEROME | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/travel/old-salem-churches-new-vineyard-ferry-more-room-for-parrots.html | Old Salem Churches; New Vineyard Ferry; More Room for Parrots | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/nyregion/good-eating-old-mexico-new-faces.html | GOOD EATING; Old Mexico, New Faces | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/nyregion/villages-inc.html | Villages, Inc. | False | By Donna Kutt Nahas | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/nyregion/summer-sounds-fill-august.html | Summer Sounds Fill August | False | By Robert Sherman | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/magazine/l-where-have-all-the-lisas-gone-612200.html | Where Have All The Lisas Gone? | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/business/l-the-ways-to-pay-financial-advisers-669725.html | The Ways to Pay Financial Advisers | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/magazine/the-way-we-live-now-7-27-03-domains-1800-sq-ft-great-stereo-system.html | THE WAY WE LIVE NOW: 7-27-03: DOMAINS; 1,800 Sq. Ft.; Great Stereo System | False | By Amy Barrett | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/travel/corrections.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/weekinreview/the-world-about-face-glass-walls-to-bunkers-the-new-look-of-us-embassies.html | The World: About Face; Glass Walls to Bunkers: The New Look of U.S. Embassies | False | By Michael J. Lewis | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/classified/paid-notice-deaths-sobol-bruce-p.html | Paid Notice: Deaths SOBOL, , BRUCE P. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/sports/tennis/td-waterhouse-field-set.html | TD Waterhouse Field Set | False | By Vincent M. Mallozzi | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/arts/pretentious-superheroes-queer-eye-henry-v.html | Pretentious Superheroes; Queer Eye; Henry V | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/nyregion/toto-there-s-no-place-like-off-off-broadway.html | Toto, There's No Place Like Off Off Broadway | False | By Margo Nash | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/business/market-watch-there-s-no-way-to-justify-these-fees.html | MARKET WATCH; There's No Way To Justify These Fees | False | By Gretchen Morgenson | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/nyregion/new-york-bookshelf-nonfiction-looking-down-at-a-terminal-looking-up-at-a-bouncer.html | NEW YORK BOOKSHELF/NONFICTION; Looking Down at a Terminal, Looking Up at a Bouncer | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/travel/q-and-a-625396.html | Q and/A | False | By Florence Stickney | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/nyregion/tribe-agrees-to-delay-work-on-its-proposed-li-casino.html | Tribe Agrees to Delay Work On Its Proposed L.I. Casino | False | By Bruce Lambert | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/style/weddings-celebrations-nancy-keating-brian-kinney.html | WEDDINGS/CELEBRATIONS; Nancy Keating, Brian Kinney | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/style/weddings-celebrations-elizabeth-stout-john-robinson.html | WEDDINGS/CELEBRATIONS; Elizabeth Stout, John Robinson | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/nyregion/for-the-record-the-pros-and-cons-of-traveling-teams.html | FOR THE RECORD; The Pros and Cons Of Traveling Teams | False | By Marek Fuchs | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/sports/backtalk-rice-is-exhibit-a-in-the-hall-of-fame-s-voting-paradox.html | BackTalk; Rice Is Exhibit A in the Hall of Fame's Voting Paradox | False | By Sinclair Rankin | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/sports/golf-inkster-wins-in-france-and-looks-to-britain.html | GOLF; Inkster Wins in France And Looks to Britain | False | By Ron Dicker | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/classified/paid-notice-deaths-schwartz-william.html | Paid Notice: Deaths SCHWARTZ, , WILLIAM | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/style/weddings-celebrations-julie-suk-youngjae-lee.html | WEDDINGS/CELEBRATIONS; Julie Suk, Youngjae Lee | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/style/weddings-celebrations-sarah-ashmore-colin-bradley.html | WEDDINGS/CELEBRATIONS; Sarah Ashmore, Colin Bradley | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/nyregion/l-clean-ocean-action-inspires-good-deeds-682187.html | Clean Ocean Action Inspires Good Deeds | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/style/weddings-celebrations-suzanne-schuckel-david-heath.html | WEDDINGS/CELEBRATIONS; Suzanne Schuckel, David Heath | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/travel/rugged-faceoff-between-rock-and-sea.html | Rugged Faceoff Between Rock And Sea | False | By W.d. Wetherell | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/nyregion/jersey-while-he-s-stuck-in-traffic-is-life-passing-him-by.html | JERSEY; While He's Stuck in Traffic, Is Life Passing Him By? | False | By Neil Genzlinger | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/style/weddings-celebrations-eric-shimanoff-geoffrey-patton.html | WEDDINGS/CELEBRATIONS; Eric Shimanoff, Geoffrey Patton | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/sports/baseball-analysis-somewhere-mets-fans-are-smiling-knowingly.html | Baseball Analysis; Somewhere, Mets Fans Are Smiling Knowingly | False | By Jack Curry | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/us/as-clock-ticks-for-hubble-some-plead-for-a-reprieve.html | As Clock Ticks For Hubble, Some Plead for a Reprieve | False | By Dennis Overbye | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/opinion/elders-behind-the-wheel.html | Elders Behind the Wheel | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/style/pulse-what-i-m-wearing-now-the-ad-executive.html | PULSE: WHAT I'M WEARING NOW; The Ad Executive | False | By Mirta Ojito | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/movies/film-an-abuse-scandal-with-nuns-as-villains.html | FILM; An Abuse Scandal With Nuns As Villains | False | By Nancy Ramsey | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/weekinreview/the-world-how-north-korea-became-north-korea.html | The World; How North Korea Became North Korea | False | By David E. Sanger | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/weekinreview/ideas-trends-extreme-philanthropy-giving-yourself-literally-people-you-ve-never.html | Ideas & Trends: Extreme Philanthropy; Giving of Yourself, Literally, To People You've Never Met | False | By Stephanie Strom | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/weekinreview/page-two-july-20-26-recall-what-would-johnson-say.html | Page Two: July 20-26; RECALL: WHAT WOULD JOHNSON SAY? | False | By John M. Broder | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/style/weddings-celebrations-renee-krasner-nicholas-sheppard.html | WEDDINGS/CELEBRATIONS; Renîˆ†ˆˆ/c Krasner, Nicholas Sheppard | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/books/intro-to-seduction.html | Intro to Seduction | False | By Jonathan Wilson | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/nyregion/cuttings-raising-roses-that-don-t-need-spraying.html | CUTTINGS; Raising Roses That Don't Need Spraying | False | By Patricia A. Taylor | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/sports/l-scorecard-rule-682209.html | Scorecard Rule | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/travel/elvis-slept-here-gators-sleep-there.html | ELVIS SLEPT HERE; GATORS SLEEP THERE. | False | By Nancy Henderson Wurst | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/travel/travel-advisory-airlines-to-share-kiosks-for-las-vegas-check-in.html | TRAVEL ADVISORY; Airlines to Share Kiosks For Las Vegas Check-In | False | By Susan Stellin | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/classified/paid-notice-deaths-winston-lillian.html | Paid Notice: Deaths WINSTON, , LILLIAN | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/classified/paid-notice-memorials-wolf-anthony-lewis.html | Paid Notice: Memorials WOLF, , ANTHONY LEWIS | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/classified/paid-notice-deaths-hester-r-david.html | Paid Notice: Deaths HESTER, , R. DAVID | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/classified/paid-notice-memorials-lewis-morton-v.html | Paid Notice: Memorials LEWIS, , MORTON V. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/magazine/l-temperament-wars-612227.html | Temperament Wars | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/nyregion/on-the-field-she-s-just-one-of-the-guys.html | On the Field, She's Just One of the Guys | False | By Richard Weizel | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/sports/baseball-in-race-and-at-bat-boston-won-t-go-away.html | BASEBALL; In Race and at Bat, Boston Won't Go Away | False | By Bill Finley | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/books/chapters/reunion.html | 'Reunion' | False | By Alan Lightman | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/books/books-in-brief-nonfiction-565040.html | BOOKS IN BRIEF: NONFICTION | False | By Laura Ciolkowski | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/business/business-a-specialty-food-store-with-a-discount-attitude.html | Business; A Specialty Food Store With a Discount Attitude | False | By Amy Wu | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/world/israeli-checkpoints-stay.html | Israeli Checkpoints Stay | False | By Greg Myre | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/tv/movies-critic-s-choice.html | MOVIES; CRITIC'S CHOICE | False | By Anita Gates | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/nyregion/soapbox-just-the-grim-facts-ma-am.html | SOAPBOX; Just the Grim Facts, Ma'am | False | By Margarita T. Camacho | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/classified/paid-notice-deaths-ageloff-ruth.html | Paid Notice: Deaths AGELOFF, , RUTH | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/opinion/l-cures-for-the-malpractice-system-681350.html | Cures for the Malpractice System | | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/nyregion/has-billburg-lost-its-cool.html | Has Billburg Lost Its Cool? | False | By Denny Lee | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/sports/colleges-body-found-could-be-missing-player-s.html | COLLEGES; Body Found Could Be Missing Player's | False | By Viv Bernstein | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/weekinreview/the-world-britain-s-odd-last-gift-to-hong-kong-bad-laws.html | The World; Britain's Odd Last Gift To Hong Kong Bad Laws | False | By Keith Bradsher | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/magazine/l-lee-and-me-612235.html | Lee and Me | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/us/those-16-words-threaten-the-tenure-of-the-long-serving-cia-chief.html | Those 16 Words Threaten the Tenure of the Long-Serving C.I.A. Chief | False | By James Risen | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/travel/l-trail-memories-625710.html | Trail Memories | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/nyregion/steel-barriers-reinforce-a-thinner-line-of-blue-at-parades-and-the-bottom-line.html | Steel Barriers Reinforce a Thinner Line of Blue at Parades, and the Bottom Line | False | By Eric Lipton | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/books/chapters/bullseye.html | 'Bull's-Eye' | False | By Jonathan A. Edlow | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/travel/l-eating-around-625701.html | Eating Around | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/magazine/letters.html | Letters | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/style/the-age-of-dissonance-la-vita-e-bella.html | THE AGE OF DISSONANCE; La Vita à âÂ® Bella | False | By Bob Morris | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/nyregion/card-players-stake-out-turf-on-l-i-r-r.html | Card Players Stake Out Turf on L.I.R.R. | False | By Paula Ganzi Licata | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/style/weddings-celebrations-jessica-stein-mathew-colvin.html | WEDDINGS/CELEBRATIONS; Jessica Stein, Mathew Colvin | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/books/chapters/the-main-enemy.html | 'The Main Enemy' | False | By Milton Bearden and James Risen | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/arts/l-ten-chimneys-the-stars-next-door-635928.html | TEN CHIMNEYS; The Stars Next Door | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/movies/film-he-s-nobody-important-really-just-a-movie-writer.html | FILM; He's Nobody Important, Really. Just a Movie Writer. | False | By Terrence Rafferty | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/sports/l-barren-garden-682233.html | Barren Garden | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/travel/chattanooga-s-quirky-charm.html | Chattanooga's Quirky Charm | False | By Susan Harb | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/arts/music-opera-gets-a-new-home-a-few-blocks-from-rock.html | MUSIC; Opera Gets a New Home a Few Blocks From Rock | False | By David Schiff | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/nyregion/stroke-centers-try-to-speed-response-time.html | Stroke Centers Try to Speed Response Time | False | By RICHARD PÃ©'ãÂ©REZ-PEÃ±â°Ã±A | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/nyregion/briefs-government-guilty-plea-in-asbury-park.html | BRIEFS: GOVERNMENT; GUILTY PLEA IN ASBURY PARK | False | By Karen Demasters | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/style/weddings-celebrations-kristyn-theodore-wagenknecht.html | WEDDINGS/CELEBRATIONS; Kristyn Novotny, Theodore Wagenknecht | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/books/music-shirley-verrett-finally-tells-us-where-she-s-been.html | MUSIC; Shirley Verrett Finally Tells Us Where She's Been | False | By Anthony Tommasini | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/business/databank-stocks-climb-but-where-s-the-confidence.html | DataBank; Stocks Climb, but Where's the Confidence? | False | By Jonathan Fuerbringer | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/nyregion/quotation-of-the-day-674222.html | QUOTATION OF THE DAY | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/nyregion/the-law-sex-charges-for-dentist.html | THE LAW; Sex Charges For Dentist | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/business/the-wal-mart-way-becomes-topic-a-in-business-schools.html | The Wal-Mart Way Becomes Topic A in Business Schools | False | By Constance L. Hays | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/books/review/letters.html | Letters | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/weekinreview/the-world-europe-and-america-partners-sort-of.html | The World; Europe and America, Partners (Sort of) | False | By Mark Landler | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/travel/l-hotel-add-ons-625680.html | Hotel Add-Ons | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/business/yourmoney/when-west-met-east-in-a-big-japanese-bank.html | When West Met East in a Big Japanese Bank | False | By Ken Belson | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/weekinreview/page-two-july-20-26-iraq-some-relief-for-bush.html | Page Two: July 20-26; IRAQ; SOME RELIEF FOR BUSH | False | By Richard W. Stevenson | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/style/weddings-celebrations-alexandra-johnstone-peter-wood.html | WEDDINGS/CELEBRATIONS; Alexandra Johnstone, Peter Wood | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/weekinreview/the-world-lenin-the-survivor-a-pantheon-of-one.html | The World: The Survivor; A Pantheon of One | False | By Michael Wines | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/nyregion/at-rally-and-vigil-hundreds-remember-slain-councilman.html | At Rally and Vigil, Hundreds Remember Slain Councilman | False | By Ronald Smothers | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/business/c-corrections-629901.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/style/weddings-celebrations-andrea-gerlin-austin-dunn.html | WEDDINGS/CELEBRATIONS; Andrea Gerlin, Austin Dunn | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/magazine/the-way-we-live-now-7-27-03-questions-for-amy-dickinson-advise-and-dissent.html | THE WAY WE LIVE NOW: 7-27-03: QUESTIONS FOR AMY DICKINSON; Advise and Dissent | False | By Deborah Solomon | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/opinion/l-racehorse-s-sad-fate-661058.html | Racehorse's Sad Fate | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/magazine/style-designing-men.html | STYLE; Designing Men | False | By Pilar Viladas | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/opinion/l-threats-of-a-schism-660965.html | Threats of a Schism | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/business/investing-stock-research-the-new-growth-industry.html | Investing Stock Research; The New Growth Industry | False | By Donna Rosato | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/world/inching-toward-democracy-cambodia-again-visits-polls.html | Inching Toward Democracy, Cambodia Again Visits Polls | False | By Seth Mydans | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/nyregion/postcards-from-the-far-shore.html | Postcards From the Far Shore | False | By Susan Warner | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/style/weddings-celebrations-erica-isaacson-jack-howard-potter.html | WEDDINGS/CELEBRATIONS; Erica Isaacson, Jack Howard-Potter | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/world/in-a-startling-plea-a-serbian-policeman-confesses-to-atrocities.html | In a Startling Plea, a Serbian Policeman Confesses to Atrocities | False | By Marlise Simons | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/obituaries/j-wilson-newman-business-executive-dies-at-93.html | J. Wilson Newman, Business Executive, Dies at 93 | False | By The New York Times | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/business/portfolios-etc-in-a-bad-news-bond-market-treasuries-can-be-the-biggest-loser.html | PORTFOLIOS, ETC.; In a Bad-News Bond Market, Treasuries Can Be the Biggest Loser | False | By Jonathan Fuerbringer | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/books/is-the-pope-buddhist.html | Is the Pope Buddhist? | False | By Pico Iyer | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/classified/paid-notice-deaths-slavin-leon.html | Paid Notice: Deaths SLAVIN, , LEON | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/style/a-night-out-with-matthew-macfadyen-when-in-rome-california.html | A NIGHT OUT WITH: Matthew Macfadyen; When in Rome (California) | False | By Hilary De Vries | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/nyregion/dining-spices-go-forth-boldly.html | DINING; Spices Go Forth, Boldly | False | By Karla Cook | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/classified/paid-notice-deaths-dulman-howard.html | Paid Notice: Deaths DULMAN, , HOWARD | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/magazine/who-s-a-hero-now.html | Who's A Hero Now? | False | By Jeff Goodell | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/arts/television-reruns-the-first-time-around-she-blew-it-or-did-she.html | TELEVISION: RERUNS; The First Time Around, She Blew It. Or Did She? | False | By Emily Nussbaum | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/classified/paid-notice-deaths-fields-herbert.html | Paid Notice: Deaths FIELDS, , HERBERT | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/nyregion/environment-what-s-good-for-the-geese.html | ENVIRONMENT; What's Good for the Geese? | False | By Debra Galant | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/nyregion/long-island-vines-channing-s-sisterhood.html | LONG ISLAND VINES; Channing's Sisterhood | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/business/private-sector-no-summer-doldrums-for-these-ceo-s.html | PRIVATE SECTOR; No Summer Doldrums for These C.E.O.'s | False | Compiled by Micheline Maynard | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/nyregion/up-front-worth-noting-a-tank-in-the-yard-how-very-un-victorian.html | UP FRONT: WORTH NOTING; A Tank in the Yard? How Very Un-Victorian | False | By Karen Demasters | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/nyregion/following-up.html | FOLLOWING UP | False | By Joseph P. Fried | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/style/pulse-for-the-inner-child.html | PULSE; For the Inner Child | False | By Ellen Tien | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/books/the-last-word-pattern-recognition.html | THE LAST WORD; Pattern Recognition | False | By Laura Miller | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/style/evening-hours-the-oases-of-july.html | EVENING HOURS; The Oasis Of July | False | By Bill Cunningham | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/travel/north-by-northeast-an-inn-by-the-river.html | North by Northeast, An Inn by the River | False | By David Leonhardt | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/style/weddings-celebrations-meredith-browner-daniel-lewis.html | WEDDINGS/CELEBRATIONS; Meredith Browner, Daniel Lewis | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/nyregion/urban-tactics-as-the-ice-beckoned-a-crime-unfolded.html | URBAN TACTICS; As the Ice Beckoned, a Crime Unfolded | False | By Ben Yagoda | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/classified/paid-notice-deaths-meyers-ruth-f.html | Paid Notice: Deaths MEYERS, , RUTH F. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/nyregion/briefs-child-welfare-4-million-in-legal-fees.html | BRIEFS; CHILD WELFARE; $4 MILLION IN LEGAL FEES | False | By Richard Lezin Jones | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/nyregion/harold-c-schonberg-87-dies-won-pulitzer-prize-as-music-critic-for-the-times.html | Harold C. Schonberg, 87, Dies; Won Pulitzer Prize as Music Critic for The Times | False | By Allan Kozinn | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/business/economic-view-turning-foreign-aid-into-an-investment.html | ECONOMIC VIEW; Turning Foreign Aid Into an Investment | False | By Daniel Altman | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/sports/baseball-mets-clubhouse-caters-to-a-younger-crowd.html | BASEBALL; Mets' Clubhouse Caters To a Younger Crowd | False | By Rafael Hermoso | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/classified/paid-notice-deaths-catenaro-armand-a.html | Paid Notice: Deaths CATENARO, , ARMAND A. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/travel/what-s-doing-in-edinburgh.html | WHAT'S DOING IN; Edinburgh | False | By Jennifer Moses | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/travel/c-corrections-625574.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/nyregion/wine-under-20-an-afternoon-on-a-good-road.html | WINE UNDER $20; An Afternoon On a Good Road | False | By Howard G. Goldberg | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/nyregion/art-reviews-gems-indoors-and-out.html | ART REVIEWS; Gems, Indoors And Out | False | By D. Dominick Lombardi | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/classified/paid-notice-deaths-harris-jack.html | Paid Notice: Deaths HARRIS, , JACK | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/weekinreview/page-two-july-20-26-a-new-editor-for-the-new-teenage-girl.html | Page Two: July 20-26; A New Editor for the New Teenage Girl | False | By David Carr | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/nyregion/neighborhood-report-upper-west-side-where-leaves-once-floated-patches-empty-sky.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; Where Leaves Once Floated, Patches of Empty Sky | False | By Denny Lee | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/arts/recordings-schubert-s-songs-in-other-hands.html | RECORDINGS; Schubert's Songs in Other Hands | False | By David Mermelstein | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/opinion/l-war-zone-peace-corps-656909.html | War-Zone Peace Corps? | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/nyregion/li-work.html | L.I. @ WORK | False | Compiled by Warren Strugatch | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/sports/sportsspecial/lance-armstrong-wins-fifth-straight-tour-de-france.html | Lance Armstrong Wins Fifth-Straight Tour de France | False | By Samuel Abt | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/nyregion/neighborhood-report-mott-haven-for-these-carvers-monuments-plaque-their-own.html | NEIGHBORHOOD REPORT: MOTT HAVEN; For These Carvers of Monuments, a Plaque of Their Own | False | By Seth Kugel | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/style/weddings-celebrations-pamela-barz-charles-jones.html | WEDDINGS/CELEBRATIONS; Pamela Barz, Charles Jones | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/nyregion/footlights.html | FOOTLIGHTS | False | By Roberta Hershenson | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/opinion/throwaway-dvds-just-what-you-need-2-letters.html | Throwaway DVDs: Just What You Need (2 Letters) | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/sports/around-the-majors-athletics-bolster-their-pitching-but-hitting-remains-a-concern.html | AROUND THE MAJORS; Athletics Bolster Their Pitching, But Hitting Remains a Concern | False | By Jack Curry | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/nyregion/stalking-the-wild-mushroom.html | Stalking The Wild Mushroom | False | By Katherine Zoepf | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/arts/art-architecture-now-taking-the-field-bold-stadium-designs.html | ART/ARCHITECTURE; Now Taking the Field: Bold Stadium Designs | False | By Christopher Hawthorne | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/style/weddings-celebrations-dana-litvack-alberto-molina.html | WEDDINGS/CELEBRATIONS; Dana Litvack, Alberto Molina | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/movies/film-openings-and-film-series-listings.html | Film Openings and Film Series Listings | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/magazine/l-why-people-still-starve-612138.html | Why People Still Starve | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/magazine/l-in-the-face-of-death-612189.html | In the Face Of Death | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/nyregion/neighborhood-report-brooklyn-waterfront-shoreline-jewel-may-be-sold-developers.html | NEIGHBORHOOD REPORT: BROOKLYN WATERFRONT; A Shoreline Jewel May Be Sold, And Developers' Eyes Brighten | False | By Tara Bahrampour | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/realestate/streetscapes-fifth-avenue-38th-street-11-story-brick-limestone-palace-retail.html | Streetscapes/Fifth Avenue and 38th Street; An 11-Story Brick and Limestone Palace of Retail | False | By Christopher Gray | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/arts/l-henry-v-shakespeare-s-fidelity-635944.html | 'HENRY V'; Shakespeare's Fidelity | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/magazine/l-in-the-face-of-death-612162.html | In the Face Of Death | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/books/long-twilight-struggle.html | Long Twilight Struggle | False | By Adam Garfinkle | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/magazine/food-water-babies.html | FOOD; Water Babies | False | By Jonathan Reynolds | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/realestate/in-the-region-westchester-builders-turning-to-condos-from-luxury-rentals.html | In the Region/Westchester; Builders Turning to Condos From Luxury Rentals | False | By Elsa Brenner | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/classified/paid-notice-deaths-greenberg-june-eli-zabeth-nee-starwald.html | Paid Notice: Deaths GREENBERG, , JUNE ELI ZABETH (NEE STARWALD) | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/nyregion/art-review-shining-a-light-on-the-evolution-of-photography.html | ART REVIEW; Shining a Light on the Evolution of Photography | False | By Benjamin Genocchio | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/business/investing-with-janna-sampson-amsouth-select-equity-fund.html | INVESTING WITH; Janna Sampson; AmSouth Select Equity Fund | False | By Carole Gould | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/opinion/out-of-their-cages.html | Out Of Their Cages | False | By Maureen Dowd | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/classified/paid-notice-memorials-gilford-jack.html | Paid Notice: Memorials GILFORD, , JACK | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/nyregion/have-something-to-say-about-african-burial-ground-memorial-do-it-now.html | Have Something to Say About African Burial Ground Memorial? Do It Now | False | By DAISY HERNÁ… NDEZ | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/arts/art-architecture-to-paint-or-to-photograph-two-thousand-answers.html | ART/ARCHITECTURE; To Paint or to Photograph? Two Thousand Answers | False | By Deborah Weisgall | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/style/weddings-celebrations-sascha-schmitz-michael-storfner.html | WEDDINGS/CELEBRATIONS; Sascha Schmitz, Michael Storfner | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/classified/paid-notice-deaths-gordon-seena.html | Paid Notice: Deaths GORDON, , SEENA | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/nyregion/briefs-government-mcgreevey-ends-trip.html | BRIEFS: GOVERNMENT; McGREEVEY ENDS TRIP | False | By Laura Mansnerus | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/style/weddings-celebrations-angela-boland-brian-kreydatus.html | WEDDINGS/CELEBRATIONS; Angela Boland, Brian Kreydatus | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/sports/football-best-battle-in-colleges-will-center-on-bowls.html | FOOTBALL; Best Battle In Colleges Will Center On Bowls | False | BY Joe Drape | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/sports/othersports/new-york-club-honors-a-founder.html | New York Club Honors a Founder | False | By Frank Litsky | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/classified/paid-notice-deaths-driscoll-rev-george-f.html | Paid Notice: Deaths DRISCOLL, , REV. GEORGE F. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/weekinreview/page-two-july-20-26-the-week-ahead-sharon-visits.html | Page Two: July 20-26 -- The Week Ahead; SHARON VISITS | False | By David E. Sanger | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/business/yourmoney/a-sponsor-basks-in-the-glow-of-the-man-in-the-orange.html | A Sponsor Basks in the Glow of the Man in the Orange Shirt | False | Compiled by Micheline Maynard | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/nyregion/c-corrections-680885.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/nyregion/briefs-road-and-rail-new-insurance-map-coming.html | BRIEFS: ROAD AND RAIL; NEW INSURANCE MAP COMING | False | By Karen Demasters | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/travel/practical-traveler-if-you-choose-to-be-bumped.html | PRACTICAL TRAVELER; If You Choose To Be Bumped | False | By Susan Stellin | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/opinion/l-case-against-pryor-isn-t-his-faith-681431.html | Case Against Pryor Isn't His Faith | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/classified/paid-notice-deaths-manheimer-sylvia-l.html | Paid Notice: Deaths MANHEIMER, , SYLVIA L. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/nyregion/news-summary-682063.html | NEWS SUMMARY | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/magazine/lives-the-swimmers.html | LIVES; The Swimmers | False | By Eric Hadj | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/nyregion/in-business.html | IN BUSINESS | False | Compiled by Yilu Zhao | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/books/l-the-burr-connection-551953.html | The Burr Connection | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/nyregion/defining-a-disaster.html | Defining a Disaster | False | By Matthew L. Wald | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/business/investing-the-plain-old-cd-meets-its-worldly-new-cousin.html | Investing; The Plain Old C.D. Meets Its Worldly New Cousin | False | By Conrad De Aenlle | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/arts/l-pretentious-superheroes-fight-the-garbage-635847.html | PRETENTIOUS SUPERHEROES; Fight the Garbage | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/sports/too-much-talk-at-british-open.html | Too Much Talk at British Open | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/arts/l-david-r-white-crucial-support-635952.html | DAVID R. WHITE; Crucial Support | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/style/weddings-celebrations-elisabeth-field-andy-wilms.html | WEDDINGS/CELEBRATIONS; Elisabeth Field, Andy Wilms | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/opinion/abbas-inspires-hope-2-letters.html | Abbas Inspires Hope (2 Letters) | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/style/boite-in-chinatown-bohemia.html | BOITE; In Chinatown, Bohemia | False | By Monica Corcoran | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/travel/international-datebook-aug-14-to-22.html | INTERNATIONAL DATEBOOK: AUG. 14 TO 22 | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/arts/l-pretentious-superheroes-sometimes-it-works-635871.html | PRETENTIOUS SUPERHEROES; Sometimes It Works | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/nyregion/l-multitasking-drivers-put-others-at-risk-682179.html | Multitasking Drivers Put Others at Risk | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/style/weddings-celebrations-amy-jaffe-jeffrey-brown.html | WEDDINGS/CELEBRATIONS; Amy Jaffe, Jeffrey Brown | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/nyregion/neighborhood-report-parkchester-street-theater-or-noise.html | NEIGHBORHOOD REPORT: PARKCHESTER; Street Theater, Or Noise? | False | By Seth Kugel | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/us/washington-talk-accusation-of-bias-angers-democrats.html | Washington Talk; Accusation of Bias Angers Democrats | False | By Robin Toner | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/magazine/were-sanctions-right.html | Were Sanctions Right? | False | By David Rieff | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/nyregion/county-lines-a-camp-that-measures-up.html | COUNTY LINES; A Camp That Measures Up | False | By Marek Fuchs | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/style/weddings-celebrations-katherine-hagmann-joshua-borenstein.html | WEDDINGS/CELEBRATIONS; Katherine Hagmann, Joshua Borenstein | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/tv/cover-story-learning-to-be-rich-and-a-little-famous.html | COVER STORY; Learning to Be Rich and a Little Famous | False | By Anita Gates | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/us/backers-of-california-recall-take-celebration-to-capitol.html | Backers of California Recall Take Celebration to Capitol | False | By Dean E. Murphy | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/style/weddings-celebrations-corinne-strauss-avi-timor.html | WEDDINGS/CELEBRATIONS; Corinne Strauss, Avi Timor | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/classified/paid-notice-deaths-weinberg-ruth.html | Paid Notice: Deaths WEINBERG, , RUTH | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/books/books-in-brief-nonfiction-565024.html | BOOKS IN BRIEF: NONFICTION | False | By Paula Friedman | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/travel/choice-tables-in-baltimore-great-food-away-from-the-crowds.html | CHOICE TABLES; In Baltimore, Great Food Away From the Crowds | False | By Bryan Miller | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/classified/paid-notice-deaths-nelson-trevor.html | Paid Notice: Deaths NELSON, , TREVOR | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/style/c-corrections-670936.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/business/executive-life-the-career-break-that-s-no-holiday.html | Executive Life; The Career Break That's No Holiday | False | By Melinda Ligos | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/nyregion/cuttings-a-redwood-denies-rumors-of-extinction.html | CUTTINGS; A Redwood Denies Rumors of Extinction | False | By Henry Homeyer | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/classified/paid-notice-deaths-fuld-judge-stanley-h.html | Paid Notice: Deaths FULD, , JUDGE STANLEY H. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/realestate/postings-12-million-facility-for-nj-transit-multifunctional-rail-building.html | POSTINGS: $12 Million Facility for N.J. Transit; Multifunctional Rail Building In Hoboken | False | By Edwin McDowell | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/nyregion/when-the-roulette-wheel-stops-spinning-check-out-the-art.html | When the Roulette Wheel Stops Spinning, Check Out the Art | False | By Fred B. Adelson | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/business/it-looked-good-on-paper.html | It Looked Good on Paper | False | By Daniel Altman | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/books/chapters/hungry-ghost.html | 'Hungry Ghost' | False | By Keith Kachtik | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/magazine/l-why-people-still-starve-612120.html | Why People Still Starve | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/classified/paid-notice-deaths-scher-dr-irwin-m.html | Paid Notice: Deaths SCHER, , DR. IRWIN M. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/us/faribault-journal-a-devotion-to-keeping-big-clocks-ticking.html | Faribault Journal; A Devotion To Keeping Big Clocks Ticking | False | By Monica Davey | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/nyregion/l-multitasking-drivers-put-others-at-risk-682160.html | Multitasking Drivers Put Others at Risk | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/nyregion/briefs-education-aid-freeze-continues.html | BRIEFS: EDUCATION; AID FREEZE CONTINUES | False | By Laura Mansnerus | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/classified/paid-notice-deaths-schonberg-harold-c.html | Paid Notice: Deaths SCHONBERG, , HAROLD C. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/weekinreview/page-two-july-20-26-the-reading-file.html | Page Two: July 20-26; THE READING FILE | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/weekinreview/sex-appeals-hey-there-couch-potatoes-hot-enough-for-you.html | Sex Appeals; Hey There, Couch Potatoes: Hot Enough for You? | False | By Patricia Leigh Brown | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/style/weddings-celebrations-sarah-mccoll-andrew-barber.html | WEDDINGS/CELEBRATIONS; Sarah McColl, Andrew Barber | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/classified/paid-notice-deaths-liebmann-herman.html | Paid Notice: Deaths LIEBMANN, , HERMAN | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/sports/football-widow-plans-to-intensify-her-battle-with-the-nfl.html | FOOTBALL; Widow Plans to Intensify Her Battle With the N.F.L. | False | By Mike Freeman | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/nyregion/votes-in-congress-673943.html | Votes in Congress | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/business/is-universal-worth-fighting-over.html | Is Universal Worth Fighting Over? | False | By Geraldine Fabrikant and Andrew Ross Sorkin | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/style/let-s-make-a-deal-my-soap-for-your-piano-lesson.html | Let's Make a Deal: My Soap for Your Piano Lesson | False | By Warren St. John | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/realestate/the-high-stakes-game-of-the-name.html | The High-Stakes Game of the Name | False | By Nadine Brozan | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/sports/cycling-armstrong-glimpses-victory-as-ullrich-falls.html | CYCLING; Armstrong Glimpses Victory as Ullrich Falls | False | By Samuel Abt | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/nyregion/no-whining-about-new-york-fans-671061.html | No Whining About New York Fans | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/business/investing-diary-bill-asks-more-of-fund-families.html | INVESTING; DIARY; Bill Asks More of Fund Families | False | Compiled by Jeff Sommer | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/nyregion/music-sounds-of-summer-begin-fading-away.html | MUSIC; Sounds of Summer Begin Fading Away | False | By Robert Sherman | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/travel/travel-advisory-2-vintage-churches-reopen-in-old-salem-nc.html | TRAVEL ADVISORY; 2 Vintage Churches Reopen in Old Salem, N.C. | False | By Ray Cormier | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/arts/theater-listings.html | Theater Listings | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/books/review/hardcover-highlights.html | Hardcover Highlights | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/books/bestseller/paperback-advice.html | Paperback Advice | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/classified/paid-notice-deaths-kass-roberta-t.html | Paid Notice: Deaths KASS, , ROBERTA T. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/nyregion/l-island-clearly-shows-its-own-economic-identity-682136.html | Island Clearly Shows Its Own Economic Identity | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/magazine/l-why-people-still-starve-612111.html | Why People Still Starve | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/realestate/postings-new-york-state-realtors-report-home-prices-continue-rise.html | POSTINGS; New York State Realtors' Report; Home Prices Continue Rise | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/business/private-sector-edsel-takes-to-the-air.html | PRIVATE SECTOR; Edsel Takes to the Air | False | Compiled by Micheline Maynard | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/business/l-are-the-baby-boomers-prepared-for-retirement-669750.html | Are the Baby Boomers Prepared for Retirement? | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/travel/c-corrections-625582.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/classified/paid-notice-deaths-halpern-david.html | Paid Notice: Deaths HALPERN, , DAVID | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/nyregion/range-war-in-the-wild-east.html | Range War in the Wild East | False | By Allan Richter | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/classified/paid-notice-deaths-kelman-david-joseph.html | Paid Notice: Deaths KELMAN, , DAVID JOSEPH | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/arts/music-playing-in-what-s-left-of-the-band.html | MUSIC; Playing In (What's Left of) the Band | False | By Neil Strauss | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/sports/swimming-surprise-record-breaker-in-100-butterfly.html | SWIMMING; Surprise Record Breaker in 100 Butterfly | False | By Christopher Clarey | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/classified/paid-notice-deaths-noyes-margaret-t.html | Paid Notice: Deaths NOYES, , MARGARET T. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/magazine/a-bad-trip-down-memory-lane.html | A Bad Trip Down Memory Lane | False | By Bruce Grierson | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/classified/paid-notice-deaths-rutheiser-goldie.html | Paid Notice: Deaths RUTHEISER, , GOLDIE | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/classified/paid-notice-deaths-kneip-carolyn-nee-zuckerman.html | Paid Notice: Deaths KNEIP, , CAROLYN (NEE ZUCKERMAN) | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/classified/paid-notice-deaths-diener-patricia-plehn.html | Paid Notice: Deaths DIENER, , PATRICIA PLEHN | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/theater/theater-is-this-town-big-enough-for-two-puppet-boulevards.html | THEATER; Is This Town Big Enough For Two Puppet Boulevards? | False | By Jake Tapper | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/weekinreview/ideas-trends-prime-numbers-what-science-and-crime-have-in-common.html | Ideas & Trends; Prime Numbers: What Science and Crime Have in Common | False | By Nicholas Wade | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/world/poor-press-brazil-s-leader-on-his-promise-of-land.html | Poor Press Brazil's Leader on His Promise of Land | False | By Larry Rohter | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/style/weddings-celebrations-jeannie-noth-jim-gaffigan.html | WEDDINGS/CELEBRATIONS; Jeannie Noth, Jim Gaffigan | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/business/private-sector-a-table-for-100-please.html | PRIVATE SECTOR; A Table for 100, Please | False | Compiled by Micheline Maynard | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/movies/film-bob-dylan-plays-bob-dylan-whoever-that-is.html | FILM; Bob Dylan Plays Bob Dylan, Whoever That Is | False | By Jon Pareles | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/weekinreview/page-two-july-20-26-bush-s-allies-flee-on-media-rule.html | Page Two: July 20-26; Bush's Allies Flee On Media Rule | False | By Stephen Labaton | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/nyregion/up-front-worth-noting-pink-and-blue-and-groovy-but-is-it-conforming.html | UP FRONT: WORTH NOTING; Pink and Blue and Groovy, But Is It Conforming? | False | By Robert Strauss | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/books/paperback-best-sellers-july-27-2003.html | PAPERBACK BEST SELLERS: July 27, 2003 | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/arts/music-playlist-celia-cruz-s-posthumous-pledge-to-survive.html | MUSIC: PLAYLIST; Celia Cruz's Posthumous Pledge to Survive | False | By Jon Pareles | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/fashion/weddings/kimberly-landry-mark-gwinn.html | Kimberly Landry, Mark Gwinn | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/world/after-war-allies-japan-authorizes-troops-for-iraq-first-forces-war-zone-since-45.html | AFTER THE WAR; THE ALLIES; Japan Authorizes Troops for Iraq; First Forces in War Zone Since '45 | False | By Eric Schmitt | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/realestate/c-corrections-640387.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/style/weddings-celebrations-vows-ogniana-ivanova-and-rajpuram-sriram.html | WEDDINGS/CELEBRATIONS; VOWS; Ogniana Ivanova and Rajpuram Sriram | False | By Elaine Louie | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/classified/paid-notice-deaths-barsky-vita.html | Paid Notice: Deaths BARSKY, , VITA | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/books/the-coolest-magazine-on-the-planet.html | The Coolest Magazine on the Planet | False | By David Carr | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/arts/l-pretentious-superheroes-welcome-discussions-635812.html | PRETENTIOUS SUPERHEROES; Welcome Discussions | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/sports/pro-football-giants-put-focus-on-special-teams.html | PRO FOOTBALL; Giants Put Focus on Special Teams | False | By Bill Pennington | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/arts/dance/dance-listings.html | Dance Listings | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/magazine/the-way-we-live-now-7-27-03-pain-gains.html | THE WAY WE LIVE NOW: 7-27-03; Pain Gains | False | By Abraham Verghese | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/sports/l-knicks-debacle-682225.html | Knicks Debacle | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/world/after-the-war-the-librarian-books-spirited-to-safety-before-iraq-library-fire.html | AFTER THE WAR: THE LIBRARIAN; Books Spirited to Safety Before Iraq Library Fire | False | By Shaila K. Dewan | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/nyregion/the-guide-680117.html | THE GUIDE | False | By Eleanor Charles | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/weekinreview/page-two-july-20-26-the-week-ahead-crucial-church-meeting.html | Page Two: July 20-26 -- The Week Ahead; CRUCIAL CHURCH MEETING | False | By Laurie Goodstein | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/sports/othersports/with-an-eye-on-athens-some-serious-fun-on-the-sand.html | With an Eye on Athens, Some Serious Fun on the Sand | False | By Steve Popper | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/realestate/residential-sales.html | Residential Sales | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/nyregion/a-la-carte-fish-house-with-good-food-and-prices.html | A LA CARTE; Fish House With Good Food and Prices | False | By Richard Jay Scholem | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/opinion/l-case-against-pryor-isn-t-his-faith-681504.html | Case Against Pryor Isn't His Faith | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/arts/television-but-what-i-really-want-to-do-is-throw-tantrums.html | TELEVISION; But What I Really Want to Do Is Throw Tantrums | False | By A. O. Scott | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/arts/finally-porn-does-prime-time.html | Finally, Porn Does Prime Time | False | By Frank Rich | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/nyregion/dining-out-westhampton-steakhouse-breaks-mold.html | DINING OUT; Westhampton Steakhouse Breaks Mold | False | By Joanne Starkey | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/sports/horse-racing-across-country-and-into-winner-s-circle-in-diana.html | HORSE RACING; Across Country and Into Winner's Circle in Diana | False | By Joe Drape | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/nyregion/cuttings-redwood-puts-to-rest-rumors-of-extinction.html | CUTTINGS; Redwood Puts to Rest Rumors of Extinction | False | By Henry Homeyer | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/nyregion/neighborhood-report-new-york-up-close-reading-writing-and-running-for-lunch.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; Reading, Writing and Running for Lunch | False | By Denny Lee | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/books/c-corrections-551910.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/nyregion/by-the-way-hail-the-starry-estate-sale.html | BY THE WAY; Hail the Starry Estate Sale | False | By Debra Galant | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/opinion/l-cures-for-the-malpractice-system-681369.html | Cures for the Malpractice System | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/classified/paid-notice-deaths-eastman-dr-gerard-l.html | Paid Notice: Deaths EASTMAN, , DR. GERARD L. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/style/weddings-celebrations-diana-williams-shanghua-teng.html | WEDDINGS/CELEBRATIONS; Diana Williams, Shanghua Teng | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/arts/l-queer-eye-not-so-fab-635910.html | 'QUEER EYE'; Not So Fab | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/classified/paid-notice-deaths-herman-jennifer-anne.html | Paid Notice: Deaths HERMAN, , JENNIFER ANNE | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/international/middleeast/israeli-cabinet-agrees-to-free-100-militants-and.html | Israeli Cabinet Agrees to Free 100 Militants and Lift Roadblocks | False | By Greg Myre | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/magazine/l-lee-and-me-612243.html | Lee and Me | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/travel/travel-advisory-miami-s-parrots-get-a-bigger-jungle-island.html | TRAVEL ADVISORY; Miami's Parrots Get A Bigger Jungle Island | False | By Eric P. Nash | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/business/private-sector-hey-kfc-make-it-better-sir-paul-says.html | PRIVATE SECTOR; Hey, KFC, Make it Better, sir Paul says | False | Compiled by Micheline Maynard | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/style/weddings-celebrations-rachel-cruz-stephen-marcell.html | WEDDINGS/CELEBRATIONS; Rachel Cruz, Stephen Marcell | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/nyregion/dining-updated-french-in-an-elegant-setting.html | DINING; Updated French in an Elegant Setting | False | By Stephanie Lyness | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/business/investing-diary-rising-interest-rates-don-t-worry-the-affluent.html | INVESTING; DIARY; Rising Interest Rates Don't Worry the Affluent | False | Compiled by Jeff Sommer | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/nyregion/newspapers-are-the-news-in-norwalk.html | Newspapers Are the News in Norwalk | False | By Harlan J. Levy | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/nyregion/up-front-worth-noting-to-the-barricades-so-soon-after-bastille-day.html | UP FRONT: WORTH NOTING; To the Barricades, So Soon After Bastille Day | False | By George James | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/books/books-in-brief-nonfiction-565075.html | BOOKS IN BRIEF: NONFICTION | False | By Kate Jacobs | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/sports/l-cycling-s-code-682217.html | Cycling's Code | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/nyregion/l-hepburn-s-brownies-the-saga-continues-671088.html | Hepburn's Brownies: The Saga continues | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/realestate/your-home-the-appeal-of-v-a-mortgages.html | YOUR HOME; The Appeal Of V.A. Mortgages | False | By Jay Romano | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/nyregion/the-guide-680583.html | THE GUIDE | False | By Barbara Delatiner | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/nyregion/quick-bite-let-them-eat-pancakes-or-whatever.html | QUICK BITE; Let Them Eat Pancakes, or Whatever | False | By Andrea Higbie | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/business/private-sector-out-of-beer-time-for-chocolate.html | PRIVATE SECTOR; Out of Beer. Time for Chocolate. | False | By Fara Warner | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/books/the-anatomy-lesson.html | The Anatomy Lesson | False | By John Banville | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/nyregion/l-no-whining-about-new-york-fans-671045.html | No Whining About New York Fans | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/us/nadav-safran-77-a-professor-and-an-expert-in-mideast-politics.html | Nadav Safran, 77, a Professor And an Expert in Mideast Politics | False | By Stuart Lavietes | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/arts/art-listings.html | Art Listings | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/business/personal-business-long-after-graduation-business-school-alumni-return-for-job.html | PERSONAL BUSINESS; Long After Graduation, Business School Alumni Return for Job Help | False | By Karen Alexander | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/international/asia/us-weighing-1-billion-in-aid-for-afghanistan.html | U.S. Weighing $1 Billion in Aid for Afghanistan | False | By Eric Schmitt | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/books/and-bear-in-mind.html | And Bear In Mind | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/sports/sportsspecial/wired-tour-de-france-more-data-faster-is-that-better-or.html | Wired Tour de France: More Data, Faster. Is That Better or Worse? | False | By Samuel Abt | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/sports/pro-football-jets-look-to-team-jordan-and-martin.html | PRO FOOTBALL; Jets Look To Team Jordan And Martin | False | By Judy Battista | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/travel/travel-advisory-london-buses-to-require-tickets-bought-ahead.html | TRAVEL ADVISORY; London Buses to Require Tickets Bought Ahead | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/weekinreview/page-two-july-20-26-quote-of-the-week.html | Page Two: July 20-26; QUOTE OF THE WEEK | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/opinion/the-country-america-cannot-see.html | The Country America Cannot See | False | By Mun Yol Yi | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/weekinreview/page-two-july-20-26-buzzwords.html | Page Two: July 20-26; BUZZWORDS | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/classified/paid-notice-deaths-palmer-robert.html | Paid Notice: Deaths PALMER, , ROBERT | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/magazine/l-introduction-612103.html | Introduction | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/nyregion/neighborhood-report-bushwick-over-a-neighborhood-s-sunny-spot-a-shadow-looms.html | NEIGHBORHOOD REPORT: BUSHWICK; Over a Neighborhood's Sunny Spot, a Shadow Looms | False | By Tara Bahrampour | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/realestate/on-the-market.html | On the Market | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/us/top-colleges-with-middle-class-aid-seekers-in-mind-alter-how-they-count-assets.html | Top Colleges, With Middle-Class Aid Seekers in Mind, Alter How They Count Assets | False | By Greg Winter | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/opinion/l-not-another-sin-tax-661031.html | Not Another Sin Tax | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/jobs/home-front-preparing-for-tell-us-about-yourself.html | HOME FRONT; Preparing for 'Tell Us About Yourself' | False | By Anthony Depalma | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/style/weddings-celebrations-regina-sampogna-paul-saake.html | WEDDINGS/CELEBRATIONS; Regina Sampogna, Paul Saake | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/classified/paid-notice-deaths-lerner-charles.html | Paid Notice: Deaths LERNER, , CHARLES | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/realestate/if-you-re-thinking-of-living-in-asbury-park-after-bleak-years-signs-of-progress.html | If You're Thinking of Living In Asbury Park; After Bleak Years, Signs of Progress | False | By Jerry Cheslow | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/style/weddings-celebrations-lisa-herb-peter-zahler.html | WEDDINGS/CELEBRATIONS; Lisa Herb, Peter Zahler | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/books/1-the-book-against-god-551937.html | 'The Book Against God' | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/nyregion/coping-hands-across-the-teacher-s-desk.html | COPING; Hands Across the Teacher's Desk | False | By Anemona Hartocollis | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/international/asia/brief-standoff-is-a-lesson-in-philippine-history.html | Brief Standoff Is a Lesson in Philippine History | False | By Seth Mydans | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/international/asia/in-south-korea-war-veterans-commemorate-1953-armistice.html | In South Korea, War Veterans Commemorate 1953 Armistice | False | By Norimitsu Onishi | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/opinion/l-throwaway-dvd-s-just-what-you-need-681385.html | Throwaway DVDs: Just What You Need | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/opinion/cures-for-the-malpractice-system-4-letters.html | Cures for the Malpractice System (4 Letters) | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/sports/auto-racing-nascar-leader-sees-a-star-in-the-rearview-mirror.html | AUTO RACING; Nascar Leader Sees a Star in the Rearview Mirror | False | By Dave Caldwell | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/books/let-there-be-light.html | Let There Be Light | False | By Richard Eder | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/weekinreview/article-20030727938291520230-no-title.html | Article 20030727938291520230 -- No Title | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/business/business-shaking-up-real-estate-on-both-sides-of-the-ocean.html | Business; Shaking Up Real Estate, on Both Sides of the Ocean | False | By Heather Timmons | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/style/a-roseanne-wrapped-in-an-enigma.html | A Roseanne Wrapped in an Enigma | False | By John Leland | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/nyregion/in-brief-a-brookhaven-moratorium-on-high-density-housing.html | IN BRIEF; A Brookhaven Moratorium On High-Density Housing | False | By Vivian S. Toy | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/magazine/l-in-the-face-of-death-612197.html | In the Face Of Death | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/magazine/l-why-people-still-starve-612154.html | Why People Still Starve | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/books/spy-vs-spy.html | Spy vs. Spy | False | By Jeff Stein | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-27 | 2003-07-27 | https://www.nytimes.com/2003/07/27/nyregion/the-view-from-mystic-deep-sea-exploration-where-no-oxygen-is-needed.html | THE VIEW/From Mystic; Deep-Sea Exploration Where No Oxygen Is Needed | False | By Joe Wojtas | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-28 | 2003-07-28 | https://www.nytimes.com/2003/07/28/sports/baseball-this-time-kim-shuts-the-door-on-yanks.html | BASEBALL; This Time, Kim Shuts The Door On Yanks | False | By Bill Finley | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-28 | 2003-07-28 | https://www.nytimes.com/2003/07/28/business/the-media-business-advertising-addenda-kmart-seeks-a-broadcast-agency.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Kmart Seeks A Broadcast Agency | False | By Laura M. Holson | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-28 | 2003-07-28 | https://www.nytimes.com/2003/07/28/nyregion/quotation-of-the-day-687995.html | QUOTATION OF THE DAY | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-28 | 2003-07-28 | https://www.nytimes.com/2003/07/28/opinion/l-democracy-or-an-electoral-farce-688673.html | Democracy or an Electoral Farce? | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-28 | 2003-07-28 | https://www.nytimes.com/2003/07/28/sports/soccer-manchester-united-strolls-past-america.html | SOCCER; Manchester United Strolls Past AmÃ©rica | False | By Jamie Trecker | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-28 | 2003-07-28 | https://www.nytimes.com/2003/07/28/world/with-immunity-extradition-revoked-argentines-face-human-rights-trials-europe.html | With Immunity From Extradition Revoked, Argentines Face Human Rights Trials in Europe | False | By Larry Rohter | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-28 | 2003-07-28 | https://www.nytimes.com/2003/07/28/business/worldbusiness/IHT-unlocking-market-for-fingerprint-scanners.html | Unlocking market for fingerprint scanners | False | By Trung Latieule, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-28 | 2003-07-28 | https://www.nytimes.com/2003/07/28/obituaries/bob-hope-comedic-master-and-entertainer-of-troops-dies-at-100-20030728921767728530.html | Bob Hope, Comedic Master and Entertainer of Troops, Dies at 100 | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-28 | 2003-07-28 | https://www.nytimes.com/2003/07/28/nyregion/corrections-689106.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-28 | 2003-07-28 | https://www.nytimes.com/2003/07/28/sports/IHT-tour-de-france-armstrong-heads-to-title-as-ullrich-crashes.html | TOUR DE FRANCE : Armstrong heads to title as Ullrich crashes | False | By Samuel Abt, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-28 | 2003-07-28 | https://www.nytimes.com/2003/07/28/opinion/l-democracy-or-an-electoral-farce-688681.html | Democracy or an Electoral Farce? | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-28 | 2003-07-28 | https://www.nytimes.com/2003/07/28/sports/baseball-piazza-denies-report-he-is-unhappy-and-wants-to-be-traded.html | BASEBALL; Piazza Denies Report He Is Unhappy and Wants To Be Traded | False | By Rafael Hermoso | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-28 | 2003-07-28 | https://www.nytimes.com/2003/07/28/nyregion/city-hall-ready-for-councilman-to-lie-in-state.html | City Hall Ready For Councilman To Lie in State | False | By Michael Cooper | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-28 | 2003-07-28 | https://www.nytimes.com/2003/07/28/business/new-economy-enhancing-education-not-protecting-beleaguered-industries-will-help.html | New Economy; Enhancing education, not protecting beleaguered industries, will help the economy, experts say. | False | By Daniel Altman | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-28 | 2003-07-28 | https://www.nytimes.com/2003/07/28/arts/pop-review-songs-for-a-summer-night-cooled-by-river-breezes.html | POP REVIEW; Songs for a Summer Night Cooled by River Breezes | False | By Kelefa Sanneh | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-07-28 | 2003-07-28 | https://www.nytimes.com/2003/07/28/business/diverging-estimates-of-the-costs-of-spam.html | Diverging Estimates Of the Costs of Spam | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-28 | 2003-07-28 | https://www.nytimes.com/2003/07/28/opinion/the-trial-of-zacarias-moussaoui.html | The Trial of Zacarias Moussaoui | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-28 | 2003-07-28 | https://www.nytimes.com/2003/07/28/business/worldbusiness/IHT-message-board-letters-to-the-technology-editor-93889414086.html | message BOARD / Letters to the technology editor | False | , International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-28 | 2003-07-28 | https://www.nytimes.com/2003/07/28/business/seasoned-producer-to-join-msnbc.html | Seasoned Producer To Join MSNBC | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-28 | 2003-07-28 | https://www.nytimes.com/2003/07/28/nyregion/alternate-week-recycling-pickup-begins-in-new-york-city.html | Alternate-Week Recycling Pickup Begins in New York City | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-28 | 2003-07-28 | https://www.nytimes.com/2003/07/28/nyregion/in-harlem-s-fabric-bright-threads-of-senegal.html | In Harlem's Fabric, Bright Threads of Senegal | False | By Susan Sachs | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-28 | 2003-07-28 | https://www.nytimes.com/2003/07/28/sports/sportsspecial/the-french-warm-to-a-warmer-lance-armstrong.html | The French Warm to a Warmer Lance Armstrong | False | By Samuel Abt | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-28 | 2003-07-28 | https://www.nytimes.com/2003/07/28/opinion/the-ethiopian-famine.html | The Ethiopian Famine | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-28 | 2003-07-28 | https://www.nytimes.com/2003/07/28/sports/basketball/the-nets-are-close-to-resigning-harris.html | The Nets Are Close to Re-Signing Harris | False | By Steve Popper | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-28 | 2003-07-28 | https://www.nytimes.com/2003/07/28/classified/paid-notice-deaths-smith-james-e.html | Paid Notice: Deaths SMITH, , JAMES E. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-28 | 2003-07-28 | https://www.nytimes.com/2003/07/28/us/2-senators-aim-to-put-others-on-record-on-emissions-cap.html | 2 Senators Aim to Put Others On Record on Emissions Cap | False | By Jennifer 8. Lee | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-28 | 2003-07-28 | https://www.nytimes.com/2003/07/28/sports/IHT-swimming-crocker-beats-the-unbeatable.html | swimming: Crocker beats the unbeatable | False | By Christopher Clarey, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-28 | 2003-07-28 | https://www.nytimes.com/2003/07/28/nyregion/this-time-a-grubman-crash-leaves-an-old-jaguar-limping.html | This Time, a Grubman Crash Leaves an Old Jaguar Limping | False | By Elissa Gootman | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-28 | 2003-07-28 | https://www.nytimes.com/2003/07/28/sports/horse-racing-the-odd-couple-of-the-backstretch.html | HORSE RACING; The Odd Couple Of the Backstretch | False | By Joe Drape | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-28 | 2003-07-28 | https://www.nytimes.com/2003/07/28/sports/IHT-tour-de-france-armstrong-gingerly-rode-toward-victory-no-5.html | TOUR DE FRANCE : Armstrong gingerly rode toward victory No. 5 | False | By Samuel Abt, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-28 | 2003-07-28 | https://www.nytimes.com/2003/07/28/business/j-wilson-newman-93-ex-chief-of-dun-bradstreet-company.html | J. Wilson Newman, 93, Ex-Chief Of Dun & Bradstreet Company | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-28 | 2003-07-28 | https://www.nytimes.com/2003/07/28/opinion/l-family-ties-in-boston-677396.html | Family Ties in Boston | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-28 | 2003-07-28 | https://www.nytimes.com/2003/07/28/sports/baseball-baseball-analysis-for-martinez-and-sox-all-is-calm-for-now.html | BASEBALL; Baseball Analysis; For Martã'âì½ nez and Sox, All Is Calm, for Now | False | By Jack Curry | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-28 | 2003-07-28 | https://www.nytimes.com/2003/07/28/business/totaling-up-the-bill-for-spam.html | Totaling Up the Bill for Spam | False | By Saul Hansell | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-28 | 2003-07-28 | https://www.nytimes.com/2003/07/28/obituaries/bob-hope-comedic-master-and-entertainer-of-troops-dies-at-100.html | Bob Hope, Comedic Master and Entertainer of Troops, Dies at 100 | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-28 | 2003-07-28 | https://www.nytimes.com/2003/07/28/business/worldbusiness/IHT-message-board-letters-to-the-technology-editor-92386762872.html | message BOARD / Letters to the technology editor | False | , International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-28 | 2003-07-28 | https://www.nytimes.com/2003/07/28/opinion/l-detainees-treatment-657832.html | Detainees' Treatment | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-28 | 2003-07-28 | https://www.nytimes.com/2003/07/28/opinion/l-lynch-s-homecoming-662054.html | Lynch's Homecoming | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-28 | 2003-07-28 | https://www.nytimes.com/2003/07/28/nyregion/that-old-time-religion-new-jersey-priest-s-use-of-latin-in-mass-sparks-protest.html | That Old-Time Religion; New Jersey Priest's Use of Latin in Mass Sparks Protest | False | By Daniel J. Wakin | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-28 | 2003-07-28 | https://www.nytimes.com/2003/07/28/arts/don-t-wanna-grow-up-cuz-puberty-isn-t-funny-series-like-malcolm-middle-confront.html | Don't Wanna Grow Up Cuz Puberty Isn't Funny; Series Like 'Malcolm in the Middle' Confront the Reality of an Actor's Adolescence | False | By Ned Martel | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-28 | 2003-07-28 | https://www.nytimes.com/2003/07/28/sports/swimming-phelps-breaks-the-record-for-breaking-records.html | SWIMMING; Phelps Breaks the Record For Breaking Records | False | By Christopher Clarey | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-28 | 2003-07-28 | https://www.nytimes.com/2003/07/28/sports/pro-football-no-80-is-now-no-1-on-giants-fans-backs.html | PRO FOOTBALL; No. 80 Is Now No. 1 On Giants Fans' Backs | False | By Bill Pennington | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-28 | 2003-07-28 | https://www.nytimes.com/2003/07/28/nyregion/springsteen-ticket-scalpers-glory-days-have-passed-you-by.html | Springsteen Ticket Scalpers, Glory Days Have Passed You By | False | By Patrick Healy | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-28 | 2003-07-28 | https://www.nytimes.com/2003/07/28/nyregion/metropolitan-diary-684953.html | Metropolitan Diary | False | By Joe Rogers | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-28 | 2003-07-28 | https://www.nytimes.com/2003/07/28/business/business-digest-684457.html | BUSINESS DIGEST | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-28 | 2003-07-28 | https://www.nytimes.com/2003/07/28/nyregion/metro-briefing-new-jersey-wayne-brush-fire-forces-evacuations.html | Metro Briefing | New Jersey: Wayne: Brush Fire Forces Evacuations | False | By John Holl (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-28 | 2003-07-28 | https://www.nytimes.com/2003/07/28/arts/bridge-international-team-wins-spingold-knockout-title.html | BRIDGE; International Team Wins Spingold Knockout Title | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-28 | 2003-07-28 | https://www.nytimes.com/2003/07/28/classified/paid-notice-deaths-sherman-pearl.html | Paid Notice: Deaths SHERMAN, , PEARL | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-28 | 2003-07-28 | https://www.nytimes.com/2003/07/28/pageoneplus/corrections.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-07-28 | 2003-07-28 | https://www.nytimes.com/2003/07/28/nyregion/man-drowns-in-attempt-to-retrieve-lost-camera.html | Man Drowns In Attempt To Retrieve Lost Camera | False | By Andrea Elliott | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-28 | 2003-07-28 | https://www.nytimes.com/2003/07/28/sports/plus-soccer-us-women-win-another-nordic-cup.html | PLUS SOCCER; U.S. Women Win Another Nordic Cup | False | By Jack Bell | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-28 | 2003-07-28 | https://www.nytimes.com/2003/07/28/arts/rock-review-orgy-of-curled-lips-and-dropped-consonants.html | ROCK REVIEW; Orgy of Curled Lips and Dropped Consonants | False | By Kelefa Sanneh | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-28 | 2003-07-28 | https://www.nytimes.com/2003/07/28/classified/paid-notice-deaths-bernstein-ethel-shankman.html | Paid Notice: Deaths BERNSTEIN, , ETHEL (SHANKMAN) | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-28 | 2003-07-28 | https://www.nytimes.com/2003/07/28/classified/paid-notice-deaths-ferencz-michael.html | Paid Notice: Deaths FERENCZ, , MICHAEL | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-28 | 2003-07-28 | https://www.nytimes.com/2003/07/28/opinion/l-baby-bond-recipients-657093.html | Baby-Bond Recipients | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-28 | 2003-07-28 | https://www.nytimes.com/2003/07/28/opinion/IHT-1903coup-attempted-in-panama-in-our-pages100-75-and-50-years-ago.html | 1903 Coup Attempted in Panama : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-28 | 2003-07-28 | https://www.nytimes.com/2003/07/28/classified/paid-notice-deaths-kaye-gail-braun.html | Paid Notice: Deaths KAYE, , GAIL BRAUN | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-28 | 2003-07-28 | https://www.nytimes.com/2003/07/28/classified/paid-notice-deaths-silverman-phyllis-phd.html | Paid Notice: Deaths SILVERMAN, , PHYLLIS, PH.D. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-28 | 2003-07-28 | https://www.nytimes.com/2003/07/28/business/worldbusiness/IHT-emails-growing-pains-message-board-letters-to-the.html | E-mail's growing pains : message BOARD / Letters to the technology editor | False | , International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-28 | 2003-07-28 | https://www.nytimes.com/2003/07/28/business/jp-morgan-and-citigroup-settle-inquiries-on-enrons-fraud.html | J.P. Morgan and Citigroup Settle Inquiries on Enron's Fraud | False | By Kurt Eichenwald With Riva D. Atlas | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-28 | 2003-07-28 | https://www.nytimes.com/2003/07/28/sports/golf-jacobsen-never-wavers-and-ends-his-drought.html | GOLF; Jacobsen Never Wavers And Ends His Drought | False | By Jack Cavanaugh | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-28 | 2003-07-28 | https://www.nytimes.com/2003/07/28/classified/paid-notice-deaths-driscoll-rev-george-f.html | Paid Notice: Deaths DRISCOLL, , REV. GEORGE F. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-28 | 2003-07-28 | https://www.nytimes.com/2003/07/28/world/el-quemado-journal-a-mexican-village-mourns-its-abducted-sons.html | El Quemado Journal; A Mexican Village Mourns Its Abducted Sons | False | By Ginger Thompson | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-28 | 2003-07-28 | https://www.nytimes.com/2003/07/28/nyregion/metro-matters-tilting-at-toilets-the-sequel.html | Metro Matters; Tilting At Toilets, The Sequel | False | By Joyce Purnick | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-28 | 2003-07-28 | https://www.nytimes.com/2003/07/28/nyregion/c-corrections-689092.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-28 | 2003-07-28 | https://www.nytimes.com/2003/07/28/books/a-writer-s-heartbeats-answer-two-calls.html | A Writer's Heartbeats Answer Two Calls | False | By Mirta Ojito | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-28 | 2003-07-28 | https://www.nytimes.com/2003/07/28/classified/paid-notice-deaths-nelson-trevor.html | Paid Notice: Deaths NELSON, , TREVOR | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-28 | 2003-07-28 | https://www.nytimes.com/2003/07/28/business/e-commerce-report-services-for-downloading-music-legal-with-making-profit-mind.html | E-Commerce Report; Services for downloading music -- legal and with making a profit in mind -- are gaining momentum. | False | By Bob Tedeschi | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-28 | 2003-07-28 | https://www.nytimes.com/2003/07/28/business/media/webdenda.html | Webdenda | False | By The New York Times | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-28 | 2003-07-28 | https://www.nytimes.com/2003/07/28/sports/sports-of-the-times-two-different-stars-find-same-reward.html | Sports of The Times; Two Different Stars Find Same Reward | False | By Ira Berkow | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-28 | 2003-07-28 | https://www.nytimes.com/2003/07/28/classified/paid-notice-deaths-davis-james-e.html | Paid Notice: Deaths DAVIS, , JAMES E. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-28 | 2003-07-28 | https://www.nytimes.com/2003/07/28/classified/paid-notice-deaths-manheimer-sylvia.html | Paid Notice: Deaths MANHEIMER, , SYLVIA | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-28 | 2003-07-28 | https://www.nytimes.com/2003/07/28/business/media/the-media-business.html | The Media Business | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-28 | 2003-07-28 | https://www.nytimes.com/2003/07/28/business/worldbusiness/IHT-around-the-markets-keeping-an-eye-on-the-us-folio.html | AROUND THE MARKETS : Keeping an eye on the U.S. (folio) | False | , International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-28 | 2003-07-28 | https://www.nytimes.com/2003/07/28/opinion/l-delay-s-mideast-tour-656992.html | DeLay's Mideast Tour | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-28 | 2003-07-28 | https://www.nytimes.com/2003/07/28/nyregion/inside-688380.html | INSIDE | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-28 | 2003-07-28 | https://www.nytimes.com/2003/07/28/business/worldbusiness/IHT-around-the-markets-german-data-may-hold-signs-of.html | AROUND THE MARKETS : German data may hold signs of turnaround | False | By Eric Pfanner, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-28 | 2003-07-28 | https://www.nytimes.com/2003/07/28/business/technology-monitoring-calls-in-new-world-of-quality-assurance.html | TECHNOLOGY; Monitoring Calls in New World of Quality Assurance | False | By Claudia H. Deutsch | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-28 | 2003-07-28 | https://www.nytimes.com/2003/07/28/classified/paid-notice-deaths-gillette-william-s.html | Paid Notice: Deaths GILLETTE, , WILLIAM S. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-28 | 2003-07-28 | https://www.nytimes.com/2003/07/28/sports/pro-football-jets-mandate-for-2003-get-bigger-faster-and-stronger.html | PRO FOOTBALL; Jets' Mandate for 2003: Get Bigger, Faster and Stronger | False | By Judy Battista | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-28 | 2003-07-28 | https://www.nytimes.com/2003/07/28/business/marriott-and-owner-of-hotel-settle-lawsuit.html | Marriott and Owner of Hotel Settle Lawsuit | False | By Lynnley Browning | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-28 | 2003-07-28 | https://www.nytimes.com/2003/07/28/business/new-rules-urged-to-avert-looming-pension-crisis.html | New Rules Urged to Avert Looming Pension Crisis | False | By Mary Williams Walsh | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-28 | 2003-07-28 | https://www.nytimes.com/2003/07/28/arts/just-happy-to-be-a-central-park-troubadour.html | Just Happy to Be a Central Park Troubadour | False | By Ralph Blumenthal | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-07-28 | 2003-07-28 | https://www.nytimes.com/2003/07/28/sports/cycling-for-armstrong-5th-tour-victory-is-most-trying.html | CYCLING; For Armstrong, 5th Tour Victory Is Most Trying | False | By Samuel Abt | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-28 | 2003-07-28 | https://www.nytimes.com/2003/07/28/sports/sports-of-the-times-triumph-shared-with-club-of-millions.html | Sports of The Times; Triumph Shared with Club Of Millions | False | By George Vecsey | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-28 | 2003-07-28 | https://www.nytimes.com/2003/07/28/us/washington-memo-can-a-wire-brush-learn-civility.html | Washington Memo; Can a 'Wire Brush' Learn Civility? | False | By Sheryl Gay Stolberg | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-28 | 2003-07-28 | https://www.nytimes.com/2003/07/28/world/after-war-peacekeeping-japan-courts-public-wary-sending-its-troops-iraq.html | AFTER THE WAR: PEACEKEEPING; Japan Courts a Public Wary Of Sending Its Troops to Iraq | False | By James Brooke | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-28 | 2003-07-28 | https://www.nytimes.com/2003/07/28/books/books-of-the-times-a-novelist-creates-a-new-identity.html | BOOKS OF THE TIMES; A Novelist Creates a New Identity | False | By Janet Maslin | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-28 | 2003-07-28 | https://www.nytimes.com/2003/07/28/nyregion/red-ink-in-states-beginning-to-hurt-economic-recovery.html | RED INK IN STATES BEGINNING TO HURT ECONOMIC RECOVERY | False | By Louis Uchitelle | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-28 | 2003-07-28 | https://www.nytimes.com/2003/07/28/opinion/want-to-vote-answer-this.html | Want to Vote? Answer This . . . | False | By Shaun P. Martin and Frank Partnoy | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-28 | 2003-07-28 | https://www.nytimes.com/2003/07/28/us/awaiting-a-verdict-and-praying-for-peace.html | Awaiting a Verdict and Praying for Peace | False | By Nick Madigan | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-28 | 2003-07-28 | https://www.nytimes.com/2003/07/28/IHT-5th-victory-for-humble-armstrong.html | 5th victory for 'humble' Armstrong | False | By Samuel Abt, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-28 | 2003-07-28 | https://www.nytimes.com/2003/07/28/sports/baseball-series-victory-puts-red-sox-on-yanks-heels.html | BASEBALL; Series Victory Puts Red Sox on Yanks' Heels | False | By Tyler Kepner | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-28 | 2003-07-28 | https://www.nytimes.com/2003/07/28/classified/paid-notice-deaths-scher-dr-irwin-m.html | Paid Notice: Deaths SCHER, , DR. IRWIN M. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-28 | 2003-07-28 | https://www.nytimes.com/2003/07/28/us/california-recall-is-part-vote-part-entertainment-spectacle.html | California Recall Is Part Vote, Part Entertainment Spectacle | False | By Charlie Leduff | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-28 | 2003-07-28 | https://www.nytimes.com/2003/07/28/opinion/l-ferry-service-model-662011.html | Ferry-Service Model | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-28 | 2003-07-28 | https://www.nytimes.com/2003/07/28/business/worldbusiness/IHT-the-end-user-a-voice-for-the-consumer-phonecost.html | the end user / A voice for the consumer : Phone-cost fixation | False | By Victoria Shannon, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-28 | 2003-07-28 | https://www.nytimes.com/2003/07/28/nyregion/metro-briefing-new-jersey.html | Metro Briefing New Jersey | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-28 | 2003-07-28 | https://www.nytimes.com/2003/07/28/international/europe/the-poodles-core.html | The poodle's core | False | By Erich Follath, Br/ der Spiegel | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-28 | 2003-07-28 | https://www.nytimes.com/2003/07/28/classified/paid-notice-memorials-cohen-rose.html | Paid Notice: Memorials COHEN, , ROSE | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-28 | 2003-07-28 | https://www.nytimes.com/2003/07/28/world/israel-to-free-many-militants-and-lift-some-roadblocks.html | Israel to Free Many Militants and Lift Some Roadblocks | False | By Greg Myre | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-28 | 2003-07-28 | https://www.nytimes.com/2003/07/28/arts/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-28 | 2003-07-28 | https://www.nytimes.com/2003/07/28/sports/soccer/howard-settling-in-with-manchester-united.html | Howard Settling in With Manchester United | False | By Jack Bell | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-28 | 2003-07-28 | https://www.nytimes.com/2003/07/28/nyregion/report-finds-subway-trains-dirtier-but-more-reliable.html | Report Finds Subway Trains Dirtier, but More Reliable | False | By Randy Kennedy | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-28 | 2003-07-28 | https://www.nytimes.com/2003/07/28/business/worldbusiness/IHT-message-board-letters-to-the-technology-editor-93539890555.html | message BOARD / Letters to the technology editor | False | , International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-28 | 2003-07-28 | https://www.nytimes.com/2003/07/28/nyregion/fire-leaves-a-tiki-bar-and-patrons-devastated.html | Fire Leaves A Tiki Bar, And Patrons, Devastated | False | By Jonathan Miller | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-28 | 2003-07-28 | https://www.nytimes.com/2003/07/28/classified/paid-notice-deaths-barsky-vita.html | Paid Notice: Deaths BARSKY, , VITA | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-28 | 2003-07-28 | https://www.nytimes.com/2003/07/28/sports/horse-racing-sightseek-wins-at-saratoga.html | HORSE RACING; Sightseek Wins At Saratoga | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-28 | 2003-07-28 | https://www.nytimes.com/2003/07/28/business/subpoenas-sent-to-file-sharers-prompt-anger-and-remorse.html | Subpoenas Sent To File-Sharers Prompt Anger And Remorse | False | By Amy Harmon | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-28 | 2003-07-28 | https://www.nytimes.com/2003/07/28/opinion/l-democracy-or-an-electoral-farce-688665.html | Democracy or an Electoral Farce? | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-28 | 2003-07-28 | https://www.nytimes.com/2003/07/28/sports/transactions-689475.html | TRANSACTIONS | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-28 | 2003-07-28 | https://www.nytimes.com/2003/07/28/business/worldbusiness/IHT-message-board-letters-to-the-technology-editor.html | message BOARD / Letters to the technology editor | False | , International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-28 | 2003-07-28 | https://www.nytimes.com/2003/07/28/nyregion/c-corrections-689084.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-28 | 2003-07-28 | https://www.nytimes.com/2003/07/28/opinion/new-york-s-fake-conventions.html | New York's Fake Conventions | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-28 | 2003-07-28 | https://www.nytimes.com/2003/07/28/opinion/l-a-watchdog-s-agenda-657239.html | A Watchdog's Agenda | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-28 | 2003-07-28 | https://www.nytimes.com/2003/07/28/world/after-the-war-baghdad-3-iraqis-killed-as-gi-s-set-up-raid-in-hunt-for-hussein.html | AFTER THE WAR: BAGHDAD; 3 Iraqis Killed as G.I.'s Set Up Raid in Hunt for Hussein | False | By Richard A. Oppel Jr. and Robert F. Worth | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-28 | 2003-07-28 | https://www.nytimes.com/2003/07/28/opinion/fresh-hope-for-fat-cats.html | Fresh Hope for Fat Cats | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-07-28 | 2003-07-28 | https://www.nytimes.com/2003/07/28/business/IHT-washedrye-overload-message-board-letters-to-the.html | Washer-dryer overload : message BOARD / Letters to the technology editor | False | , International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-28 | 2003-07-28 | https://www.nytimes.com/2003/07/28/us/at-t-to-offer-new-allegation-in-mci-inquiry.html | AT&T to Offer New Allegation In MCI Inquiry | False | By Stephen Labaton | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-28 | 2003-07-28 | https://www.nytimes.com/2003/07/28/opinion/l-democracy-or-an-electoral-farce-688649.html | Democracy or an Electoral Farce? | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-28 | 2003-07-28 | https://www.nytimes.com/2003/07/28/classified/paid-notice-deaths-shenton-professor-james-p-phd.html | Paid Notice: Deaths SHENTON, , PROFESSOR JAMES P., PH.D. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-28 | 2003-07-28 | https://www.nytimes.com/2003/07/28/arts/critic-s-notebook-madame-mao-s-life-as-the-stuff-of-opera.html | CRITIC'S NOTEBOOK; Madame Mao's Life As the Stuff of Opera | False | By Anthony Tommasini | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-28 | 2003-07-28 | https://www.nytimes.com/2003/07/28/world/rwanda-is-said-to-seek-new-prosecutor-for-war-crimes-court.html | Rwanda Is Said to Seek New Prosecutor for War Crimes Court | False | By Marlise Simons | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-28 | 2003-07-28 | https://www.nytimes.com/2003/07/28/business/media-a-first-at-bride-s-magazine-a-report-on-same-sex-unions.html | MEDIA; A First at Bride's Magazine: A Report on Same-Sex Unions | False | By Bill Werde | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-28 | 2003-07-28 | https://www.nytimes.com/2003/07/28/world/for-encore-envoy-gets-a-new-post-same-war.html | For Encore, Envoy Gets A New Post (Same War) | False | By Felicity Barringer | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-28 | 2003-07-28 | https://www.nytimes.com/2003/07/28/politics/bush-addresses-national-urban-league-in-pittsburgh.html | Bush Addresses National Urban League in Pittsburgh | False | By David Stout | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-28 | 2003-07-28 | https://www.nytimes.com/2003/07/28/business/media-business-advertising-universal-rolls-out-seabiscuit-with-plans-run-marathon.html | THE MEDIA BUSINESS: ADVERTISING; Universal rolls out 'Seabiscuit' with plans to run a marathon, not a sprint. | False | By Laura M. Holson | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-28 | 2003-07-28 | https://www.nytimes.com/2003/07/28/business/3-decades-building-loral-now-trying-to-save-it.html | 3 Decades Building Loral, Now Trying to Save It | False | By Barnaby J. Feder | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-28 | 2003-07-28 | https://www.nytimes.com/2003/07/28/sports/baseball-murphy-longtime-mets-announcer-is-retiring.html | BASEBALL; Murphy, Longtime Mets Announcer, Is Retiring | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-28 | 2003-07-28 | https://www.nytimes.com/2003/07/28/world/after-the-war-elite-fighters-chief-details-huge-scope-of-special-operations.html | AFTER THE WAR: ELITE FIGHTERS; Chief Details Huge Scope Of Special Operations | False | By Thom Shanker | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-28 | 2003-07-28 | https://www.nytimes.com/2003/07/28/international/worldspecial/soldier-killed-and-3-others-wounded-in-baghdad.html | Soldier Killed and 3 Others Wounded in Baghdad Bombing | False | By Dexter Filkins and Richard A. Oppel Jr. | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-28 | 2003-07-28 | https://www.nytimes.com/2003/07/28/sports/auto-racing-newman-gets-mileage-out-of-late-cautions.html | AUTO RACING; Newman Gets Mileage Out of Late Cautions | False | By Dave Caldwell | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-28 | 2003-07-28 | https://www.nytimes.com/2003/07/28/business/media-reality-tv-as-sitcom-green-acres-we-are-there.html | MEDIA; Reality TV as Sitcom: 'Green Acres, We are There' | False | By Bill Carter | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-28 | 2003-07-28 | https://www.nytimes.com/2003/07/28/international/middleeast/israeli-soldiers-body-found-fracas-over-west-bank.html | Israeli Soldier's Body Found; Fracas Over West Bank Fence | False | By Greg Myre | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-28 | 2003-07-28 | https://www.nytimes.com/2003/07/28/classified/paid-notice-deaths-kraut-sylvia.html | Paid Notice: Deaths KRAUT, , SYLVIA | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-28 | 2003-07-28 | https://www.nytimes.com/2003/07/28/business/bond-sale-schedule-for-the-week-ahead.html | Bond Sale Schedule For the Week Ahead | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-28 | 2003-07-28 | https://www.nytimes.com/2003/07/28/nyregion/c-corrections-689122.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-28 | 2003-07-28 | https://www.nytimes.com/2003/07/28/nyregion/c-corrections-689076.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-28 | 2003-07-28 | https://www.nytimes.com/2003/07/28/classified/paid-notice-deaths-bronstein-sophia-l.html | Paid Notice: Deaths BRONSTEIN, , SOPHIA L | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-28 | 2003-07-28 | https://www.nytimes.com/2003/07/28/classified/paid-notice-deaths-mattes-joseph-edward.html | Paid Notice: Deaths MATTES, , JOSEPH EDWARD | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-28 | 2003-07-28 | https://www.nytimes.com/2003/07/28/opinion/l-racial-progress-in-new-york-662020.html | Racial Progress In New York | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-28 | 2003-07-28 | https://www.nytimes.com/2003/07/28/sports/IHT-both-static-and-praise-for-the-tours-own-talk-radio.html | Both static and praise for the Tour's own talk radio | False | By Samuel Abt, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-28 | 2003-07-28 | https://www.nytimes.com/2003/07/28/business/opec-unfazed-by-prospects-for-renewed-flow-of-iraqi-oil.html | OPEC Unfazed by Prospects For Renewed Flow of Iraqi Oil | False | By Neela Banerjee | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-28 | 2003-07-28 | https://www.nytimes.com/2003/07/28/world/brief-mutiny-was-pale-shadow-of-past-philippine-coups.html | Brief Mutiny Was Pale Shadow of Past Philippine Coups | False | By Seth Mydans | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-28 | 2003-07-28 | https://www.nytimes.com/2003/07/28/world/50-years-later-veterans-revisit-still-divided-korea.html | 50 Years Later, Veterans Revisit Still-Divided Korea | False | By Norimitsu Onishi | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-28 | 2003-07-28 | https://www.nytimes.com/2003/07/28/IHT-bush-aide-defends-murky-intelligence-on-terror-as-norm.html | Bush aide defends 'murky intelligence' on terror as norm | False | By Brian Knowlton, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-28 | 2003-07-28 | https://www.nytimes.com/2003/07/28/sports/beach-volleyball-no-directions-needed-on-way-to-first-tour-victory.html | BEACH VOLLEYBALL; No Directions Needed on Way to First Tour Victory | False | By Steve Popper | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-28 | 2003-07-28 | https://www.nytimes.com/2003/07/28/classified/paid-notice-deaths-messinesi-despina-nee-plakias.html | Paid Notice: Deaths MESSINESI, , DESPINA (NEE PLAKIAS) | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-28 | 2003-07-28 | https://www.nytimes.com/2003/07/28/sports/cricket-florida-city-goes-to-bat-for-stadium.html | CRICKET; Florida City Goes to Bat for Stadium | False | By Robert Andrew Powell | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-28 | 2003-07-28 | https://www.nytimes.com/2003/07/28/classified/paid-notice-deaths-friedman-harold-julius.html | Paid Notice: Deaths FRIEDMAN, , HAROLD "JULIUS" | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-07-28 | 2003-07-28 | https://www.nytimes.com/2003/07/28/sports/IHT-swimming-phelps-drenched-in-gold.html | SWIMMING : Phelps â€šÃ„¢ drenched in gold | False | By Christopher Clarey, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-28 | 2003-07-28 | https://www.nytimes.com/2003/07/28/opinion/you-ve-got-courriel.html | You've Got Courriel | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-28 | 2003-07-28 | https://www.nytimes.com/2003/07/28/opinion/l-camp-roughing-it-with-cellphones-657360.html | Camp Roughing It (With Cellphones) | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-28 | 2003-07-28 | https://www.nytimes.com/2003/07/28/sports/pro-football-improved-defense-puts-spring-in-bills-steps.html | PRO FOOTBALL; Improved Defense Puts Spring in Bills' Steps | False | By Damon Hack | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-28 | 2003-07-28 | https://www.nytimes.com/2003/07/28/nyregion/james-p-shenton-78-dies-history-professor-at-columbia.html | James P. Shenton, 78, Dies; History Professor at Columbia | False | By Christopher Lehmann-Haupt | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-28 | 2003-07-28 | https://www.nytimes.com/2003/07/28/classified/paid-notice-deaths-kriger-malcolm-d.html | Paid Notice: Deaths KRIGER, , MALCOLM D. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-28 | 2003-07-28 | https://www.nytimes.com/2003/07/28/business/the-weeks-economic-events.html | The Week's Economic Events | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-28 | 2003-07-28 | https://www.nytimes.com/2003/07/28/nyregion/metro-briefing-connecticut-bridgeport-sentencing-in-ganim-case.html | Metro Briefing | Connecticut: Bridgeport: Sentencing In Ganim Case | False | By Stacey Stowe (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-28 | 2003-07-28 | https://www.nytimes.com/2003/07/28/nyregion/breezy-point-attack-on-hispanic-girl-12-is-charged-as-hate-crime.html | Breezy Point Attack on Hispanic Girl, 12, Is Charged as Hate Crime | False | By Shaila K. Dewan | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-28 | 2003-07-28 | https://www.nytimes.com/2003/07/28/us/study-finds-2.6-increase-in-us-prison-population.html | Study Finds 2.6% Increase In U.S. Prison Population | False | By Fox Butterfield | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-28 | 2003-07-28 | https://www.nytimes.com/2003/07/28/opinion/IHT-1928big-gains-for-car-company-in-our-pages100-75-and-50-years-ago.html | 1928:Big Gains for Car Company : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-28 | 2003-07-28 | https://www.nytimes.com/2003/07/28/sports/sports-of-the-times-beep-beep-yankees-hear-coyote-knock.html | Sports of The Times; Beep, Beep, Yankees Hear Coyote Knock. | False | By William C. Rhoden | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-28 | 2003-07-28 | https://www.nytimes.com/2003/07/28/nyregion/harold-c-schonberg-87-dies-won-pulitzer-prize-as-music-critic-for.html | Harold C. Schonberg, 87, Dies; Won Pulitzer Prize as Music Critic for The Times | False | By Allan Kozinn | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-28 | 2003-07-28 | https://www.nytimes.com/2003/07/28/us/after-century-luring-tourists-hawaii-visitors-bureau-stripped-its-worldwide.html | After a Century of Luring Tourists, Hawaii Visitors Bureau Is Stripped of Its Worldwide Reach | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-28 | 2003-07-28 | https://www.nytimes.com/2003/07/28/opinion/l-sons-of-jefferson-661937.html | Sons of Jefferson | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-28 | 2003-07-28 | https://www.nytimes.com/2003/07/28/national/traffic-tips-best-taken-with-a-pinch-of-kimchi.html | Traffic Tips, Best Taken With a Pinch of Kimchi | False | By Charlie LeDuff | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-28 | 2003-07-28 | https://www.nytimes.com/2003/07/28/business/stock-offerings-planned.html | Stock Offerings Planned | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-28 | 2003-07-28 | https://www.nytimes.com/2003/07/28/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-28 | 2003-07-28 | https://www.nytimes.com/2003/07/28/world/after-the-war-reunion-52-year-separation-ends-as-iraqi-jews-arrive-in-israel.html | AFTER THE WAR: REUNION; 52-Year Separation Ends as Iraqi Jews Arrive in Israel | False | By Greg Myre | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-28 | 2003-07-28 | https://www.nytimes.com/2003/07/28/classified/paid-notice-deaths-kennedy-mary-c-nee-murray.html | Paid Notice: Deaths KENNEDY, , MARY C. (NEE MURRAY) | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-28 | 2003-07-28 | https://www.nytimes.com/2003/07/28/nyregion/news-summary-688398.html | NEWS SUMMARY | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-28 | 2003-07-28 | https://www.nytimes.com/2003/07/28/opinion/l-democracy-or-an-electoral-farce-688657.html | Democracy or an Electoral Farce? | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-28 | 2003-07-28 | https://www.nytimes.com/2003/07/28/nyregion/c-corrections-689114.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-28 | 2003-07-28 | https://www.nytimes.com/2003/07/28/business/technology-out-of-the-us-and-out-of-luck-to-download-music-legally.html | TECHNOLOGY; Out of the U.S. And Out of Luck To Download Music Legally | False | By Bob Tedeschi | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-28 | 2003-07-28 | https://www.nytimes.com/2003/07/28/opinion/democracy-or-an-electoral-farce-5-letters.html | Democracy or an Electoral Farce? (5 Letters) | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-28 | 2003-07-28 | https://www.nytimes.com/2003/07/28/classified/paid-notice-deaths-gutter-esther-m.html | Paid Notice: Deaths GUTTER, , ESTHER M. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-28 | 2003-07-28 | https://www.nytimes.com/2003/07/28/theater/critic-s-notebook-classic-dramas-simmer-in-london-s-summer-heat.html | Critic's Notebook; Classic Dramas Simmer in London's Summer Heat | False | By Ben Brantley | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-28 | 2003-07-28 | https://www.nytimes.com/2003/07/28/world/us-may-authorize-1-billion-to-speed-up-afghan-projects.html | U.S. May Authorize $1 Billion To Speed Up Afghan Projects | False | By Eric Schmitt | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-28 | 2003-07-28 | https://www.nytimes.com/2003/07/28/nyregion/the-word-on-music-a-sampler.html | The Word on Music: A Sampler | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-28 | 2003-07-28 | https://www.nytimes.com/2003/07/28/classified/paid-notice-deaths-diener-patricia-plehn.html | Paid Notice: Deaths DIENER, , PATRICIA PLEHN | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-28 | 2003-07-28 | https://www.nytimes.com/2003/07/28/opinion/IHT-asian-currencies-an-obstacle-to-global-recovery.html | Asian currencies : An obstacle to global recovery | False | By Philip Bowring, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-28 | 2003-07-28 | https://www.nytimes.com/2003/07/28/business/media-cnbc-disclosure-stirs-ethics-debate-in-business-media.html | MEDIA; CNBC Disclosure Stirs Ethics Debate in Business Media | False | By Patrick McGeehan | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-28 | 2003-07-28 | https://www.nytimes.com/2003/07/28/classified/paid-notice-deaths-hament-frances.html | Paid Notice: Deaths HAMENT, , FRANCES | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-07-28 | 2003-07-28 | https://www.nytimes.com/2003/07/28/business/worldbusiness/IHT-mobile-commerce-beyond-the-hype.html | Mobile commerce, beyond the hype | False | By Jennifer L. Schenker, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-28 | 2003-07-28 | https://www.nytimes.com/2003/07/28/opinion/california-screamin.html | California Screamin' | False | By William Safire | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-28 | 2003-07-28 | https://www.nytimes.com/2003/07/28/sports/IHT-horse-racing-alamshar-scores-a-victory-for-youth.html | Horse Racing : Alamshar scores a victory for youth | False | By Gina Rarick, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-28 | 2003-07-28 | https://www.nytimes.com/2003/07/28/opinion/new-rules-old-rhetoric.html | New Rules, Old Rhetoric | False | By Michael K. Powell | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-28 | 2003-07-28 | https://www.nytimes.com/2003/07/28/opinion/IHT-1953liberals-abandon-de-gasperi-in-our-pages100-75-and-50-years.html | 1953:Liberals Abandon de Gasperi : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-28 | 2003-07-28 | https://www.nytimes.com/2003/07/28/us/dr-norman-c-rasmussen-75-expert-on-nuclear-power-risk.html | Dr. Norman C. Rasmussen, 75, Expert on Nuclear Power Risk | False | By Matthew L. Wald | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-28 | 2003-07-28 | https://www.nytimes.com/2003/07/28/classified/paid-notice-deaths-magill-gordon-b-md.html | Paid Notice: Deaths MAGILL, , GORDON B., M.D. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-28 | 2003-07-29 | https://www.nytimes.com/2003/07/29/arts/rock-review-a-sisterhood-channels-the-inimitable-janis-joplin.html | ROCK REVIEW; A Sisterhood Channels the Inimitable Janis Joplin | False | By Jon Pareles | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-29 | 2003-07-29 | https://www.nytimes.com/2003/07/29/health/plenty-to-choose-from.html | Plenty to Choose From | False | By David Tuller | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-29 | 2003-07-29 | https://www.nytimes.com/2003/07/29/us/centrist-democrats-warn-party-not-to-present-itself-as-far-left.html | Centrist Democrats Warn Party Not to Present itself as 'Far Left' | False | By Adam Nagourney | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-29 | 2003-07-29 | https://www.nytimes.com/2003/07/29/classified/paid-notice-deaths-berberich-renee.html | Paid Notice: Deaths BERBERICH, , RENEE | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-29 | 2003-07-29 | https://www.nytimes.com/2003/07/29/IHT-tight-budgets-mean-tough-choices-for-states.html | Tight budgets mean tough choices for states | False | By Elizabeth Olson, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-29 | 2003-07-29 | https://www.nytimes.com/2003/07/29/sports/baseball-reds-fire-bowden-And-boone.html | BASEBALL; Reds Fire Bowden And Boone | False | By Jack Curry | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-29 | 2003-07-29 | https://www.nytimes.com/2003/07/29/health/vital-signs-testing-right-attitudes-keep-colds-at-bay.html | VITAL SIGNS; TESTING; Right Attitudes Keep Colds at Bay | False | By John O'Neil | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-29 | 2003-07-29 | https://www.nytimes.com/2003/07/29/classified/paid-notice-deaths-denyeau-joseph.html | Paid Notice: Deaths DENYEAU, , JOSEPH | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-29 | 2003-07-29 | https://www.nytimes.com/2003/07/29/classified/paid-notice-deaths-byrne-george-p.html | Paid Notice: Deaths BYRNE, , GEORGE P. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-29 | 2003-07-29 | https://www.nytimes.com/2003/07/29/sports/swimming-sport-basks-in-exciting-climate.html | SWIMMING; Sport Basks in Exciting Climate | False | By Christopher Clarey | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-29 | 2003-07-29 | https://www.nytimes.com/2003/07/29/nyregion/quotation-of-the-day-698717.html | QUOTATION OF THE DAY | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-29 | 2003-07-29 | https://www.nytimes.com/2003/07/29/opinion/l-curb-the-spread-of-nuclear-arms-699659.html | Curb the Spread of Nuclear Arms | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-29 | 2003-07-29 | https://www.nytimes.com/2003/07/29/news/traffic-crackdown-starts-to-show-results-italys-drivers-swerve-toward.html | Traffic crackdown starts to show results : Italy's drivers swerve toward the slow lane | False | By Elisabetta Povoledo, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-29 | 2003-07-29 | https://www.nytimes.com/2003/07/29/nyregion/tunnel-vision-he-was-custer-s-bugler-then-the-subway-called.html | TUNNEL VISION; He Was Custer's Bugler. Then, the Subway Called. | False | By Randy Kennedy | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-29 | 2003-07-29 | https://www.nytimes.com/2003/07/29/nyregion/metro-briefing-new-york-manhattan-man-pushed-into-moving-train.html | Metro Briefing | New York: Manhattan: Man Pushed Into Moving Train | False | By Thomas J. Lueck (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-29 | 2003-07-29 | https://www.nytimes.com/2003/07/29/opinion/wedded-to-poverty.html | Wedded to Poverty | False | By Michael Tanner | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-29 | 2003-07-29 | https://www.nytimes.com/2003/07/29/science/l-daddy-dearest-700533.html | Daddy Dearest | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-29 | 2003-07-29 | https://www.nytimes.com/2003/07/29/sports/pro-basketball-van-horn-is-confident-cheers-will-keep-on-coming.html | PRO BASKETBALL; Van Horn Is Confident Cheers Will Keep On Coming | False | By Steve Popper | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-29 | 2003-07-29 | https://www.nytimes.com/2003/07/29/opinion/IHT-1928lawmakers-defy-police-in-our-pages100-75-and-50-years-ago.html | 1928:Lawmakers Defy Police : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-29 | 2003-07-29 | https://www.nytimes.com/2003/07/29/classified/paid-notice-deaths-kur-sam.html | Paid Notice: Deaths KUR, , SAM | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-29 | 2003-07-29 | https://www.nytimes.com/2003/07/29/sports/pro-football-after-shooting-happy-to-be-on-sideline.html | PRO FOOTBALL; After Shooting, Happy to Be on Sideline | False | By Don Seeholzer | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-29 | 2003-07-29 | https://www.nytimes.com/2003/07/29/classified/paid-notice-deaths-nelson-trevor.html | Paid Notice: Deaths NELSON, , TREVOR | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-29 | 2003-07-29 | https://www.nytimes.com/2003/07/29/theater/theater-in-review-a-14-year-old-s-problems-but-just-see-her-handle-them.html | THEATER IN REVIEW; A 14-Year Old's Problems, But Just See Her Handle Them | False | By Lawrence Van Gelder | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-29 | 2003-07-29 | https://www.nytimes.com/2003/07/29/nyregion/lovely-and-deep-but-not-so-dark-city-lights-alter-rhythm-life-long-island-sound.html | Lovely and Deep, but Not So Dark; City Lights Alter Rhythm of Life on Long Island Sound | False | By Kirk Johnson | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-29 | 2003-07-29 | https://www.nytimes.com/2003/07/29/opinion/l-curb-the-spread-of-nuclear-arms-699667.html | Curb the Spread of Nuclear Arms | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-07-29 | 2003-07-29 | https://www.nytimes.com/2003/07/29/world/moscow-journal-young-russian-and-rich-for-now-at-least.html | Moscow Journal; Young, Russian, and Rich -- for Now at Least | False | By Sabrina Tavernise | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-29 | 2003-07-29 | https://www.nytimes.com/2003/07/29/business/power-shift-between-argentina-and-the-imf.html | Power Shift Between Argentina and the I.M.F. | False | By Tony Smith | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-29 | 2003-07-29 | https://www.nytimes.com/2003/07/29/opinion/the-smoking-ban-692867.html | The Smoking Ban | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-29 | 2003-07-29 | https://www.nytimes.com/2003/07/29/sports/baseball-mets-purge-continues-as-royals-take-lloyd.html | BASEBALL; Mets' Purge Continues As Royals Take Lloyd | False | By Rafael Hermoso | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-29 | 2003-07-29 | https://www.nytimes.com/2003/07/29/sports/IHT-swimming-championships-end-with-a-14th-world-record.html | Swimming : Championships end with a 14th world record | False | By Christopher Clarey, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-29 | 2003-07-29 | https://www.nytimes.com/2003/07/29/business/company-briefs-700320.html | COMPANY BRIEFS | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-29 | 2003-07-29 | https://www.nytimes.com/2003/07/29/science/l-obesity-who-s-to-blame-700479.html | Obesity: Who's to Blame? | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-29 | 2003-07-29 | https://www.nytimes.com/2003/07/29/opinion/l-why-seoul-thrives-691801.html | Why Seoul Thrives | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-29 | 2003-07-29 | https://www.nytimes.com/2003/07/29/science/letters.html | Letters | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-29 | 2003-07-29 | https://www.nytimes.com/2003/07/29/opinion/you-say-tomato.html | You Say Tomato | False | By Paul Krugman | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-29 | 2003-07-29 | https://www.nytimes.com/2003/07/29/business/world-business-briefing-europe-britain-bg-net-income-increases.html | World Business Briefing | Europe: Britain: BG Net Income Increases | False | By Heather Timmons (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-29 | 2003-07-29 | https://www.nytimes.com/2003/07/29/nyregion/news-summary-698873.html | NEWS SUMMARY | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-29 | 2003-07-29 | https://www.nytimes.com/2003/07/29/world/israelis-drive-back-protesters-cutting-into-border-fence.html | Israelis Drive Back Protesters Cutting into Border Fence | False | By Greg Myre | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-29 | 2003-07-29 | https://www.nytimes.com/2003/07/29/nyregion/metro-briefing-new-york-hempstead-firm-accused-of-cheating-workers.html | Metro Briefing | New York: Hempstead: Firm Accused Of Cheating Workers | False | By Bruce Lambert (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-29 | 2003-07-29 | https://www.nytimes.com/2003/07/29/business/the-media-business-advertising-addenda-people-700126.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; People | False | By Danny Hakim | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-29 | 2003-07-29 | https://www.nytimes.com/2003/07/29/science/l-obesity-who-s-to-blame-700517.html | Obesity: Who's to Blame? | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-29 | 2003-07-29 | https://www.nytimes.com/2003/07/29/business/business-travel-fliers-are-increasingly-on-their-own-for-food.html | BUSINESS TRAVEL; Fliers Are Increasingly on Their Own for Food | False | By Jane L. Levere | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-29 | 2003-07-29 | https://www.nytimes.com/2003/07/29/nyregion/trade-center-is-on-track-downtown-residents-say.html | Trade Center Is on Track, Downtown Residents Say | False | By Edward Wyatt | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-29 | 2003-07-29 | https://www.nytimes.com/2003/07/29/nyregion/ex-city-official-is-mentally-ill-defense-says.html | Ex-City Official Is Mentally Ill, Defense Says | False | By Susan Saulny | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-29 | 2003-07-29 | https://www.nytimes.com/2003/07/29/classified/paid-notice-deaths-monahan-edward-f.html | Paid Notice: Deaths MONAHAN, , EDWARD F. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-29 | 2003-07-29 | https://www.nytimes.com/2003/07/29/nyregion/rap-impresario-sues-state-over-inquiry-on-lobbying.html | Rap Impresario Sues State Over Inquiry on Lobbying | False | By Susan Saulny | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-29 | 2003-07-29 | https://www.nytimes.com/2003/07/29/business/a-warning-shot-to-banks-on-role-in-others-fraud.html | A Warning Shot to Banks On Role in Others' Fraud | False | By Floyd Norris | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-29 | 2003-07-29 | https://www.nytimes.com/2003/07/29/science/q-a-salt-water-and-fresh.html | Q & A; Salt Water and Fresh | False | By C. Claiborne Ray | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-29 | 2003-07-29 | https://www.nytimes.com/2003/07/29/arts/festival-review-contemplating-last-things-at-a-musical-summer-home.html | FESTIVAL REVIEW; Contemplating Last Things At a Musical Summer Home | False | By Bernard Holland | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-29 | 2003-07-29 | https://www.nytimes.com/2003/07/29/health/vital-signs-patterns-autism-cases-level-off-in-britain.html | VITAL SIGNS: PATTERNS; Autism Cases Level Off in Britain | False | By John O'Neil | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-29 | 2003-07-29 | https://www.nytimes.com/2003/07/29/business/gay-themed-tv-gaining-a-wider-audience.html | Gay-Themed TV Gaining a Wider Audience | False | By Bernard Weinraub and Jim Rutenberg | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-29 | 2003-07-29 | https://www.nytimes.com/2003/07/29/opinion/facing-facts-about-saudi-arabia.html | Facing Facts About Saudi Arabia | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-29 | 2003-07-29 | https://www.nytimes.com/2003/07/29/business/2-banks-settle-accusations-they-aided-in-enron-fraud.html | 2 Banks Settle Accusations They Aided in Enron Fraud | False | By Kurt Eichenwald With Riva D. Atlas | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-29 | 2003-07-29 | https://www.nytimes.com/2003/07/29/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-29 | 2003-07-29 | https://www.nytimes.com/2003/07/29/us/us-fights-verdict-backing-ex-pow-s.html | U.S. Fights Verdict Backing Ex-P.O.W.'s | False | By Adam Liptak | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-29 | 2003-07-29 | https://www.nytimes.com/2003/07/29/business/business-travel-memo-pad.html | BUSINESS TRAVEL; MEMO PAD | False | By Joe Sharkey | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-29 | 2003-07-29 | https://www.nytimes.com/2003/07/29/nyregion/metro-briefing-new-jersey.html | Metro Briefing New Jersey | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-29 | 2003-07-29 | https://www.nytimes.com/2003/07/29/science/under-the-sea-conservation-as-the-catch-of-the-day-for-trawlnets.html | Under the Sea: Conservation as the Catch of the Day for Trawlnets | False | By Andrew C. Revkin | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-29 | 2003-07-29 | https://www.nytimes.com/2003/07/29/classified/paid-notice-deaths-schonberg-harold-c.html | Paid Notice: Deaths SCHONBERG, , HAROLD C. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-07-29 | 2003-07-29 | https://www.nytimes.com/2003/07/29/us/threats-responses-plans-criticisms-pentagon-prepares-futures-market-terror.html | THREATS AND RESPONSES: PLANS AND CRITICISMS; Pentagon Prepares A Futures Market On Terror Attacks | False | By Carl Hulse | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-29 | 2003-07-29 | https://www.nytimes.com/2003/07/29/science/i-obesity-who-s-to-blame-700436.html | Obesity: Who's to Blame? | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-29 | 2003-07-29 | https://www.nytimes.com/2003/07/29/business/mci-s-competitors-are-quick-to-make-use-of-federal-inquiry.html | MCI's Competitors Are Quick to Make Use of Federal Inquiry | False | By Stephen Labaton | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-29 | 2003-07-29 | https://www.nytimes.com/2003/07/29/nyregion/metro-briefing-new-york-brooklyn-district-attorney-to-seek-death-penalty.html | Metro Briefing | New York: Brooklyn: District Attorney To Seek Death Penalty | False | By William Glaberson (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-29 | 2003-07-29 | https://www.nytimes.com/2003/07/29/world/annan-is-said-to-want-new-prosecutor-for-rwanda-war-crimes.html | Annan Is Said to Want New Prosecutor for Rwanda War Crimes | False | By Felicity Barringer | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-29 | 2003-07-29 | https://www.nytimes.com/2003/07/29/classified/paid-notice-deaths-fuld-stanley-h.html | Paid Notice: Deaths FULD, , STANLEY H. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-29 | 2003-07-29 | https://www.nytimes.com/2003/07/29/sports/golf-sun-sets-on-woods-and-els-in-made-for-tv-showdown.html | GOLF; Sun Sets on Woods and Els in Made-for-TV Showdown | False | By Michael Arkush | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-29 | 2003-07-29 | https://www.nytimes.com/2003/07/29/business/company-news-homeowner-unit-helps-safeco-increase-net-income-6.4.html | COMPANY NEWS; HOMEOWNER UNIT HELPS SAFECO INCREASE NET INCOME 6.4% | False | By Dow Jones; Ap | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-29 | 2003-07-29 | https://www.nytimes.com/2003/07/29/business/business-travel-on-the-ground-in-anchorage-friendly-atmosphere-and-fresh-seafood.html | BUSINESS TRAVEL: ON THE GROUND -- In Anchorage; Friendly Atmosphere and Fresh Seafood | False | By Mark A. Stein | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-29 | 2003-07-29 | https://www.nytimes.com/2003/07/29/us/threats-responses-detainees-father-asks-see-son-held-by-us.html | THREATS AND RESPONSES: THE DETAINEES; Father Asks To See Son Held By U.S. | False | By Mike McIntire | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-29 | 2003-07-29 | https://www.nytimes.com/2003/07/29/opinion/IHT-1903a-unique-case-of-suicide-in-our-pages100-75-and-50-years-ago.html | 1903:A Unique Case of Suicide : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-29 | 2003-07-29 | https://www.nytimes.com/2003/07/29/us/national-briefing-midwest-indiana-death-row-reprieve-for-dna-testing.html | National Briefing | Midwest: Indiana: Death Row Reprieve For DNA Testing | False | By Adam Liptak (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-29 | 2003-07-29 | https://www.nytimes.com/2003/07/29/movies/critic-s-choice-new-cd-s-diverse-organizing-principles.html | CRITIC'S CHOICE/New CD's; Diverse Organizing Principles | False | By Kelefa Sanneh | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-29 | 2003-07-29 | https://www.nytimes.com/2003/07/29/sports/pro-football-jets-linebackers-coach-likes-what-he-sees.html | PRO FOOTBALL; Jets' Linebackers Coach Likes What He Sees | False | By Gerald Eskenazi | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-29 | 2003-07-29 | https://www.nytimes.com/2003/07/29/nyregion/bias-crime-claim-puzzles-beach-enclave-in-queens.html | Bias-Crime Claim Puzzles Beach Enclave in Queens | False | By Patrick Healy | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-29 | 2003-07-29 | https://www.nytimes.com/2003/07/29/nyregion/police-and-fire-games-pay-homage-to-those-lost-on-9-11.html | Police and Fire Games Pay Homage to Those Lost on 9/11 | False | By Emma Daly | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-29 | 2003-07-29 | https://www.nytimes.com/2003/07/29/science/from-eli-lilly-to-front-line-in-aids-war.html | From Eli Lilly To Front Line In AIDS War | False | By Donald G. McNeil Jr. | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-29 | 2003-07-29 | https://www.nytimes.com/2003/07/29/world/world-briefing-europe-vatican-city-offensive-against-gay-marriage.html | World Briefing | Europe: Vatican City: Offensive Against Gay Marriage | False | By Jason Horowitz (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-29 | 2003-07-29 | https://www.nytimes.com/2003/07/29/classified/paid-notice-deaths-dessaint-fabrice.html | Paid Notice: Deaths DESSAINT, , FABRICE | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-29 | 2003-07-29 | https://www.nytimes.com/2003/07/29/us/national-briefing-midwest-michigan-deportation-for-terror-suspect-s-family.html | National Briefing | Midwest: Michigan: Deportation For Terror Suspect's Family | False | By Caitlin Nish (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-29 | 2003-07-29 | https://www.nytimes.com/2003/07/29/classified/paid-notice-memorials-sunde-rob.html | Paid Notice: Memorials SUNDE, , ROB | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-29 | 2003-07-29 | https://www.nytimes.com/2003/07/29/books/books-of-the-times-all-those-beethovens-whose-facets-delight.html | BOOKS OF THE TIMES; All Those Beethovens Whose Facets Delight | False | By James R. Oestreich | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-29 | 2003-07-29 | https://www.nytimes.com/2003/07/29/health/personal-health-tip-the-scale-in-favor-of-fish-the-healthful-benefits-await.html | PERSONAL HEALTH; Tip the Scale in Favor of Fish: The Healthful Benefits Await | False | By Jane E. Brody | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-29 | 2003-07-29 | https://www.nytimes.com/2003/07/29/opinion/l-of-literature-and-the-depressed-691038.html | Of Literature And the Depressed | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-29 | 2003-07-29 | https://www.nytimes.com/2003/07/29/international/middleeast/israel-to-continue-building-security-fence.html | Israel to Continue Building Security Fence Criticized by Bush | False | By David Stout | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-29 | 2003-07-29 | https://www.nytimes.com/2003/07/29/business/the-media-business-advertising-addenda-accounts-700100.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Danny Hakim | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-29 | 2003-07-29 | https://www.nytimes.com/2003/07/29/opinion/l-curb-the-spread-of-nuclear-arms-699632.html | Curb the Spread of Nuclear Arms | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-29 | 2003-07-29 | https://www.nytimes.com/2003/07/29/health/vital-signs-mental-abilities-more-music-yields-more-words.html | VITAL SIGNS: MENTAL ABILITIES; More Music Yields More Words | False | By John O'Neil | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-29 | 2003-07-29 | https://www.nytimes.com/2003/07/29/opinion/l-a-smile-on-the-ferry-692921.html | A Smile on the Ferry | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-29 | 2003-07-29 | https://www.nytimes.com/2003/07/29/theater/theater-in-review-one-man-and-one-woman-with-lots-of-lines-to-learn.html | THEATER IN REVIEW; One Man and One Woman With Lots of Lines to Learn | False | By Neil Genzlinger | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-29 | 2003-07-29 | https://www.nytimes.com/2003/07/29/nyregion/metro-briefing-new-york.html | Metro Briefing: New York | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-07-29 | 2003-07-29 | https://www.nytimes.com/2003/07/29/business/pearson-posts-narrower-loss-for-year-s-first-half.html | Pearson Posts Narrower Loss for Year's First Half | False | By Heather Timmons | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-29 | 2003-07-29 | https://www.nytimes.com/2003/07/29/health/conversation-with-zeda-rosenberg-agency-seeks-virus-killer-for-women-help.html | A CONVERSATION WITH/Zeda Rosenberg; Agency Seeks a Virus-Killer for Women To Help Control the Spread of AIDS | False | By Claudia Dreifus | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-29 | 2003-07-29 | https://www.nytimes.com/2003/07/29/us/bush-takes-on-challenge-of-trying-to-woo-black-voters.html | Bush Takes On Challenge of Trying to Woo Black Voters | False | By Richard W. Stevenson | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-29 | 2003-07-29 | https://www.nytimes.com/2003/07/29/business/media-business-advertising-campaign-sierra-club-chides-general-motors-about.html | THE MEDIA BUSINESS: ADVERTISING; A campaign by the Sierra Club chides General Motors about the Hummer's gas mileage. | False | By Danny Hakim | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-29 | 2003-07-29 | https://www.nytimes.com/2003/07/29/classified/paid-notice-deaths-gershfeld-mildred.html | Paid Notice Deaths GERSHFELD, , MILDRED | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-29 | 2003-07-29 | https://www.nytimes.com/2003/07/29/science/i-obesity-who-s-to-blame-700509.html | Obesity: Who's to Blame? | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-29 | 2003-07-29 | https://www.nytimes.com/2003/07/29/arts/opera-review-janacek-s-search-for-art-in-real-life.html | OPERA REVIEW; Janacek's Search For Art In Real Life | False | By Anne Midgette | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-29 | 2003-07-29 | https://www.nytimes.com/2003/07/29/us/washington-urges-giving-states-power-over-amtrak.html | Washington Urges Giving States Power Over Amtrak | False | By Matthew L. Wald | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-29 | 2003-07-29 | https://www.nytimes.com/2003/07/29/health/vital-signs-safety-an-eye-peril-around-the-neck.html | VITAL SIGNS: SAFETY; An Eye Peril, Around the Neck | False | By John O'Neil | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-29 | 2003-07-29 | https://www.nytimes.com/2003/07/29/opinion/IHT-japans-role-in-the-world-letters-to-the-editor.html | Japan's role in the world : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-29 | 2003-07-29 | https://www.nytimes.com/2003/07/29/science/challenge-to-fishing-keep-the-wrong-species-out-of-its-huge-nets.html | Challenge to Fishing: Keep the Wrong Species Out of Its Huge Nets | False | By Otto Pohl | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-29 | 2003-07-29 | https://www.nytimes.com/2003/07/29/us/national-briefing-new-england-massachusetts-democrats-nominate-chairman.html | National Briefing \| New England: Massachusetts: Democrats Nominate Chairman | False | By Katie Zezima (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-29 | 2003-07-29 | https://www.nytimes.com/2003/07/29/us/threats-responses-saudi-concerns-saudi-meet-with-bush-9-11-report-likely.html | THREATS AND RESPONSES: SAUDI CONCERNS; A Top Saudi to Meet With Bush; 9/11 Report Is the Likely Topic | False | By Richard W. Stevenson | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-29 | 2003-07-29 | https://www.nytimes.com/2003/07/29/IHT-us-discusses-north-korean-nuclear-threat.html | U.S. discusses North Korean nuclear threat | False | By Don Kirk, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-29 | 2003-07-29 | https://www.nytimes.com/2003/07/29/international/worldspecial/with-hussein-as-target-us-launches-dozens-of.html | With Hussein as Target, U.S. Launches Dozens of Raids | False | By Dexter Filkins | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-29 | 2003-07-29 | https://www.nytimes.com/2003/07/29/books/photographing-celebrities-even-those-of-an-x-rated-world.html | Photographing Celebrities, Even Those of an X-Rated World | False | By Mel Gussow | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-29 | 2003-07-29 | https://www.nytimes.com/2003/07/29/IHT-bush-vows-jobs-plan-in-speech-to-black-group.html | Bush vows jobs plan in speech to black group | False | By Brian Knowlton, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-29 | 2003-07-29 | https://www.nytimes.com/2003/07/29/opinion/to-the-french-email-just-doesnt-work-2-letters.html | To the French, 'E-Mail' Just Doesn't Work (2 Letters) | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-29 | 2003-07-29 | https://www.nytimes.com/2003/07/29/classified/paid-notice-deaths-lauro-joseph-michael.html | Paid Notice: Deaths LAURO, , JOSEPH MICHAEL | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-29 | 2003-07-29 | https://www.nytimes.com/2003/07/29/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-29 | 2003-07-29 | https://www.nytimes.com/2003/07/29/opinion/hearing-liberia-s-pleas.html | Hearing Liberia's Pleas | False | By Nicholas D. Kristof | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-29 | 2003-07-29 | https://www.nytimes.com/2003/07/29/opinion/l-jews-who-fled-iraq-692875.html | Jews Who Fled Iraq | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-29 | 2003-07-29 | https://www.nytimes.com/2003/07/29/business/world-business-briefing-asia-south-korea-hyundai-cuts-production.html | World Business Briefing \| Asia: South Korea: Hyundai Cuts Production | False | By Don Kirk (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-29 | 2003-07-29 | https://www.nytimes.com/2003/07/29/us/vance-hartke-84-antiwar-senator-from-indiana-dies.html | Vance Hartke, 84, Antiwar Senator From Indiana, Dies | False | By Wolfgang Saxon | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-29 | 2003-07-29 | https://www.nytimes.com/2003/07/29/classified/paid-notice-deaths-davis-james-e.html | Paid Notice: Deaths DAVIS, , JAMES E. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-29 | 2003-07-29 | https://www.nytimes.com/2003/07/29/business/business-digest-697338.html | BUSINESS DIGEST | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-29 | 2003-07-29 | https://www.nytimes.com/2003/07/29/business/worldbusiness/IHT-around-the-markets-a-polish-boom-the-deficit-is-key.html | AROUND THE MARKETS : A Polish boom?The deficit is key | False | By Christopher Condon, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-29 | 2003-07-29 | https://www.nytimes.com/2003/07/29/business/business-travel-on-the-road-if-there-s-a-connection-there-s-a-handy-web-site.html | BUSINESS TRAVEL; ON THE ROAD; If There's a Connection, There's a Handy Web Site | False | By Joe Sharkey | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-29 | 2003-07-29 | https://www.nytimes.com/2003/07/29/opinion/l-layoffs-sugarcoated-692859.html | Layoffs, Sugarcoated | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-29 | 2003-07-29 | https://www.nytimes.com/2003/07/29/sports/sports-of-the-times-at-baylor-questions-and-more-questions.html | Sports of The Times; At Baylor, Questions and More Questions | False | By Selena Roberts | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-29 | 2003-07-29 | https://www.nytimes.com/2003/07/29/classified/paid-notice-deaths-rosenbush-roslyn.html | Paid Notice Deaths ROSENBUSH, , ROSLYN | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-07-29 | 2003-07-29 | https://www.nytimes.com/2003/07/29/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-29 | 2003-07-29 | https://www.nytimes.com/2003/07/29/world/pow-ashes-go-to-japan.html | P.O.W. Ashes Go to Japan | False | By Agence France-Presse | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-29 | 2003-07-29 | https://www.nytimes.com/2003/07/29/nyregion/metro-briefing-new-jersey-poll-finds-support-for-gay-marriage.html | Metro Briefing | New Jersey: Poll Finds Support For Gay Marriage | False | By Iver Peterson (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-29 | 2003-07-29 | https://www.nytimes.com/2003/07/29/classified/paid-notice-deaths-mattes-jed.html | Paid Notice: Deaths MATTES, , JED | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-29 | 2003-07-29 | https://www.nytimes.com/2003/07/29/nyregion/where-rebellion-is-a-pose-the-tattoos-just-get-bigger.html | Where Rebellion Is a Pose, The Tattoos Just Get Bigger | False | By Guy Trebay | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-29 | 2003-07-29 | https://www.nytimes.com/2003/07/29/opinion/preserving-the-corbin-building.html | Preserving the Corbin Building | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-29 | 2003-07-29 | https://www.nytimes.com/2003/07/29/nyregion/public-lives-all-the-world's-a-stage-let-s-research-that.html | PUBLIC LIVES; All the World's a Stage? Let's Research That | False | By Chris Hedges | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-29 | 2003-07-29 | https://www.nytimes.com/2003/07/29/health/the-race-for-a-pill-to-save-memory.html | The Race for a Pill To Save Memory | False | By David Tuller | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-29 | 2003-07-29 | https://www.nytimes.com/2003/07/29/sports/plus-pro-basketball-the-nets-are-close-to-re-signing-harris.html | PLUS PRO BASKETBALL; The Nets Are Close To Re-Signing Harris | False | By Steve Popper | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-29 | 2003-07-29 | https://www.nytimes.com/2003/07/29/classified/paid-notice-deaths-feuchtwanger-helen-hyman.html | Paid Notice: Deaths FEUCHTWANGER, , HELEN HYMAN | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-29 | 2003-07-29 | https://www.nytimes.com/2003/07/29/classified/paid-notice-deaths-gilbert-sylvia.html | Paid Notice: Deaths GILBERT, , SYLVIA | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-29 | 2003-07-29 | https://www.nytimes.com/2003/07/29/sports/pro-football-the-play-s-the-thing-for-fassel-and-the-giants.html | PRO FOOTBALL; The Play's the Thing for Fassel and the Giants | False | By Thomas George | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-29 | 2003-07-29 | https://www.nytimes.com/2003/07/29/business/france-raises-1.4-billion-in-sale-of-renault-shares.html | France Raises $1.4 Billion in Sale of Renault Shares | False | By John Tagliabue | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-29 | 2003-07-29 | https://www.nytimes.com/2003/07/29/movies/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-29 | 2003-07-29 | https://www.nytimes.com/2003/07/29/world/after-the-war-un-resolution-expected-in-fall.html | AFTER THE WAR; U.N. Resolution Expected in Fall | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-29 | 2003-07-29 | https://www.nytimes.com/2003/07/29/world/after-war-estranged-allies-france-germany-consider-possible-roles-postwar-iraq.html | AFTER THE WAR: ESTRANGED ALLIES; France and Germany Consider Possible Roles in Postwar Iraq | False | By Elaine Sciolino | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-29 | 2003-07-29 | https://www.nytimes.com/2003/07/29/nyregion/new-jersey-officer-is-charged-with-murder-in-teenager-s-death.html | New Jersey Officer Is Charged With Murder in Teenager's Death | False | By Ronald Smothers | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-29 | 2003-07-29 | https://www.nytimes.com/2003/07/29/health/does-mercury-matter-experts-debate-the-big-fish-question.html | Does Mercury Matter? Experts Debate the Big Fish Question | False | By James Gorman | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-29 | 2003-07-29 | https://www.nytimes.com/2003/07/29/politics/bush-refuses-to-declassify-saudi-section-of-report.html | Bush Refuses to Declassify Saudi Section of Report | False | By David Johnston and Douglas Jehl | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-29 | 2003-07-29 | https://www.nytimes.com/2003/07/29/health/psychology/truth-about-lies-telling-them-can-reveal-a-lot.html | Truth About Lies: Telling Them Can Reveal a Lot | False | By Richard A. Friedman, M.d. | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-29 | 2003-07-29 | https://www.nytimes.com/2003/07/29/IHT-traffic-crackdown-starts-to-show-results-italys-drivers-swerve-toward.html | Traffic crackdown starts to show results : Italy's drivers swerve toward the slow lane | False | By Elisabetta Povoledo, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-29 | 2003-07-29 | https://www.nytimes.com/2003/07/29/science/obesity-who-s-to-blame-700452.html | Obesity: Who's to Blame? | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-29 | 2003-07-29 | https://www.nytimes.com/2003/07/29/opinion/IHT-correction-92133782274.html | Correction | False | , International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-29 | 2003-07-29 | https://www.nytimes.com/2003/07/29/classified/paid-notice-deaths-dulman-howard.html | Paid Notice: Deaths DULMAN, , HOWARD | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-29 | 2003-07-29 | https://www.nytimes.com/2003/07/29/nyregion/diving-to-prove-indians-lived-on-continental-shelf.html | Diving to Prove Indians Lived on Continental Shelf | False | By Robert Hanley | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-29 | 2003-07-29 | https://www.nytimes.com/2003/07/29/nyregion/tax-on-homes-is-inequitable-study-finds.html | Tax on Homes Is Inequitable, Study Finds | False | By Eric Lipton | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-29 | 2003-07-29 | https://www.nytimes.com/2003/07/29/business/with-sun-on-roof-more-yen-in-the-pocket.html | With Sun on Roof, More Yen in the Pocket | False | By Ken Belson | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-29 | 2003-07-29 | https://www.nytimes.com/2003/07/29/business/a-warning-to-banks-on-role-in-fraud.html | A Warning to Banks on Role in Fraud | False | By Floyd Norris | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-29 | 2003-07-29 | https://www.nytimes.com/2003/07/29/opinion/IHT-correction.html | Correction | False | , International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-29 | 2003-07-29 | https://www.nytimes.com/2003/07/29/arts/bob-hope-master-of-one-liners-and-friend-to-g-i-s-dies-at-100.html | Bob Hope, Master of One-Liners And Friend to G.I.'s, Dies at 100 | False | By Vincent Canby | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-29 | 2003-07-29 | https://www.nytimes.com/2003/07/29/obituaries/bob-hope-master-of-oneliners-and-friend-to-gis-dies-at-100.html | Bob Hope, Master of One-Liners and Friend to G.I.'s, Dies at 100 | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-29 | 2003-07-29 | https://www.nytimes.com/2003/07/29/opinion/IHT-1953dulles-hints-at-un-veto-in-our-pages100-75-and-50-years-ago.html | 1953Dulles Hints at UN Veto : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-29 | 2003-07-29 | https://www.nytimes.com/2003/07/29/classified/paid-notice-deaths-selis-sara-neufeld.html | Paid Notice: Deaths SELIS, , SARA NEUFELD | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-29 | 2003-07-29 | https://www.nytimes.com/2003/07/29/science/obesity-who-s-to-blame-700444.html | Obesity: Who's to Blame? | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-29 | 2003-07-29 | https://www.nytimes.com/2003/07/29/nyregion/front-row.html | Front Row | False | By Ruth La Ferla | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-07-29 | 2003-07-29 | https://www.nytimes.com/2003/07/29/opinion/l-the-moussaoui-case-691283.html | The Moussaoui Case | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-29 | 2003-07-29 | https://www.nytimes.com/2003/07/29/business/technology-briefing-telecommunications-do-not-call-list-challenged.html | Technology Briefing \| Telecommunications: 'Do Not Call' List Challenged | False | By Matt Richtel (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-29 | 2003-07-29 | https://www.nytimes.com/2003/07/29/international/asia/world-briefing-asia.html | World Briefing Asia | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-29 | 2003-07-29 | https://www.nytimes.com/2003/07/29/science/l-another-tradeoff-of-war-700541.html | Another Tradeoff of War | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-29 | 2003-07-29 | https://www.nytimes.com/2003/07/29/nyregion/metro-briefing-new-york-manhattan-man-sought-in-rape-of-9-year-old.html | Metro Briefing \| New York: Manhattan: Man Sought In Rape Of 9-Year-Old | False | By Thomas J. Lueck (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-29 | 2003-07-29 | https://www.nytimes.com/2003/07/29/classified/paid-notice-deaths-schatton-norman-p.html | Paid Notice: Deaths SCHATTON, , NORMAN P. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-29 | 2003-07-29 | https://www.nytimes.com/2003/07/29/nyregion/school-district-is-held-liable-for-principal.html | School District Is Held Liable For Principal | False | By Laura Mansnerus | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-29 | 2003-07-29 | https://www.nytimes.com/2003/07/29/opinion/IHT-palestinian-prisoners-letters-to-the-editor.html | Palestinian prisoners : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-29 | 2003-07-29 | https://www.nytimes.com/2003/07/29/classified/paid-notice-deaths-silverman-phyllis-phd.html | Paid Notice: Deaths SILVERMAN, , PHYLLIS, PH.D. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-29 | 2003-07-29 | https://www.nytimes.com/2003/07/29/nyregion/metro-briefing-new-york-queens-mentally-ill-man-sentenced-to-prison.html | Metro Briefing \| New York: Queens: Mentally Ill Man Sentenced To Prison | False | By Stacy Albin (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-29 | 2003-07-29 | https://www.nytimes.com/2003/07/29/opinion/l-to-the-french-e-mail-just-doesn-t-work-699829.html | To the French, 'E-Mail' Just Doesn't Work | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-29 | 2003-07-29 | https://www.nytimes.com/2003/07/29/world/world-briefing-europe-russia-moscow-demands-sudan-release-helicopter.html | World Briefing \| Europe: Russia: Moscow Demands Sudan Release Helicopter | False | By Steven Lee Myers (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-29 | 2003-07-29 | https://www.nytimes.com/2003/07/29/arts/critic-s-notebook-a-chance-to-play-among-the-stars-in-the-alps.html | CRITIC'S NOTEBOOK; A Chance to Play Among the Stars in the Alps | False | By Michael Kimmelman | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-29 | 2003-07-29 | https://www.nytimes.com/2003/07/29/sports/IHT-cycling-armstrong-also-wins-french-hearts.html | Cycling : Armstrong also wins French hearts | False | By Samuel Abt, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-29 | 2003-07-29 | https://www.nytimes.com/2003/07/29/classified/paid-notice-deaths-hope-bob.html | Paid Notice: Deaths HOPE, , BOB | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-29 | 2003-07-29 | https://www.nytimes.com/2003/07/29/business/world-business-briefing-europe-italy-telecom-italia-profit-increases.html | World Business Briefing \| Europe: Italy: Telecom Italia Profit Increases | False | By Eric Sylvers (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-29 | 2003-07-29 | https://www.nytimes.com/2003/07/29/opinion/IHT-saddams-sons-letters-to-the-editor.html | Saddam's sons : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-29 | 2003-07-29 | https://www.nytimes.com/2003/07/29/us/schwarzenegger-run-is-unlikely-aide-says.html | Schwarzenegger Run Is Unlikely, Aide Says | False | By John M. Broder | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-29 | 2003-07-29 | https://www.nytimes.com/2003/07/29/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Danny Hakim | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-29 | 2003-07-29 | https://www.nytimes.com/2003/07/29/us/a-suicide-or-a-lynching-answers-sought-in-florida.html | A Suicide or a Lynching? Answers Sought in Florida | False | By Abby Goodnough | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-29 | 2003-07-29 | https://www.nytimes.com/2003/07/29/classified/paid-notice-deaths-stern-elyse-wolff.html | Paid Notice: Deaths STERN, , ELYSE WOLFF | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-29 | 2003-07-29 | https://www.nytimes.com/2003/07/29/opinion/l-evacuating-indian-point-692301.html | Evacuating Indian Point | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-29 | 2003-07-29 | https://www.nytimes.com/2003/07/29/world/security-council-beefs-up-force-in-congo-and-broadens-mandate.html | Security Council Beefs Up Force In Congo and Broadens Mandate | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-29 | 2003-07-29 | https://www.nytimes.com/2003/07/29/business/the-line-between-cost-management-and-deceit.html | The Line Between Cost Management and Deceit | False | By Barnaby J. Feder | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-29 | 2003-07-29 | https://www.nytimes.com/2003/07/29/international/worldspecial/senators-assail-bush-aides-for-lack-of-data-on-iraq.html | Senators Assail Bush Aides for Lack of Data on Iraq's Future | False | By Eric Schmitt | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-29 | 2003-07-29 | https://www.nytimes.com/2003/07/29/classified/paid-notice-deaths-sheehan-cornelius.html | Paid Notice: Deaths SHEEHAN, , CORNELIUS | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-29 | 2003-07-29 | https://www.nytimes.com/2003/07/29/arts/an-appreciation-bob-hope-s-legacy-of-skill-and-swagger.html | An Appreciation; Bob Hope's Legacy of Skill and Swagger | False | By Elvis Mitchell | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-29 | 2003-07-29 | https://www.nytimes.com/2003/07/29/sports/baseball-it-s-not-so-easy-to-get-from-there-to-here-anymore.html | BASEBALL; It's Not So Easy To Get From There To Here Anymore | False | By Tyler Kepner | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-29 | 2003-07-29 | https://www.nytimes.com/2003/07/29/classified/paid-notice-deaths-rogers-hoffman-janet.html | Paid Notice: Deaths ROGERS, HOFFMAN, , JANET | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-29 | 2003-07-29 | https://www.nytimes.com/2003/07/29/science/has-the-sea-given-up-its-bounty.html | Has the Sea Given Up Its Bounty? | False | By William J. Broad and Andrew C. Revkin | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-29 | 2003-07-29 | https://www.nytimes.com/2003/07/29/sports/horse-racing-no-whitney-no-males-azeri-to-stay-in-del-mar.html | HORSE RACING; No Whitney, No Males; Azeri to Stay in Del Mar | False | By Joe Drape | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-29 | 2003-07-29 | https://www.nytimes.com/2003/07/29/business/the-markets-market-place-california-bond-prices-reflect-state-s-turmoil.html | THE MARKETS: Market Place; California Bond Prices Reflect State's Turmoil | False | By Jonathan Fuerbringer | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-29 | 2003-07-29 | https://www.nytimes.com/2003/07/29/sports/baseball-mets-lose-the-battle-of-bad-records.html | BASEBALL; Mets Lose The Battle Of Bad Records | False | By Rafael Hermoso | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-07-29 | 2003-07-29 | https://www.nytimes.com/2003/07/29/opinion/environmental-carnage.html | Environmental Carnage | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-29 | 2003-07-29 | https://www.nytimes.com/2003/07/29/sports/transactions-700622.html | TRANSACTIONS | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-29 | 2003-07-29 | https://www.nytimes.com/2003/07/29/health/world-health-organization-seeks-eradication-of-polio-by-2005.html | World Health Organization Seeks Eradication of Polio by 2005 | False | By Lawrence K. Altman | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-29 | 2003-07-29 | https://www.nytimes.com/2003/07/29/classified/paid-notice-deaths-shenton-james.html | Paid Notice: Deaths SHENTON, , JAMES | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-29 | 2003-07-29 | https://www.nytimes.com/2003/07/29/classified/paid-notice-deaths-bradford-william-john-jr.html | Paid Notice: Deaths BRADFORD, , WILLIAM JOHN, JR. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-29 | 2003-07-29 | https://www.nytimes.com/2003/07/29/business/xerox-posts-return-to-profits-but-wall-street-stays-cautious.html | Xerox Posts Return to Profits, but Wall Street Stays Cautious | False | By Claudia H. Deutsch | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-29 | 2003-07-29 | https://www.nytimes.com/2003/07/29/classified/paid-notice-deaths-gallagher-edward-j.html | Paid Notice: Deaths GALLAGHER, , EDWARD J. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-29 | 2003-07-29 | https://www.nytimes.com/2003/07/29/world/rights-group-reports-abuses-by-afghans-some-backed-by-us.html | Rights Group Reports Abuses by Afghans, Some Backed by U.S. | False | By Carlotta Gall | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-29 | 2003-07-29 | https://www.nytimes.com/2003/07/29/classified/paid-notice-deaths-greeff-edward-r.html | Paid Notice: Deaths GREEFF, , EDWARD R. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-29 | 2003-07-29 | https://www.nytimes.com/2003/07/29/science/1-obesity-who-s-to-blame-700460.html | Obesity: Who's to Blame? | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-29 | 2003-07-29 | https://www.nytimes.com/2003/07/29/business/worldbusiness/IHT-telecom-italias-net-rises-before-merger.html | Telecom Italia's net rises before merger | False | By Eric Sylvers, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-29 | 2003-07-29 | https://www.nytimes.com/2003/07/29/classified/paid-notice-memorials-yachnes-eleanor-md.html | Paid Notice: Memorials YACHNES, , ELEANOR, M.D. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-29 | 2003-07-29 | https://www.nytimes.com/2003/07/29/world/tide-of-china-s-migrants-flowing-to-boom-or-bust.html | Tide of China's Migrants: Flowing to Boom, or Bust? | False | By Erik Eckholm | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-29 | 2003-07-29 | https://www.nytimes.com/2003/07/29/nyregion/inside-699322.html | INSIDE | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-29 | 2003-07-29 | https://www.nytimes.com/2003/07/29/sports/IHT-swimming-crocker-beats-the-unbeatable.html | swimming : Crocker beats the unbeatable | False | By Christopher Clarey, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-29 | 2003-07-29 | https://www.nytimes.com/2003/07/29/opinion/more-conservatives-for-the-courts.html | More Conservatives for the Courts | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-29 | 2003-07-29 | https://www.nytimes.com/2003/07/29/science/1-delicious-and-nutritious-700525.html | Delicious and Nutritious | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-29 | 2003-07-29 | https://www.nytimes.com/2003/07/29/opinion/new-details-same-nixon.html | New Details, Same Nixon | False | By David Greenberg | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-29 | 2003-07-29 | https://www.nytimes.com/2003/07/29/opinion/1-to-the-french-e-mail-just-doesn-t-work-699837.html | To the French, 'E-Mail' Just Doesn't Work | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-29 | 2003-07-29 | https://www.nytimes.com/2003/07/29/sports/IHT-swimming-championships-offer-true-fiesta-of-watery-talent.html | Swimming : Championships offer true fiesta of watery talent | False | By Christopher Clarey, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-29 | 2003-07-29 | https://www.nytimes.com/2003/07/29/nyregion/7000-honor-slain-councilman-in-the-hall-where-he-fell.html | 7,000 Honor Slain Councilman in the Hall Where He Fell | False | By Michael Cooper | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-29 | 2003-07-29 | https://www.nytimes.com/2003/07/29/science/astronomers-chart-the-unseen-between-the-stars.html | Astronomers Chart the Unseen Between the Stars | False | By Dennis Overbye | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-29 | 2003-07-29 | https://www.nytimes.com/2003/07/29/nyregion/boldface-names-697753.html | BOLDFACE NAMES | False | By Corey Kilgannon | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-29 | 2003-07-29 | https://www.nytimes.com/2003/07/29/style/IHT-glasses-and-other-ornaments-that-hinge-on-venetian-flair.html | Glasses and other ornaments that hinge on Venetian flair | False | By Kate Singleton, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-29 | 2003-07-29 | https://www.nytimes.com/2003/07/29/national/jury-deadlocked-in-california-videotaped-beating-case.html | Jury Deadlocked in California Videotaped Beating Case | False | By Nick Madigan | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-29 | 2003-07-29 | https://www.nytimes.com/2003/07/29/classified/paid-notice-deaths-lavori-william-p.html | Paid Notice: Deaths LAVORI, , WILLIAM P. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-29 | 2003-07-29 | https://www.nytimes.com/2003/07/29/business/2-banks-settle-accusations-they-aided-in-enron-fraud-90324679178.html | 2 Banks Settle Accusations They Aided in Enron Fraud | False | By Kurt Eichenwald With Riva D. Atlas | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-29 | 2003-07-29 | https://www.nytimes.com/2003/07/29/nyregion/rochester-journal-short-of-financing-bookmobiles-are-sputtering-to-the-curb.html | Rochester Journal; Short of Financing, Bookmobiles Are Sputtering to the Curb | False | By Michelle York | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-29 | 2003-07-29 | https://www.nytimes.com/2003/07/29/science/much-undersea-wealth-remains-untapped.html | Much Undersea Wealth Remains Untapped | False | By William J. Broad | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-29 | 2003-07-29 | https://www.nytimes.com/2003/07/29/business/airlines-coveting-baghdad-if-airport-can-be-made-safe.html | Airlines Coveting Baghdad, If Airport Can Be Made Safe | False | By Edward Wong | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-29 | 2003-07-29 | https://www.nytimes.com/2003/07/29/world/after-the-war-new-attack-hunvee-is-bombed-on-a-baghdad-street-killing-a-soldier.html | AFTER THE WAR: NEW ATTACK; Hunvee Is Bombed on a Baghdad Street, Killing a Soldier | False | By Dexter Filkins and Richard A. Oppel Jr. | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-29 | 2003-07-29 | https://www.nytimes.com/2003/07/29/business/worldbusiness/world-business-briefing-asia.html | World Business Briefing Asia | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-29 | 2003-07-29 | https://www.nytimes.com/2003/07/29/world/after-the-war-cemetery-a-keeper-of-secrets-now-opens-up-about-iraq-s-dead.html | AFTER THE WAR: CEMETERY; A Keeper of Secrets Now Opens Up About Iraq's Dead | False | By Neela Banerjee | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-07-29 | 2003-07-29 | https://www.nytimes.com/2003/07/29/arts/theater/theater-in-review.html | Theater in Review | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-29 | 2003-07-29 | https://www.nytimes.com/2003/07/29/business/the-media-business-advertising-addenda-mgh-hires-4-from-a-doner-office.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; MGH Hires 4 From a Doner Office | False | By Danny Hakim | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-29 | 2003-07-29 | https://www.nytimes.com/2003/07/29/business/world-business-briefing-europe-germany-confidence-still-growing.html | World Business Briefing | Europe: Germany: Confidence Still Growing | False | By Petra Kappl (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-29 | 2003-07-29 | https://www.nytimes.com/2003/07/29/classified/paid-notice-deaths-khani-helen.html | Paid Notice: Deaths KHANI, , HELEN | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-29 | 2003-07-29 | https://www.nytimes.com/2003/07/29/world/failed-manila-mutiny-leaves-us-ties-secure.html | Failed Manila Mutiny Leaves U.S. Ties Secure | False | By Jane Perlez | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-29 | 2003-07-29 | https://www.nytimes.com/2003/07/29/classified/paid-notice-deaths-bennett-harold.html | Paid Notice: Deaths BENNETT, , HAROLD | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-29 | 2003-07-29 | https://www.nytimes.com/2003/07/29/sports/soccer-notebook-howard-settling-in-with-manchester-united.html | SOCCER: NOTEBOOK; Howard Settling In With Manchester United | False | By Jack Bell | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-29 | 2003-07-29 | https://www.nytimes.com/2003/07/29/classified/paid-notice-deaths-diener-patricia-msw.html | Paid Notice: Deaths DIENER, , PATRICIA, M.S.W. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-29 | 2003-07-29 | https://www.nytimes.com/2003/07/29/nyregion/metro-briefing-new-york-selden-one-dead-in-house-fire.html | Metro Briefing | New York: Selden: One Dead In House Fire | False | By Stacy Albin (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-29 | 2003-07-29 | https://www.nytimes.com/2003/07/29/IHT-5th-victory-for-humble-armstrong.html | 5th victory for 'humble' Armstrong | False | By Samuel Abt, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-29 | 2003-07-29 | https://www.nytimes.com/2003/07/29/science/l-obesity-who-s-to-blame-700487.html | Obesity: Who's to Blame? | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-29 | 2003-07-29 | https://www.nytimes.com/2003/07/29/nyregion/metro-briefing-new-jersey-89-million-in-channel-contracts-awarded.html | Metro Briefing | New Jersey: $89 Million In Channel Contracts Awarded | False | By Tyrone Richardson (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-29 | 2003-07-29 | https://www.nytimes.com/2003/07/29/sports/IHT-tour-de-france-armstrong-gingerly-rode-toward-victory-no-5.html | TOUR DE FRANCE : Armstrong gingerly rode toward victory No. 5 | False | By Samuel Abt, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-29 | 2003-07-29 | https://www.nytimes.com/2003/07/29/world/world-briefing-asia-india-2-die-in-bombay-bus-bomb.html | World Briefing | Asia: India: 2 Die In Bombay Bus Bomb | False | By David Rohde (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-29 | 2003-07-29 | https://www.nytimes.com/2003/07/29/us/justices-in-illinois-order-increases-in-their-salaries.html | Justices in Illinois Order Increases in Their Salaries | False | By Monica Davey | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-29 | 2003-07-29 | https://www.nytimes.com/2003/07/29/arts/road-to-ubiquity.html | Road to Ubiquity | False | By Vincent Canby | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-29 | 2003-07-29 | https://www.nytimes.com/2003/07/29/opinion/appreciations-bob-hope-s-century.html | APPRECIATIONS; Bob Hope's Century | False | By Verlyn Klinkenborg | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-29 | 2003-07-29 | https://www.nytimes.com/2003/07/29/classified/paid-notice-deaths-flor-brigitte.html | Paid Notice: Deaths FLOR, , BRIGITTE | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-29 | 2003-07-29 | https://www.nytimes.com/2003/07/29/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-29 | 2003-07-29 | https://www.nytimes.com/2003/07/29/nyregion/nyc-who-s-to-say-who-s-crazy-at-city-hall.html | NYC; Who's to Say Who's Crazy At City Hall? | False | By Clyde Haberman | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-29 | 2003-07-29 | https://www.nytimes.com/2003/07/29/opinion/l-sexuality-on-tv-691909.html | Sexuality on TV | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-29 | 2003-07-29 | https://www.nytimes.com/2003/07/29/classified/paid-notice-deaths-baumritter-dorothy-doob.html | Paid Notice: Deaths BAUMRITTER, , DOROTHY DOOB | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-29 | 2003-07-29 | https://www.nytimes.com/2003/07/29/us/residents-evacuated-as-glacier-park-fire-approaches-homes.html | Residents Evacuated as Glacier Park Fire Approaches Homes | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-29 | 2003-07-29 | https://www.nytimes.com/2003/07/29/classified/paid-notice-deaths-siegal-helen-b.html | Paid Notice: Deaths SIEGAL, , HELEN B. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-29 | 2003-07-29 | https://www.nytimes.com/2003/07/29/world/world-briefing-europe-germany-bank-heir-s-killer-jailed-for-life.html | World Briefing | Europe: Germany: Bank Heir's Killer Jailed For Life | False | By Mark Landler (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-29 | 2003-07-29 | https://www.nytimes.com/2003/07/29/pageoneplus/corrections.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-29 | 2003-07-29 | https://www.nytimes.com/2003/07/29/sports/cycling-french-call-armstrong-class-act.html | CYCLING; French Call Armstrong Class Act | False | By Samuel Abt | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-30 | 2003-07-30 | https://www.nytimes.com/2003/07/30/us/threats-responses-plans-criticisms-swiftly-plan-for-terrorism-futures-market.html | THREATS AND RESPONSES: PLANS AND CRITICISMS; Swiftly, Plan for Terrorism Futures Market Slips Into Dustbin of Idea Without a Future | False | By Carl Hulse | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-30 | 2003-07-30 | https://www.nytimes.com/2003/07/30/classified/paid-notice-memorials-witenko-barbara-a.html | Paid Notice: Memorials WITENKO, , BARBARA A. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-30 | 2003-07-30 | https://www.nytimes.com/2003/07/30/business/world-business-briefing-europe-france-alcatel-reports-operating-profit.html | World Business Briefing | Europe: France: Alcatel Reports Operating Profit | False | By John Tagliabue (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-30 | 2003-07-30 | https://www.nytimes.com/2003/07/30/opinion/IHT-a-global-order-in-the-balance-when-america-goes-it-alone-we-all.html | A global order in the balance : When America goes it alone, we all pay | False | By Paul Keating, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-30 | 2003-07-30 | https://www.nytimes.com/2003/07/30/classified/paid-notice-deaths-rosen-alice.html | Paid Notice: Deaths ROSEN, , ALICE | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-07-30 | 2003-07-30 | https://www.nytimes.com/2003/07/30/nyregion/c-corrections-712990.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-30 | 2003-07-30 | https://www.nytimes.com/2003/07/30/nyregion/metro-briefing-new-york-bronx-burned-woman-dies-man-charged.html | Metro Briefing | New York: Bronx Burned Woman Dies; Man Charged | False | By Michael Wilson (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-30 | 2003-07-30 | https://www.nytimes.com/2003/07/30/business/accusations-against-mci-could-drive-clients-away.html | Accusations Against MCI Could Drive Clients Away | False | By Barnaby J. Feder With Stephen Labaton | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-30 | 2003-07-30 | https://www.nytimes.com/2003/07/30/opinion/l-the-fight-for-the-democrats-soul-713309.html | The Fight for the Democrats' Soul | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-30 | 2003-07-30 | https://www.nytimes.com/2003/07/30/arts/an-aboriginal-painting-just-a-souvenir-brings-a-windfall.html | An Aboriginal Painting, Just a Souvenir, Brings a Windfall | False | By Tony Clifton | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-30 | 2003-07-30 | https://www.nytimes.com/2003/07/30/world/safeguards-on-polio-virus-are-sought.html | Safeguards On Polio Virus Are Sought | False | By Lawrence K. Altman | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-30 | 2003-07-30 | https://www.nytimes.com/2003/07/30/nyregion/boldface-names-712752.html | BOLDFACE NAMES | False | By Corey Kilgannon | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-30 | 2003-07-30 | https://www.nytimes.com/2003/07/30/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-30 | 2003-07-30 | https://www.nytimes.com/2003/07/30/classified/paid-notice-deaths-schneider-patricia-may.html | Paid Notice: Deaths SCHNEIDER, , PATRICIA MAY | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-30 | 2003-07-30 | https://www.nytimes.com/2003/07/30/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-30 | 2003-07-30 | https://www.nytimes.com/2003/07/30/politics/president-urges-compromise-on-medicare-prescription-plan.html | President Urges Compromise on Medicare Prescription Plan | False | By David Stout | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-30 | 2003-07-30 | https://www.nytimes.com/2003/07/30/sports/pro-football-jets-cross-the-line-the-international-date-line.html | PRO FOOTBALL; Jets Cross the Line, the International Date Line | False | By Judy Battista | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-30 | 2003-07-30 | https://www.nytimes.com/2003/07/30/sports/baseball-glavine-adds-injury-to-insult.html | BASEBALL; Glavine Adds Injury To Insult | False | By Rafael Hermoso | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-30 | 2003-07-30 | https://www.nytimes.com/2003/07/30/nyregion/new-jersey-bars-a-coroner-fired-by-new-york-city-in-87.html | New Jersey Bars a Coroner Fired by New York City in '87 | False | By Iver Peterson | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-30 | 2003-07-30 | https://www.nytimes.com/2003/07/30/dining/temptation-fruit-soups-in-fresh-harmonies.html | TEMPTATION; Fruit Soups in Fresh Harmonies | False | By Diane Weintraub Pohl | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-30 | 2003-07-30 | https://www.nytimes.com/2003/07/30/nyregion/in-a-jungle-of-signs-new-jersey-seeks-way.html | In a Jungle of Signs, New Jersey Seeks Way | False | By Ronald Smothers | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-30 | 2003-07-30 | https://www.nytimes.com/2003/07/30/classified/paid-notice-deaths-feffer-bessie.html | Paid Notice: Deaths FEFFER, , BESSIE | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-30 | 2003-07-30 | https://www.nytimes.com/2003/07/30/business/banking-giants-further-tangle-the-enron-cases.html | Banking Giants Further Tangle The Enron Cases | False | By Jonathan D. Glater | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-30 | 2003-07-30 | https://www.nytimes.com/2003/07/30/arts/dance-review-colombian-folkdore-in-a-night-of-partying.html | DANCE REVIEW; Colombian Folkdore In a Night of Partying | False | By Jack Anderson | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-30 | 2003-07-30 | https://www.nytimes.com/2003/07/30/sports/pro-football-mitchell-adds-special-touch-to-the-giants-kick-teams.html | PRO FOOTBALL; Mitchell Adds Special Touch To The Giants' Kick Teams | False | By Thomas George | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-30 | 2003-07-30 | https://www.nytimes.com/2003/07/30/business/merrill-s-no-2-executive-makes-abrupt-departure.html | Merrill's No. 2 Executive Makes Abrupt Departure | False | By Landon Thomas Jr. and Patrick McGeehan | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-30 | 2003-07-30 | https://www.nytimes.com/2003/07/30/nyregion/c-corrections-713031.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-30 | 2003-07-30 | https://www.nytimes.com/2003/07/30/dining/speed-demons-on-a-zigzag-course.html | Speed Demons on a Zigzag Course | False | By Florence Fabricant | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-30 | 2003-07-30 | https://www.nytimes.com/2003/07/30/opinion/the-fight-for-the-democrats-soul-6-letters.html | The Fight for the Democrats' Soul (6 Letters) | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-30 | 2003-07-30 | https://www.nytimes.com/2003/07/30/opinion/appreciations-the-curtain-comes-down-for-herbie.html | APPRECIATIONS; The Curtain Comes Down for Herbie | False | By Serge Schmemann | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-30 | 2003-07-30 | https://www.nytimes.com/2003/07/30/nyregion/slain-councilman-mourned-as-a-crusader-without-fear.html | Slain Councilman Mourned As a Crusader Without Fear | False | By Jonathan P. Hicks | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-30 | 2003-07-30 | https://www.nytimes.com/2003/07/30/arts/museums-defend-fudge-factor.html | Museums Defend Fudge Factor | False | By Julie Salamon | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-30 | 2003-07-30 | https://www.nytimes.com/2003/07/30/us/judge-warns-against-naming-the-accuser-of-kobe-bryant.html | Judge Warns Against Naming The Accuser Of Kobe Bryant | False | By Adam Liptak | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-30 | 2003-07-30 | https://www.nytimes.com/2003/07/30/business/better-results-are-reported-by-fujitsu-and-sharp.html | Better Results Are Reported By Fujitsu And Sharp | False | By Ken Belson | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-30 | 2003-07-30 | https://www.nytimes.com/2003/07/30/business/columbia-in-a-growth-spurt-is-buying-a-swath-of-harlem.html | Columbia, in a Growth Spurt, Is Buying a Swath of Harlem | False | By Charles V Bagli | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-30 | 2003-07-30 | https://www.nytimes.com/2003/07/30/opinion/l-the-fight-for-the-democrats-soul-713287.html | The Fight for the Democrats' Soul | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-30 | 2003-07-30 | https://www.nytimes.com/2003/07/30/us/after-the-war-names-of-the-dead.html | AFTER THE WAR; Names of the Dead | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-30 | 2003-07-30 | https://www.nytimes.com/2003/07/30/sports/pro-basketball-houston-reserving-judgment-on-knicks-sprewell-trade.html | PRO BASKETBALL; Houston Reserving Judgment on Knicks' Sprewell Trade | False | By Steve Popper | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-30 | 2003-07-30 | https://www.nytimes.com/2003/07/30/us/threats-responses-new-regulations-rocket-bill-stirs-debate-potential-for-terror.html | THREATS AND RESPONSES: NEW REGULATIONS; Rocket Bill Stirs Debate On Potential For Terror | False | By Eric Lichtblau | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-30 | 2003-07-30 | https://www.nytimes.com/2003/07/30/classified/paid-notice-deaths-olbert-victor-h.html | Paid Notice: Deaths OLBERT, , VICTOR H. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-07-30 | 2003-07-30 | https://www.nytimes.com/2003/07/30/sports/IHT-cycling-fleeting-tour-visit-leaves-lasting-mark.html | Cycling : Fleeting Tour visit leaves lasting mark | False | By Samuel Abt, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-30 | 2003-07-30 | https://www.nytimes.com/2003/07/30/opinion/lessons-of-okinawa.html | Lessons of Okinawa | False | By Alexander Cooley and Kimberly Zisk Marten | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-30 | 2003-07-30 | https://www.nytimes.com/2003/07/30/us/national-briefing-midwest-illinois-freed-inmate-to-get-1-5-million.html | National Briefing | Midwest: Illinois: Freed Inmate To Get $1.5 Million | False | By Jo Napolitano (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-30 | 2003-07-30 | https://www.nytimes.com/2003/07/30/classified/paid-notice-deaths-sussman-miriam.html | Paid Notice: Deaths SUSSMAN, , MIRIAM | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-30 | 2003-07-30 | https://www.nytimes.com/2003/07/30/classified/paid-notice-deaths-wilpon-eugene-l.html | Paid Notice: Deaths WILPON, , EUGENE L. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-30 | 2003-07-30 | https://www.nytimes.com/2003/07/30/international/asia/us-urges-south-korea-to-be-tougher-with-north.html | U.S. Urges South Korea to Be Tougher With North | False | By Don Kirk | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-30 | 2003-07-30 | https://www.nytimes.com/2003/07/30/world/world-briefing-europe-ireland-jfk-s-boxers.html | World Briefing | Europe: Ireland : J.F.K.'S Boxers | False | By Brian Lavery (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-30 | 2003-07-30 | https://www.nytimes.com/2003/07/30/sports/baseball-mets-trade-sanchez-to-mariners.html | BASEBALL; Mets Trade Sanchez To Mariners | False | By Rafael Hermoso | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-30 | 2003-07-30 | https://www.nytimes.com/2003/07/30/arts/critic-s-notebook-the-other-tanglewood-chums-with-electricity.html | CRITIC'S NOTEBOOK; The 'Other' Tanglewood Chums With Electricity | False | By Jeremy Eichler | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-30 | 2003-07-30 | https://www.nytimes.com/2003/07/30/classified/paid-notice-deaths-noyes-margaret-talbott.html | Paid Notice: Deaths NOYES, , MARGARET TALBOTT | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-30 | 2003-07-30 | https://www.nytimes.com/2003/07/30/science/new-estimates-on-senate-carbon-dioxide-emissions-plan.html | New Estimates on Senate Carbon Dioxide Emissions Plan | False | By Jennifer 8. Lee | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-30 | 2003-07-30 | https://www.nytimes.com/2003/07/30/national/times-to-name-public-editor-to-be-readers-representative.html | Times to Name 'Public Editor' to Be Readers' Representative | False | By Jacques Steinberg | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-30 | 2003-07-30 | https://www.nytimes.com/2003/07/30/opinion/IHT-1953french-military-optimistic-in-our-pages100-75-and-50-years.html | 1953:French Military Optimistic : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-30 | 2003-07-30 | https://www.nytimes.com/2003/07/30/sports/pro-football-the-jets-show-their-gratitude-to-a-loyal-fan.html | PRO FOOTBALL; The Jets Show Their Gratitude To a Loyal Fan | False | By Gerald Eskenazi | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-30 | 2003-07-30 | https://www.nytimes.com/2003/07/30/nyregion/death-penalty-to-be-sought-in-the-killing-of-2-detectives.html | Death Penalty to Be Sought In the Killing of 2 Detectives | False | By Shaila K. Dewan | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-30 | 2003-07-30 | https://www.nytimes.com/2003/07/30/world/sharon-tells-bush-israel-won-t-halt-its-fence-project.html | SHARON TELLS BUSH ISRAEL WON'T HALT ITS FENCE PROJECT | False | By Richard W. Stevenson | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-30 | 2003-07-30 | https://www.nytimes.com/2003/07/30/nyregion/c-corrections-713120.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-30 | 2003-07-30 | https://www.nytimes.com/2003/07/30/sports/pro-football-panthers-peppers-aims-to-repair-reputation.html | PRO FOOTBALL; Panthers' Peppers Aims to Repair Reputation | False | By Viv Bernstein | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-30 | 2003-07-30 | https://www.nytimes.com/2003/07/30/opinion/liberia-s-tragedy-we-should-step-in-703680.html | Liberia's Tragedy: We Should Step In | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-30 | 2003-07-30 | https://www.nytimes.com/2003/07/30/classified/paid-notice-deaths-geller-morton-j-dr.html | Paid Notice: Deaths GELLER, , MORTON J., DR. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-30 | 2003-07-30 | https://www.nytimes.com/2003/07/30/politics/bush-looking-for-means-to-prevent-gay-marriage-in-us.html | Bush Looking for Means to Prevent Gay Marriage in U.S. | False | By David Stout | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-30 | 2003-07-30 | https://www.nytimes.com/2003/07/30/dining/food-stuff-from-a-brewer-and-a-chef-ale-forever-amber.html | FOOD STUFF; From a Brewer And a Chef, Ale Forever Amber | False | By Florence Fabricant | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-30 | 2003-07-30 | https://www.nytimes.com/2003/07/30/sports/baseball/orosco-isnt-allowing-his-act-to-grow-old.html | Orosco Isn't Allowing His Act to Grow Old | False | By Bill Finley | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-30 | 2003-07-30 | https://www.nytimes.com/2003/07/30/business/boeing-tests-effort-to-curb-volatility-in-fuel-tanks.html | Boeing Tests Effort to Curb Volatility In Fuel Tanks | False | By Matthew L. Wald | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-30 | 2003-07-30 | https://www.nytimes.com/2003/07/30/dining/off-the-menu.html | OFF THE MENU | False | By Florence Fabricant | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-30 | 2003-07-30 | https://www.nytimes.com/2003/07/30/world/thai-vice-king-s-lament-police-don-t-stay-bought.html | Thai Vice King's Lament: Police Don't Stay Bought | False | By Seth Mydans | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-30 | 2003-07-30 | https://www.nytimes.com/2003/07/30/us/drug-lobby-pushed-letter-by-senators-on-medicare.html | Drug Lobby Pushed Letter By Senators On Medicare | False | By Sheryl Gay Stolberg | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-30 | 2003-07-30 | https://www.nytimes.com/2003/07/30/sports/transactions-713880.html | TRANSACTIONS | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-30 | 2003-07-30 | https://www.nytimes.com/2003/07/30/classified/paid-notice-deaths-khani-helen.html | Paid Notice: Deaths KHANI, , HELEN | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-30 | 2003-07-30 | https://www.nytimes.com/2003/07/30/us/tax-cut-tour-2003-at-a-factory-near-you.html | Tax-Cut Tour 2003, at a Factory Near You | False | By Elisabeth Bumiller | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-30 | 2003-07-30 | https://www.nytimes.com/2003/07/30/classified/paid-notice-memorials-depinna-george-leo.html | Paid Notice: Memorials DEPINNA, , GEORGE LEO | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-30 | 2003-07-30 | https://www.nytimes.com/2003/07/30/opinion/the-fight-for-the-democrats-soul-713295.html | The Fight for the Democrats' Soul | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-30 | 2003-07-30 | https://www.nytimes.com/2003/07/30/world/letter-from-africa-oh-if-only-the-g-s-would-come-marching-in.html | LETTER FROM AFRICA; Oh, if Only the G.I.'s Would Come Marching In | False | By Somini Sengupta | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-30 | 2003-07-30 | https://www.nytimes.com/2003/07/30/international/europe/blair-boasts-of-long-tenure-then-gets-queries-on-ending-it.html | Blair Boasts of Long Tenure, Then Gets Queries on Ending It | False | By Warren Hoge | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-07-30 | 2003-07-30 | https://www.nytimes.com/2003/07/30/world/world-briefing-united-nations-annan-asks-for-new-rwanda-prosecutor.html | World Briefing | United Nations: Annan Asks For New Rwanda Prosecutor | False | By Felicity Barringer (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-30 | 2003-07-30 | https://www.nytimes.com/2003/07/30/books/books-of-the-times-orville-and-wilbur-s-rival-as-the-founding-flyboy.html | BOOKS OF THE TIMES; Orville and Wilbur's Rival As the Founding Flyboy | False | By Simon Winchester | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-30 | 2003-07-30 | https://www.nytimes.com/2003/07/30/opinion/a-new-new-mideast.html | A New 'New Mideast' | False | By Thomas L. Friedman | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-30 | 2003-07-30 | https://www.nytimes.com/2003/07/30/business/indonesia-ready-to-free-itself-of-imf.html | Indonesia Ready to Free Itself of I.M.F. | False | By Wayne Arnold | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-30 | 2003-07-30 | https://www.nytimes.com/2003/07/30/dining/food-stuff-cocktails-to-make-you-see-triple.html | FOOD STUFF; Cocktails to Make You See Triple | False | By Florence Fabricant | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-30 | 2003-07-30 | https://www.nytimes.com/2003/07/30/nyregion/two-girls-missing-since-saturday-are-found-safe.html | Two Girls Missing Since Saturday Are Found Safe | False | By Patrick Healy | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-30 | 2003-07-30 | https://www.nytimes.com/2003/07/30/nyregion/c-corrections-713104.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-30 | 2003-07-30 | https://www.nytimes.com/2003/07/30/business/the-media-business-mgm-withdraws-bid-for-vivendi-entertainment-units.html | THE MEDIA BUSINESS; MGM Withdraws Bid for Vivendi Entertainment Units | False | By Andrew Ross Sorkin and Geraldine Fabrikant | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-30 | 2003-07-30 | https://www.nytimes.com/2003/07/30/classified/paid-notice-deaths-mattes-jed.html | Paid Notice: Deaths MATTES, , JED | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-30 | 2003-07-30 | https://www.nytimes.com/2003/07/30/classified/paid-notice-deaths-gibbons-therese-c-nee-adams.html | Paid Notice: Deaths GIBBONS, , THERESE C. (NEE ADAMS) | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-30 | 2003-07-30 | https://www.nytimes.com/2003/07/30/theater/theater-review-shakespeare-s-helena-goes-to-the-country-to-find-her-hunk.html | THEATER REVIEW; Shakespeare's Helena Goes to the Country to Find Her Hunk | False | By Ben Brantley | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-30 | 2003-07-30 | https://www.nytimes.com/2003/07/30/classified/paid-notice-deaths-stern-elyse.html | Paid Notice: Deaths STERN, , ELYSE | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-30 | 2003-07-30 | https://www.nytimes.com/2003/07/30/opinion/l-big-boys-on-bikes-behaving-badly-713244.html | 'Big Boys' on Bikes, Behaving Badly | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-30 | 2003-07-30 | https://www.nytimes.com/2003/07/30/nyregion/metro-briefing-new-york-bronx-new-charges-for-ex-official.html | Metro Briefing | New York: Bronx: New Charges For Ex-Official | False | By Thomas J. Lueck (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-30 | 2003-07-30 | https://www.nytimes.com/2003/07/30/classified/paid-notice-deaths-bernstein-ethel.html | Paid Notice: Deaths BERNSTEIN, , ETHEL | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-30 | 2003-07-30 | https://www.nytimes.com/2003/07/30/classified/paid-notice-deaths-weyand-ron.html | Paid Notice: Deaths WEYAND, , RON | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-30 | 2003-07-30 | https://www.nytimes.com/2003/07/30/opinion/l-a-race-against-a-stroke-705721.html | A Race Against a Stroke | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-30 | 2003-07-30 | https://www.nytimes.com/2003/07/30/business/profits-decline-83-at-british-american-tobacco.html | Profits Decline 83% at British American Tobacco | False | By Heather Timmons | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-30 | 2003-07-30 | https://www.nytimes.com/2003/07/30/business/world-business-briefing-asia-china-big-profit-for-net-company.html | World Business Briefing | Asia: China: Big Profit For Net Company | False | By Chris Buckley (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-30 | 2003-07-30 | https://www.nytimes.com/2003/07/30/international/asia/world-briefing-asia.html | World Briefing | Asia | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-30 | 2003-07-30 | https://www.nytimes.com/2003/07/30/classified/paid-notice-deaths-kurtz-irving.html | Paid Notice: Deaths KURTZ, , IRVING | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-30 | 2003-07-30 | https://www.nytimes.com/2003/07/30/us/panel-proposes-changes-for-national-institutes-of-health.html | Panel Proposes Changes for National Institutes of Health | False | By Elizabeth Olson | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-30 | 2003-07-30 | https://www.nytimes.com/2003/07/30/politics/bush-acknowledges-real-threat-of-terrorism.html | Bush Acknowledges 'Real Threat' of Terrorism | False | By Brian Knowlton, Br/ International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-30 | 2003-07-30 | https://www.nytimes.com/2003/07/30/business/business-digest-712604.html | BUSINESS DIGEST | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-30 | 2003-07-30 | https://www.nytimes.com/2003/07/30/pageoneplus/corrections.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-30 | 2003-07-30 | https://www.nytimes.com/2003/07/30/dining/up-north-michigan-s-flavorful-vacationland.html | Up North: Michigan's Flavorful Vacationland | False | By R. W. Apple Jr. | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-30 | 2003-07-30 | https://www.nytimes.com/2003/07/30/sports/IHT-soccer-van-nistelrooy-thanks-the-man-who-cut-him-deeply.html | Soccer : Van Nistelrooy thanks the man who cut him deeply | False | By Rob Hughes, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-30 | 2003-07-30 | https://www.nytimes.com/2003/07/30/business/world-business-briefing-europe.html | World Business Briefing | Europe | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-30 | 2003-07-30 | https://www.nytimes.com/2003/07/30/style/IHT-fusing-west-african-traditions.html | Fusing West African traditions | False | By Mike Zwerin, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-30 | 2003-07-30 | https://www.nytimes.com/2003/07/30/nyregion/metro-briefing-new-york-manhattan-psychiatrist-faces-drug-charges.html | Metro Briefing | New York: Manhattan: Psychiatrist Faces Drug Charges | False | By Thomas J. Lueck (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-30 | 2003-07-30 | https://www.nytimes.com/2003/07/30/business/world-business-briefing-asia-japan-unemployment-dips-spending-grows.html | World Business Briefing | Asia: Japan: Unemployment Dips, Spending Grows | False | By Ken Belson (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-30 | 2003-07-30 | https://www.nytimes.com/2003/07/30/classified/paid-notice-deaths-mcneil-florence-h.html | Paid Notice: Deaths MCNEIL, , FLORENCE H. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-30 | 2003-07-30 | https://www.nytimes.com/2003/07/30/opinion/l-education-in-the-arts-703451.html | Education in the Arts | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-07-30 | 2003-07-30 | https://www.nytimes.com/2003/07/30/us/california-house-breaks-stalemate-on-budget-plan.html | California House Breaks Stalemate on Budget Plan | False | By John M. Broder | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-30 | 2003-07-30 | https://www.nytimes.com/2003/07/30/nyregion/metro-briefing-new-york.html | Metro Briefing New York | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-30 | 2003-07-30 | https://www.nytimes.com/2003/07/30/international/middleeast/delay-says-palestinians-bear-burden-for-achieving.html | DeLay Says Palestinians Bear Burden for Achieving Peace | False | By James Bennet | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-30 | 2003-07-30 | https://www.nytimes.com/2003/07/30/nyregion/offstage-maneuvering-to-succeed-assassinated-councilman-begins.html | Offstage Maneuvering to Succeed Assassinated Councilman Begins | False | By Jonathan P. Hicks | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-30 | 2003-07-30 | https://www.nytimes.com/2003/07/30/opinion/l-foreign-but-in-english-703540.html | Foreign, but in English | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-30 | 2003-07-30 | https://www.nytimes.com/2003/07/30/us/bailout-proposed-for-tobacco-farmers.html | Bailout Proposed For Tobacco Farmers | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-30 | 2003-07-30 | https://www.nytimes.com/2003/07/30/opinion/l-the-fight-for-the-democrats-soul-713252.html | The Fight for the Democrats' Soul | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-30 | 2003-07-30 | https://www.nytimes.com/2003/07/30/us/senators-offer-alternatives-to-house-idea-on-head-start.html | Senators Offer Alternatives To House Idea On Head Start | False | By Diana Jean Schemo | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-30 | 2003-07-30 | https://www.nytimes.com/2003/07/30/opinion/the-pentagon-s-eastern-obsession.html | The Pentagon's Eastern Obsession | False | By Lawrence J. Korb | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-30 | 2003-07-30 | https://www.nytimes.com/2003/07/30/nyregion/inside-712515.html | INSIDE | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-30 | 2003-07-30 | https://www.nytimes.com/2003/07/30/classified/paid-notice-deaths-mcloughlin-john-j.html | Paid Notice: Deaths MCLOUGHLIN, , JOHN J. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-30 | 2003-07-30 | https://www.nytimes.com/2003/07/30/business/world-business-briefing-europe-britain-bp-earnings-up-42.html | World Business Briefing | Europe: Britain: BP Earnings Up 42% | False | By Heather Timmons (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-30 | 2003-07-30 | https://www.nytimes.com/2003/07/30/opinion/IHT-1903blast-destroys-magazine-in-our-pages100-75-and-50-years-ago.html | 1903:Blast Destroys Magazine : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-30 | 2003-07-30 | https://www.nytimes.com/2003/07/30/sports/baseball-pettitte-s-8th-straight-is-breather-for-yankees.html | BASEBALL; Pettitte's 8th Straight Is Breather for Yankees | False | By Bill Finley | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-30 | 2003-07-30 | https://www.nytimes.com/2003/07/30/opinion/IHT-mideast-peace-letters-to-the-editor.html | Mideast peace : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-30 | 2003-07-30 | https://www.nytimes.com/2003/07/30/nyregion/mitchell-scholars-delve-into-irish-culture-too.html | Mitchell Scholars Delve Into Irish Culture, Too | False | By Brian Lavery | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-30 | 2003-07-30 | https://www.nytimes.com/2003/07/30/dining/wine-talk-by-ob-hungry-restaurateurs-say.html | WINE TALK; B.Y.O.B., Hungry Restaurateurs Say | False | By Frank J. Prial | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-30 | 2003-07-30 | https://www.nytimes.com/2003/07/30/dining/food-stuff-in-tribeca-foccacia-with-a-cheesy-lining.html | FOOD STUFF; In TriBeCa, Foccacia With A Cheesy Lining | False | By Florence Fabricant | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-30 | 2003-07-30 | https://www.nytimes.com/2003/07/30/us/jane-barbe-74-notable-voice-on-those-phone-recordings.html | Jane Barbe, 74, Notable Voice On Those Phone Recordings | False | By Stuart Lavietes | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-30 | 2003-07-30 | https://www.nytimes.com/2003/07/30/business/worldbusiness/world-business-briefing-asia.html | World Business Briefing Asia | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-30 | 2003-07-30 | https://www.nytimes.com/2003/07/30/nyregion/on-education-please-pile-on-the-problems-this-has-to-be-math-camp.html | ON EDUCATION; Please, Pile On the Problems? This Has to Be Math Camp | False | By Michael Winerip | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-30 | 2003-07-30 | https://www.nytimes.com/2003/07/30/business/verizon-and-unions-meet-with-mediator.html | Verizon and Unions Meet With Mediator | False | By Matt Richtel | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-30 | 2003-07-30 | https://www.nytimes.com/2003/07/30/business/commercial-real-estate-big-assisted-living-company-shifts-away-property.html | COMMERCIAL REAL ESTATE; Big Assisted-Living Company Shifts Away From Property Ownership | False | By Terry Pristin | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-30 | 2003-07-30 | https://www.nytimes.com/2003/07/30/nyregion/c-corrections-712949.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-30 | 2003-07-30 | https://www.nytimes.com/2003/07/30/sports/baseball-ridgewood-pitcher-excels-in-the-field-and-at-the-plate.html | BASEBALL; Ridgewood Pitcher Excels in the Field and at the Plate | False | By Brandon Lilly | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-30 | 2003-07-30 | https://www.nytimes.com/2003/07/30/IHT-bush-says-policies-will-create-jobs.html | Bush says policies will create jobs | False | By Brian Knowlton, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-30 | 2003-07-30 | https://www.nytimes.com/2003/07/30/opinion/l-big-boys-on-bikes-behaving-badly-713228.html | 'Big Boys' on Bikes, Behaving Badly | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-30 | 2003-07-30 | https://www.nytimes.com/2003/07/30/opinion/IHT-delay-in-israel-letters-to-the-editor.html | DeLay in Israel : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-30 | 2003-07-30 | https://www.nytimes.com/2003/07/30/international/africa/sierra-leone-warlord-dies-in-custody-of-war-crimes.html | Sierra Leone Warlord Dies in Custody of War Crimes Court | False | By Somini Sengupta | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-30 | 2003-07-30 | https://www.nytimes.com/2003/07/30/classified/paid-notice-deaths-mcfadden-james-j.html | Paid Notice: Deaths MCFADDEN, , JAMES J. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-30 | 2003-07-30 | https://www.nytimes.com/2003/07/30/classified/paid-notice-deaths-sheehan-cornelius.html | Paid Notice: Deaths SHEEHAN, , CORNELIUS | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-30 | 2003-07-30 | https://www.nytimes.com/2003/07/30/business/commercial-real-estate-regional-market-connecticut-signs-new-life-industrial.html | COMMERCIAL REAL ESTATE; REGIONAL MARKET -- Connecticut; Signs of New Life in Industrial Leasing | False | By Sana Siwolop | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-30 | 2003-07-30 | https://www.nytimes.com/2003/07/30/business/worldbusiness/IHT-a-turnaround-is-sought-after-recent-devastating.html | A turnaround is sought after recent devastating results : New breed of managers in Japan | False | By Miki Tanikawa, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-30 | 2003-07-30 | https://www.nytimes.com/2003/07/30/opinion/blanket-of-dread.html | Blanket of Dread | False | By Maureen Dowd | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-07-30 | 2003-07-30 | https://www.nytimes.com/2003/07/30/nyregion/about-new-york-mexican-but-the-dream-is-american.html | About New York; Mexican, But the Dream Is American | False | By Dan Barry | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-30 | 2003-07-30 | https://www.nytimes.com/2003/07/30/classified/paid-notice-deaths-poris-theodore-beryl.html | Paid Notice: Deaths PORIS, , THEODORE BERYL | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-30 | 2003-07-30 | https://www.nytimes.com/2003/07/30/theater/adding-a-sexy-spring-to-levitate-bounce.html | Adding a Sexy Spring To Levitate 'Bounce' | False | By Bruce Weber | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-30 | 2003-07-30 | https://www.nytimes.com/2003/07/30/arts/tex-mccrary-dies-at-92-public-relations-man-who-helped-create-talk-show-format.html | Tex McCrary Dies at 92; Public Relations Man Who Helped Create Talk-Show Format | False | By Richard Severo | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-30 | 2003-07-30 | https://www.nytimes.com/2003/07/30/nyregion/neighbors-see-lesson-in-oneida-casino-deal-what-not-to-do.html | Neighbors See Lesson in Oneida Casino Deal: What Not to Do | False | By Iver Peterson | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-30 | 2003-07-30 | https://www.nytimes.com/2003/07/30/us/threats-and-responses-government-issues-new-terror-warning.html | THREATS AND RESPONSES; Government Issues New Terror Warning | False | By Philip Shenon | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-30 | 2003-07-30 | https://www.nytimes.com/2003/07/30/classified/paid-notice-memorials-stapleton-rikki.html | Paid Notice: Memorials STAPLETON, , RIKKI | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-30 | 2003-07-30 | https://www.nytimes.com/2003/07/30/opinion/l-just-say-no-702404.html | Just Say No | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-30 | 2003-07-30 | https://www.nytimes.com/2003/07/30/classified/paid-notice-deaths-colwes-william.html | Paid Notice: Deaths COLWES, , WILLIAM | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-30 | 2003-07-30 | https://www.nytimes.com/2003/07/30/opinion/l-big-boys-on-bikes-behaving-badly-713236.html | 'Big Boys' on Bikes, Behaving Badly | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-30 | 2003-07-30 | https://www.nytimes.com/2003/07/30/business/company-says-it-mapped-part-of-sars-virus.html | Company Says It Mapped Part of SARS Virus | False | By Andrew Pollack | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-30 | 2003-07-30 | https://www.nytimes.com/2003/07/30/us/traffic-tips-for-los-angeles-best-taken-with-a-pinch-of-kimchi.html | Traffic Tips for Los Angeles Best Taken With a Pinch of Kimchi | False | By Charlie Leduff | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-30 | 2003-07-30 | https://www.nytimes.com/2003/07/30/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-30 | 2003-07-30 | https://www.nytimes.com/2003/07/30/us/brutality-trial-for-officer-concludes-in-hung-jury.html | Brutality Trial For Officer Concludes In Hung Jury | False | By Nick Madigan | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-30 | 2003-07-30 | https://www.nytimes.com/2003/07/30/sports/harness-racing-hambletonian-favorite-gives-campbell-a-shot-at-record.html | HARNESS RACING; Hambletonian Favorite Gives Campbell a Shot at Record | False | By Alex Yannis | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-30 | 2003-07-30 | https://www.nytimes.com/2003/07/30/classified/paid-notice-deaths-liebmann-herman.html | Paid Notice: Deaths LIEBMANN, , HERMAN | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-30 | 2003-07-30 | https://www.nytimes.com/2003/07/30/world/world-briefing-asia-china-fireworks-blast-kills-29.html | World Briefing | Asia: China: Fireworks Blast Kills 29 | False | By Joseph Kahn (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-30 | 2003-07-30 | https://www.nytimes.com/2003/07/30/nyregion/c-corrections-712922.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-30 | 2003-07-30 | https://www.nytimes.com/2003/07/30/dining/the-chef-chris-schlesinger-a-perfect-change-up-bluefish-sausage-and-clams.html | THE CHEF: CHRIS SCHLESINGER; A Perfect Change-Up: Bluefish, Sausage and Clams | False | By Sam Sifton | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-30 | 2003-07-30 | https://www.nytimes.com/2003/07/30/us/after-war-intelligence-findings-bush-refuses-declassify-saudi-section-report.html | AFTER THE WAR: INTELLIGENCE FINDINGS; Bush Refuses to Declassify Saudi Section of Report | False | By David Johnston and Douglas Jehl | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-30 | 2003-07-30 | https://www.nytimes.com/2003/07/30/arts/manolo-blahniks-meet-ballet-slippers-baryshnikov-cast-hearthrob-for-sex-city.html | Manolo Blahniks Meet Ballet Slippers; Baryshnikov Is Cast as Heartthrob for 'Sex and the City' Finale | False | By Bill Carter | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-30 | 2003-07-30 | https://www.nytimes.com/2003/07/30/world/palestinians-deter-attacks-official-says.html | Palestinians Deter Attacks, Official Says | False | By Greg Myre | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-30 | 2003-07-30 | https://www.nytimes.com/2003/07/30/us/national-briefing-midwest-illinois-death-penalty-changes.html | National Briefing | Midwest: Illinois: Death Penalty Changes | False | By Jo Napolitano (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-30 | 2003-07-30 | https://www.nytimes.com/2003/07/30/classified/paid-notice-deaths-blumberg-edward-j.html | Paid Notice: Deaths BLUMBERG, , EDWARD J. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-30 | 2003-07-30 | https://www.nytimes.com/2003/07/30/nyregion/news-summary-711861.html | NEWS SUMMARY | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-30 | 2003-07-30 | https://www.nytimes.com/2003/07/30/nyregion/metro-briefing-connecticut.html | Metro Briefing Connecticut | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-30 | 2003-07-30 | https://www.nytimes.com/2003/07/30/nyregion/prosecutors-prepare-to-indict-brooklyn-judge-in-bribery.html | Prosecutors Prepare to Indict Brooklyn Judge in Bribery | False | By Andy Newman | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-30 | 2003-07-30 | https://www.nytimes.com/2003/07/30/classified/paid-notice-deaths-mccrary-john-reagan-tex.html | Paid Notice: Deaths MCCRARY, , JOHN REAGAN "TEX" | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-30 | 2003-07-30 | https://www.nytimes.com/2003/07/30/world/world-briefing-europe-britain-21-nigerians-held-in-murder-inquiry.html | World Briefing | Europe: Britain: 21 Nigerians Held In Murder Inquiry | False | By Warren Hoge (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-30 | 2003-07-30 | https://www.nytimes.com/2003/07/30/opinion/l-the-fight-for-the-democrats-soul-713279.html | The Fight for the Democrats' Soul | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-30 | 2003-07-30 | https://www.nytimes.com/2003/07/30/dining/the-minimalist-minting-a-pasta-dish-for-summer.html | THE MINIMALIST; Minting A Pasta Dish For Summer | False | By Mark Bittman | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-30 | 2003-07-30 | https://www.nytimes.com/2003/07/30/opinion/nurturing-a-fragile-mideast-peace.html | Nurturing a Fragile Mideast Peace | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-30 | 2003-07-30 | https://www.nytimes.com/2003/07/30/IHT-correction.html | Correction | False | , International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-30 | 2003-07-30 | https://www.nytimes.com/2003/07/30/world/world-briefing-europe-germany-kidnapped-tourist-reported-dead.html | World Briefing | Europe: Germany: Kidnapped Tourist Reported Dead | False | By Victor Homola (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-07-30 | 2003-07-30 | https://www.nytimes.com/2003/07/30/nyregion/c-corrections-712973.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-30 | 2003-07-30 | https://www.nytimes.com/2003/07/30/nyregion/with-tightened-belt-new-york-pulls-back-from-fiscal-brink.html | With Tightened Belt, New York Pulls Back From Fiscal Brink | False | By Eric Lipton | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-30 | 2003-07-30 | https://www.nytimes.com/2003/07/30/opinion/l-the-fight-for-the-democrats-soul-713260.html | The Fight for the Democrats' Soul | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-30 | 2003-07-30 | https://www.nytimes.com/2003/07/30/classified/paid-notice-deaths-manheimer-sylvia.html | Paid Notice: Deaths MANHEIMER, , SYLVIA | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-30 | 2003-07-30 | https://www.nytimes.com/2003/07/30/world/critics-say-guatemalan-ex-dictator-is-mob-manipulator.html | Critics Say Guatemalan Ex-Dictator Is Mob Manipulator | False | By David Gonzalez | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-30 | 2003-07-30 | https://www.nytimes.com/2003/07/30/business/market-place-investor-says-he-bought-stock-and-didn-t-know-it.html | Market Place; Investor Says He Bought Stock and Didn't Know It | False | By Floyd Norris | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-30 | 2003-07-30 | https://www.nytimes.com/2003/07/30/nyregion/mock-attacks-test-security-at-indian-pt-nuclear-plant.html | Mock Attacks Test Security At Indian Pt. Nuclear Plant | False | By Lydia Polgreen | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-30 | 2003-07-30 | https://www.nytimes.com/2003/07/30/arts/the-tv-watch-a-nostalgic-roundup-along-happy-trails.html | THE TV WATCH; A Nostalgic Roundup Along Happy Trails | False | By Alessandra Stanley | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-30 | 2003-07-30 | https://www.nytimes.com/2003/07/30/opinion/l-homeowner-groups-705705.html | Homeowner Groups | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-30 | 2003-07-30 | https://www.nytimes.com/2003/07/30/opinion/IHT-letters-to-the-editor-91216514341.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-30 | 2003-07-30 | https://www.nytimes.com/2003/07/30/dining/eating-well-farmed-salmon-is-said-to-contain-high-pcb-levels.html | EATING WELL; Farmed Salmon Is Said to Contain High PCB Levels | False | By Marian Burros | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-30 | 2003-07-30 | https://www.nytimes.com/2003/07/30/business/worldbusiness/IHT-france-telecom-profit-rises-46.html | France TâˆšÂ©lâˆšÂ©com profit rises 46% | False | By Jennifer L. Schenker, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-30 | 2003-07-30 | https://www.nytimes.com/2003/07/30/business/the-media-business-advertising-addenda-martin-to-handle-nascar-s-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Martin to Handle Nascar's Account | False | By Karen J. Bannan | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-30 | 2003-07-30 | https://www.nytimes.com/2003/07/30/arts/dance-review-from-giddy-to-somber-all-in-perpetual-motion.html | DANCE REVIEW; From Giddy to Somber, All in Perpetual Motion | False | By Jack Anderson | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-30 | 2003-07-30 | https://www.nytimes.com/2003/07/30/nyregion/metro-briefing-new-jersey-morristown-bank-robber-sentenced.html | Metro Briefing | New Jersey: Morristown: Bank Robber Sentenced | False | By Faiza Akhtar (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-30 | 2003-07-30 | https://www.nytimes.com/2003/07/30/business/world-business-briefing-europe-switzerland-abb-records-another-loss.html | World Business Briefing | Europe: Switzerland: ABB Records Another Loss | False | By Alison Langley (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-30 | 2003-07-30 | https://www.nytimes.com/2003/07/30/us/national-briefing-northwest-washington-man-gets-30-years-in-fraud.html | National Briefing | Northwest: Washington: Man Gets 30 Years In Fraud | False | By Matthew Preusch (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-30 | 2003-07-30 | https://www.nytimes.com/2003/07/30/IHT-sharon-meets-with-bush-but-says-security-fence-will-still-go-up.html | Sharon meets with Bush, but says security fence will still go up | False | By Brian Knowlton, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-30 | 2003-07-30 | https://www.nytimes.com/2003/07/30/us/burnout-is-started-to-fight-montana-fire.html | 'Burnout' Is Started to Fight Montana Fire | False | By Jim Robbins | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-30 | 2003-07-30 | https://www.nytimes.com/2003/07/30/nyregion/unbelievable-stories-just-ask-judge-last-hearing-for-495-lost-causes-each-one.html | Unbelievable Stories (Just Ask the Judge); A Last Hearing for 495 Lost Causes, Each One 'a Movie of the Week' | False | By William Glaberson | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-30 | 2003-07-30 | https://www.nytimes.com/2003/07/30/business/tyco-returned-to-profitability-in-3rd-quarter.html | Tyco Returned To Profitability In 3rd Quarter | False | By Andrew Ross Sorkin | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-30 | 2003-07-30 | https://www.nytimes.com/2003/07/30/us/defying-labels-left-or-right-dean-s-04-run-is-making-gains.html | Defying Labels Left or Right, Dean's '04 Run Is Making Gains | False | By Jodi Wilgoren With David Rosenbaum | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-30 | 2003-07-30 | https://www.nytimes.com/2003/07/30/world/russia-finds-no-corner-is-safe-from-chechnya-s-war.html | Russia Finds No Corner Is Safe From Chechnya's War | False | By Steven Lee Myers | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-30 | 2003-07-30 | https://www.nytimes.com/2003/07/30/national/national-briefing-midwest.html | National Briefing Midwest | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-30 | 2003-07-30 | https://www.nytimes.com/2003/07/30/dining/25-and-under-proof-of-what-they-say-about-small-packages.html | $25 AND UNDER; Proof of What They Say About Small Packages | False | By Eric Asimov | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-30 | 2003-07-30 | https://www.nytimes.com/2003/07/30/classified/paid-notice-deaths-hope-bob.html | Paid Notice: Deaths HOPE, , BOB | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-30 | 2003-07-30 | https://www.nytimes.com/2003/07/30/nyregion/train-knocks-down-power-lines-and-snarls-evening-rail-service.html | Train Knocks Down Power Lines And Snarls Evening Rail Service | False | By Thomas J. Lueck | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-30 | 2003-07-30 | https://www.nytimes.com/2003/07/30/dining/restaurants-southern-classics-dressed-for-the-big-city.html | RESTAURANTS; Southern Classics, Dressed for the Big City | False | By William Grimes | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-30 | 2003-07-30 | https://www.nytimes.com/2003/07/30/business/at-mcdonald-s-profit-falls-but-hope-rises.html | At McDonald's, Profit Falls but Hope Rises | False | By Sherri Day | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-30 | 2003-07-30 | https://www.nytimes.com/2003/07/30/classified/paid-notice-deaths-levy-irwin.html | Paid Notice: Deaths LEVY, , IRWIN | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-30 | 2003-07-30 | https://www.nytimes.com/2003/07/30/classified/paid-notice-memorials-parker-clifford-m.html | Paid Notice: Memorials PARKER, , CLIFFORD M. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-30 | 2003-07-30 | https://www.nytimes.com/2003/07/30/nyregion/metro-briefing-new-york-manhattan-body-in-a-suitcase-identified.html | Metro Briefing | New York: Manhattan: Body In a Suitcase Identified | False | By William K. Rashbaum (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-07-30 | 2003-07-30 | https://www.nytimes.com/2003/07/30/business/world-business-briefing-asia-japan-honda-profit-slips.html | World Business Briefing \| Asia: Japan: Honda Profit Slips | False | By Ken Belson | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-30 | 2003-07-30 | https://www.nytimes.com/2003/07/30/IHT-from-sea-to-shining-sea-tough-choices-as-budgets-dry-up.html | From sea to shining sea, tough choices as budgets dry up | False | By Elizabeth Olson, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-30 | 2003-07-30 | https://www.nytimes.com/2003/07/30/sports/baseball-mondesi-dealt-after-bolting-from-game.html | BASEBALL; Mondesi Dealt After Bolting From Game | False | By Tyler Kepner | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-30 | 2003-07-30 | https://www.nytimes.com/2003/07/30/opinion/a-fallible-prostate-cancer-test.html | A Fallible Prostate Cancer Test | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-30 | 2003-07-30 | https://www.nytimes.com/2003/07/30/world/world-briefing-asia-myanmar-dissenter-said-to-be-well.html | World Briefing \| Asia: Myanmar: Dissenter Said To Be Well | False | By Seth Mydans (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-30 | 2003-07-30 | https://www.nytimes.com/2003/07/30/opinion/l-modernizing-elections-705756.html | Modernizing Elections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-30 | 2003-07-30 | https://www.nytimes.com/2003/07/30/nyregion/metro-briefing-new-jersey-newark-officer-charged-with-murder.html | Metro Briefing \| New Jersey: Newark: Officer Charged With Murder | False | By John Holl (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-30 | 2003-07-30 | https://www.nytimes.com/2003/07/30/world/after-the-war-iraq-pursuing-hussein-us-captures-175-in-dozens-of-raids.html | AFTER THE WAR: IRAQ; Pursuing Hussein, U.S. Captures 175 In Dozens of Raids | False | By Dexter Filkins With Richard A. Oppel Jr. | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-30 | 2003-07-30 | https://www.nytimes.com/2003/07/30/business/media-business-advertising-rules-patient-privacy-force-companies-seek-new-ways.html | THE MEDIA BUSINESS: ADVERTISING; Rules on patient privacy force companies to seek new ways to distribute samples and information. | False | By Karen J. Bannan | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-30 | 2003-07-30 | https://www.nytimes.com/2003/07/30/business/a-german-media-giant-moves-to-pull-back-and-reduce-debt.html | A German Media Giant Moves To Pull Back and Reduce Debt | False | By Mark Landler | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-30 | 2003-07-30 | https://www.nytimes.com/2003/07/30/business/company-briefs-713511.html | COMPANY BRIEFS | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-30 | 2003-07-30 | https://www.nytimes.com/2003/07/30/dining/food-stuff-speed-demons-on-a-zigzag-course.html | FOOD STUFF; Speed Demons On a Zigzag Course | False | By Florence Fabricant | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-30 | 2003-07-30 | https://www.nytimes.com/2003/07/30/nyregion/new-jersey-court-hears-fight-over-25-million-lottery-ticket.html | New Jersey Court Hears Fight Over $25 Million Lottery Ticket | False | By Maria Newman | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-30 | 2003-07-30 | https://www.nytimes.com/2003/07/30/dining/food-stuff-how-green-is-my-rice.html | FOOD STUFF; How Green Is My Rice | False | By Florence Fabricant | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-30 | 2003-07-30 | https://www.nytimes.com/2003/07/30/business/prague-is-fighting-to-remain-in-the-picture.html | Prague Is Fighting to Remain in the Picture | False | By Peter S. Green | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-30 | 2003-07-30 | https://www.nytimes.com/2003/07/30/classified/paid-notice-deaths-gruhin-louis.html | Paid Notice: Deaths GRUHIN, , LOUIS | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-30 | 2003-07-30 | https://www.nytimes.com/2003/07/30/us/national-briefing-south-louisiana-tobacco-firms-must-finance-programs.html | National Briefing \| South: Louisiana: Tobacco Firms Must Finance Programs | False | By Ariel Hart (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-30 | 2003-07-30 | https://www.nytimes.com/2003/07/30/nyregion/pataki-is-holding-back-money-for-lawmakers-home-districts.html | Pataki Is Holding Back Money For Lawmakers' Home Districts | False | By Al Baker | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-30 | 2003-07-30 | https://www.nytimes.com/2003/07/30/nyregion/metro-briefing-new-york-hauppauge-12-face-pornography-charges.html | Metro Briefing \| New York: Hauppauge: 12 Face Pornography Charges | False | By Faiza Akhtar (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-30 | 2003-07-30 | https://www.nytimes.com/2003/07/30/nyregion/c-corrections-713090.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-30 | 2003-07-30 | https://www.nytimes.com/2003/07/30/nyregion/metro-briefing-new-jersey-newark-nine-accused-of-smuggling-ecstasy.html | Metro Briefing \| New Jersey: Newark: Nine Accused Of Smuggling Ecstasy | False | By Stacy Albin (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-30 | 2003-07-30 | https://www.nytimes.com/2003/07/30/opinion/emergency-plans-for-indian-point.html | Emergency Plans for Indian Point | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-30 | 2003-07-30 | https://www.nytimes.com/2003/07/30/classified/paid-notice-deaths-mchugh-edna-cantor.html | Paid Notice: Deaths MCHUGH, , EDNA CANTOR | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-30 | 2003-07-30 | https://www.nytimes.com/2003/07/30/business/demand-picks-up-but-will-us-manufacturing-rebound.html | Demand Picks Up, but Will U.S. Manufacturing Rebound? | False | By Jonathan Fuerbringer | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-30 | 2003-07-30 | https://www.nytimes.com/2003/07/30/nyregion/metro-briefing-new-york-albany-heroic-trooper-honored.html | Metro Briefing \| New York: Albany: Heroic Trooper Honored | False | By James C. McKinley Jr. (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-30 | 2003-07-30 | https://www.nytimes.com/2003/07/30/world/after-war-military-new-top-general-tells-legislators-us-will-probably-need.html | AFTER THE WAR: THE MILITARY; New Top General Tells Legislators U.S. Will Probably Need a Larger Army | False | By Thom Shanker | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-30 | 2003-07-30 | https://www.nytimes.com/2003/07/30/nyregion/c-corrections-713015.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-30 | 2003-07-30 | https://www.nytimes.com/2003/07/30/movies/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-30 | 2003-07-30 | https://www.nytimes.com/2003/07/30/world/angolans-come-home-to-negative-peace.html | Angolans Come Home to 'Negative Peace' | False | By Lydia Polgreen | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-30 | 2003-07-30 | https://www.nytimes.com/2003/07/30/nyregion/c-corrections-713066.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-30 | 2003-07-30 | https://www.nytimes.com/2003/07/30/business/jones-apparel-cuts-outlook-on-earnings.html | Jones Apparel Cuts Outlook On Earnings | False | By Tracie Rozhon | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-30 | 2003-07-30 | https://www.nytimes.com/2003/07/30/dining/oceans-of-greens-offer-a-wave-of-local-flavors.html | Oceans of Greens Offer a Wave Of Local Flavors | False | By Julia Moskin | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-30 | 2003-07-30 | https://www.nytimes.com/2003/07/30/sports/sports-of-the-times-a-son-of-new-jersey-steps-onto-world-stage.html | Sports of The Times; A Son of New Jersey Steps Onto World Stage | False | By George Vecsey | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-07-30 | 2003-07-30 | https://www.nytimes.com/2003/07/30/business/technology-briefing-internet-more-farms-online.html | Technology Briefing \| Internet: More Farms Online | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-30 | 2003-07-30 | https://www.nytimes.com/2003/07/30/opinion/IHT-1928nurmi-grabs-olympic-gold-in-our-pages100-75-and-50-years-ago.html | 1928;Nurmi Grabs Olympic Gold : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-30 | 2003-07-30 | https://www.nytimes.com/2003/07/30/opinion/IHT-intelligence-failures-letters-to-the-editor.html | Intelligence failures : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-30 | 2003-07-30 | https://www.nytimes.com/2003/07/30/opinion/l-ephedra-clinical-trials-703460.html | Ephedra Clinical Trials | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-30 | 2003-07-30 | https://www.nytimes.com/2003/07/30/sports/auto-racing-a-more-mellow-stewart-is-trying-to-stay-positive.html | AUTO RACING; A More Mellow Stewart Is Trying to Stay Positive | False | By Dave Caldwell | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-30 | 2003-07-30 | https://www.nytimes.com/2003/07/30/business/world-business-briefing-asia-south-korea-june-production-rose-7.8.html | World Business Briefing \| Asia: South Korea: June Production Rose 7.8% | False | By Don Kirk (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-30 | 2003-07-30 | https://www.nytimes.com/2003/07/30/national/national-briefing-science-and-health.html | National Briefing Science and Health | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-30 | 2003-07-30 | https://www.nytimes.com/2003/07/30/sports/caution-is-costly-scholars-say.html | Caution Is Costly, Scholars Say | False | By David Leonhardt | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-30 | 2003-07-30 | https://www.nytimes.com/2003/07/30/classified/paid-notice-deaths-casin-harriette-m.html | Paid Notice: Deaths CASIN, , HARRIETTE M. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-30 | 2003-07-30 | https://www.nytimes.com/2003/07/30/opinion/poindexter-s-follies.html | Poindexter's Follies | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-30 | 2003-07-30 | https://www.nytimes.com/2003/07/30/classified/paid-notice-deaths-selis-sara-neufeld.html | Paid Notice: Deaths SELIS, , SARA NEUFELD | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-30 | 2003-07-30 | https://www.nytimes.com/2003/07/30/classified/paid-notice-deaths-baumritter-dorothy-doob.html | Paid Notice: Deaths BAUMRITTER, , DOROTHY DOOB | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-30 | 2003-07-30 | https://www.nytimes.com/2003/07/30/us/ozone-layer-is-improving-according-to-monitors.html | Ozone Layer Is Improving, According To Monitors | False | By Andrew C. Revkin | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-30 | 2003-07-30 | https://www.nytimes.com/2003/07/30/politics/president-bushs-rose-garden-news-conference.html | President Bush's Rose Garden News Conference | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-30 | 2003-07-30 | https://www.nytimes.com/2003/07/30/classified/paid-notice-deaths-king-herbert-lewis.html | Paid Notice: Deaths KING, , HERBERT LEWIS | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-30 | 2003-07-30 | https://www.nytimes.com/2003/07/30/world/after-the-war-occupation-detains-2-iranians-in-iraq.html | AFTER THE WAR; Occupation Detains 2 Iranians in Iraq | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-30 | 2003-07-30 | https://www.nytimes.com/2003/07/30/nyregion/public-lives-treating-torture-victims-body-and-soul.html | PUBLIC LIVES; Treating Torture Victims, Body and Soul | False | By Jan Hoffman | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-30 | 2003-07-30 | https://www.nytimes.com/2003/07/30/sports/tv-sports-fox-teams-drilled-on-the-fundamentals.html | TV SPORTS; Fox Teams Drilled On the Fundamentals | False | By Richard Sandomir | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-30 | 2003-07-30 | https://www.nytimes.com/2003/07/30/nyregion/quotation-of-the-day-711802.html | QUOTATION OF THE DAY | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-30 | 2003-07-30 | https://www.nytimes.com/2003/07/30/nyregion/painting-a-portrait-of-black-experience-in-the-bronx.html | Painting a Portrait of Black Experience in the Bronx | False | By Sara Rimer | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-30 | 2003-07-30 | https://www.nytimes.com/2003/07/30/world/after-the-war-washington-senators-assail-2-officials-for-lack-of-postwar-details.html | AFTER THE WAR: WASHINGTON; Senators Assail 2 Officials For Lack of Postwar Details | False | By Eric Schmitt | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-31 | 2003-07-31 | https://www.nytimes.com/2003/07/31/classified/paid-notice-memorials-inghram-rose.html | Paid Notice: Memorials INGHRAM, , ROSE | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-31 | 2003-07-31 | https://www.nytimes.com/2003/07/31/business/talk-of-partners-rumblings-of-battle-at-verizon.html | Talk of Partners, Rumblings of Battle at Verizon | False | By Steven Greenhouse | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-31 | 2003-07-31 | https://www.nytimes.com/2003/07/31/technology/roughing-it-but-not-quite-getting-away-from-it-all.html | Roughing It, but Not Quite Getting Away From It All | False | By Tom McNichol | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-31 | 2003-07-31 | https://www.nytimes.com/2003/07/31/classified/paid-notice-deaths-casin-harriette.html | Paid Notice: Deaths CASIN, , HARRIETTE M. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-31 | 2003-07-31 | https://www.nytimes.com/2003/07/31/IHT-washington-puts-pressure-on-seoul.html | Washington puts pressure on Seoul | False | By Don Kirk, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-31 | 2003-07-31 | https://www.nytimes.com/2003/07/31/nyregion/tiara-time-again-after-trauma-at-city-hall.html | Tiara Time Again After Trauma at City Hall | False | By Patrick Healy | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-31 | 2003-07-31 | https://www.nytimes.com/2003/07/31/IHT-senior-envoy-pushes-for-tougher-policy-toward-the-north-us-prods-seoul.html | Senior envoy pushes for tougher policy toward the North : U.S. prods Seoul over stance in arms crisis | False | By Don Kirk, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-31 | 2003-07-31 | https://www.nytimes.com/2003/07/31/opinion/IHT-frenzy-over-war-letters-to-the-editor.html | Frenzy over war : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-31 | 2003-07-31 | https://www.nytimes.com/2003/07/31/arts/cut-in-space-at-ground-zero-may-bar-home-for-city-opera.html | Cut in Space at Ground Zero May Bar Home for City Opera | False | By Robin Pogrebin | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-31 | 2003-07-31 | https://www.nytimes.com/2003/07/31/us/times-editor-to-select-reader-representative.html | Times Editor to Select Reader Representative | False | By Jacques Steinberg | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-31 | 2003-07-31 | https://www.nytimes.com/2003/07/31/nyregion/inside-726435.html | INSIDE | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-31 | 2003-07-31 | https://www.nytimes.com/2003/07/31/opinion/the-president-s-news-conference-playing-it-safe-on-gays.html | The President's News Conference; Playing It Safe on Gays | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-31 | 2003-07-31 | https://www.nytimes.com/2003/07/31/garden/nature-where-every-surface-feels-the-tendrils-touch.html | NATURE; Where Every Surface Feels the Tendrils' Touch | False | By Anne Raver | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-31 | 2003-07-31 | https://www.nytimes.com/2003/07/31/opinion/IHT-israels-wall-letters-to-the-editor.html | Israel's wall : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-07-31 | 2003-07-31 | https://www.nytimes.com/2003/07/31/nyregion/judge-orders-inmate-freed-or-retried-in-87-sex-case.html | Judge Orders Inmate Freed Or Retried in '87 Sex Case | False | By William Glaberson | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-31 | 2003-07-31 | https://www.nytimes.com/2003/07/31/technology/news-watch-photography-take-vacation-snapshots-with-plenty-of-do-overs.html | NEWS WATCH: PHOTOGRAPHY; Take Vacation Snapshots With Plenty of Do-Overs | False | By Ivan Berger | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-31 | 2003-07-31 | https://www.nytimes.com/2003/07/31/classified/paid-notice-deaths-oris-claire.html | Paid Notice: Deaths ORIS, , CLAIRE | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-31 | 2003-07-31 | https://www.nytimes.com/2003/07/31/us/national-briefing-plains-nebraska-cdc-seeks-to-revoke-doctor-s-license.html | National Briefing | Plains: Nebraska: C.D.C. Seeks To Revoke Doctor's License | False | By Jo Napolitano (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-31 | 2003-07-31 | https://www.nytimes.com/2003/07/31/us/national-briefing-southwest-texas-call-for-pardons-in-tulia.html | National Briefing | Southwest: Texas: Call For Pardons In Tulia | False | By Adam Liptak (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-31 | 2003-07-31 | https://www.nytimes.com/2003/07/31/us/in-one-florida-town-parents-getting-refund-checks-fulfill-bush-s-hopes.html | In One Florida Town, Parents Getting Refund Checks Fulfill Bush's Hopes | False | By Michael Janofsky | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-31 | 2003-07-31 | https://www.nytimes.com/2003/07/31/opinion/the-president-s-news-conference-sidestepping-on-iraq.html | The President's News Conference; Sidestepping on Iraq | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-31 | 2003-07-31 | https://www.nytimes.com/2003/07/31/classified/paid-notice-deaths-lackow-howard-m.html | Paid Notice: Deaths LACKOW, , HOWARD M. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-31 | 2003-07-31 | https://www.nytimes.com/2003/07/31/IHT-bush-warns-of-threat-of-new-terror-attack.html | Bush warns of threat of new terror attack | False | By Brian Knowlton, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-31 | 2003-07-31 | https://www.nytimes.com/2003/07/31/business/world-business-briefing-europe-britain-brewer-upbeat-on-results.html | World Business Briefing | Europe: Britain: Brewer Upbeat On Results | False | By Heather Timmons (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-31 | 2003-07-31 | https://www.nytimes.com/2003/07/31/classified/paid-notice-deaths-papp-steven-m.html | Paid Notice: Deaths PAPP, , STEVEN M. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-31 | 2003-07-31 | https://www.nytimes.com/2003/07/31/opinion/IHT-dont-believe-the-hype-europes-fake-crisis-over-immigration-and.html | Don't believe the hype : Europe's fake crisis over immigration and aging | False | By Jonathan Power, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-31 | 2003-07-31 | https://www.nytimes.com/2003/07/31/classified/paid-notice-deaths-colwes-william.html | Paid Notice: Deaths COLWES, , WILLIAM | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-31 | 2003-07-31 | https://www.nytimes.com/2003/07/31/classified/paid-notice-deaths-mosconi-william.html | Paid Notice: Deaths MOSCONI, , WILLIAM | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-31 | 2003-07-31 | https://www.nytimes.com/2003/07/31/nyregion/metro-briefing-connecticut-hartford-acting-chief-for-trinity-college.html | Metro Briefing | Connecticut: Hartford: Acting Chief For Trinity College | False | By Stacy Albin (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-31 | 2003-07-31 | https://www.nytimes.com/2003/07/31/international/text-of-vatican-document-on-gay-marriage.html | Text of Vatican Document on Gay Marriage | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-31 | 2003-07-31 | https://www.nytimes.com/2003/07/31/sports/pro-football-the-burden-is-on-the-giants-defense.html | PRO FOOTBALL; The Burden Is on the Giants' Defense | False | By Thomas George | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-31 | 2003-07-31 | https://www.nytimes.com/2003/07/31/sports/golf-new-star-old-driver-to-share-spotlight.html | GOLF; New Star, Old Driver To Share Spotlight | False | By Clifton Brown | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-31 | 2003-07-31 | https://www.nytimes.com/2003/07/31/opinion/IHT-reform-in-iran-letters-to-the-editor.html | Reform in Iran : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-31 | 2003-07-31 | https://www.nytimes.com/2003/07/31/business/world-business-briefing-europe-the-netherlands-unilever-sales-drop.html | World Business Briefing | Europe: The Netherlands: Unilever Sales Drop | False | By Gregory Crouch (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-31 | 2003-07-31 | https://www.nytimes.com/2003/07/31/classified/paid-notice-deaths-khani-helen.html | Paid Notice: Deaths KHANI, , HELEN | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-31 | 2003-07-31 | https://www.nytimes.com/2003/07/31/us/panel-urges-quick-pictures-of-shuttles-in-launchings.html | Panel Urges Quick Pictures Of Shuttles In Launchings | False | By John Schwartz | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-31 | 2003-07-31 | https://www.nytimes.com/2003/07/31/opinion/dying-in-iraq.html | Dying in Iraq | False | By Bob Herbert | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-31 | 2003-07-31 | https://www.nytimes.com/2003/07/31/national/national-briefing-west.html | National Briefing | West | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-31 | 2003-07-31 | https://www.nytimes.com/2003/07/31/nyregion/c-corrections-727121.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-31 | 2003-07-31 | https://www.nytimes.com/2003/07/31/classified/paid-notice-memorials-moss-charles-b.html | Paid Notice: Memorials MOSS, , CHARLES B. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-31 | 2003-07-31 | https://www.nytimes.com/2003/07/31/us/threats-responses-civil-liberties-suit-challenges-constitutionality-powers.html | THREATS AND RESPONSES: CIVIL LIBERTIES; Suit Challenges Constitutionality Of Powers in Antiterrorism Law | False | By Eric Lichtblau | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-31 | 2003-07-31 | https://www.nytimes.com/2003/07/31/arts/aaron-bell-82-ellington-bassist.html | Aaron Bell, 82, Ellington Bassist | False | By Eric Pace | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-31 | 2003-07-31 | https://www.nytimes.com/2003/07/31/nyregion/c-corrections-727130.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-31 | 2003-07-31 | https://www.nytimes.com/2003/07/31/technology/basics-fortifying-the-in-box-as-spammers-lay-siege.html | BASICS; Fortifying the In Box as Spammers Lay Siege | False | By Mark Glassman | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-31 | 2003-07-31 | https://www.nytimes.com/2003/07/31/technology/what-s-next-from-uzbek-to-klingon-the-machine-cracks-the-code.html | WHAT'S NEXT; From Uzbek to Klingon, the Machine Cracks the Code | False | By Christopher John Farah | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-31 | 2003-07-31 | https://www.nytimes.com/2003/07/31/readersopinions/great-tv-who-cares-about-the-movie.html | Great TV, Who Cares About the Movie? | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-07-31 | 2003-07-31 | https://www.nytimes.com/2003/07/31/technology/online-shopper-finding-or-honing-the-cutting-edge.html | ONLINE SHOPPER; Finding (or Honing) the Cutting Edge | False | By Joyce Cohen | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-31 | 2003-07-31 | https://www.nytimes.com/2003/07/31/business/world-business-briefing-europe-germany-siemens-to-cut-jobs.html | World Business Briefing | Europe: Germany: Siemens To Cut Jobs | False | By Victor Homola (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-31 | 2003-07-31 | https://www.nytimes.com/2003/07/31/us/national-briefing-rockies-montana-progress-against-wildfire.html | National Briefing | Rockies: Montana: Progress Against Wildfire | False | By Jim Robbins (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-31 | 2003-07-31 | https://www.nytimes.com/2003/07/31/business/aetna-profits-are-up-28-as-health-insurers-prosper.html | Aetna Profits Are Up 28% As Health Insurers Prosper | False | By Joseph B. Treaster | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-31 | 2003-07-31 | https://www.nytimes.com/2003/07/31/nyregion/noses-held-budget-passes-in-hartford.html | Noses Held, Budget Passes In Hartford | False | By Marc Santora | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-31 | 2003-07-31 | https://www.nytimes.com/2003/07/31/sports/baseball-yankees-criticize-mondesi-s-early-exit.html | BASEBALL; Yankees Criticize Mondesi's Early Exit | False | By Bill Finley | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-31 | 2003-07-31 | https://www.nytimes.com/2003/07/31/classified/paid-notice-deaths-lehmann-allen-morris-esq.html | Paid Notice: Deaths LEHMANN, , ALLEN MORRIS, ESQ. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-31 | 2003-07-31 | https://www.nytimes.com/2003/07/31/world/aguaviva-journal-by-enticing-foreigners-villages-grow-young-again.html | Aguaviva Journal; By Enticing Foreigners, Villages Grow Young Again | False | By Emma Daly | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-31 | 2003-07-31 | https://www.nytimes.com/2003/07/31/world/us-says-china-is-stepping-up-short-range-missile-production.html | U.S. Says China Is Stepping Up Short-Range Missile Production | False | By Thom Shanker | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-31 | 2003-07-31 | https://www.nytimes.com/2003/07/31/nyregion/metro-briefing-new-jersey-newark-not-guilty-pleas-in-dorm-fire.html | Metro Briefing | New Jersey: Newark: Not-Guilty Pleas In Dorm Fire | False | By Ronald Smothers (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-31 | 2003-07-31 | https://www.nytimes.com/2003/07/31/opinion/IHT-1953reparations-for-war-loss-in-our-pages100-75-and-50-years-ago.html | 1953:Reparations for War Loss : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-31 | 2003-07-31 | https://www.nytimes.com/2003/07/31/opinion/do-fence-me-in.html | Do Fence Me In | False | By William Safire | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-31 | 2003-07-31 | https://www.nytimes.com/2003/07/31/business/business-digest-725501.html | BUSINESS DIGEST | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-31 | 2003-07-31 | https://www.nytimes.com/2003/07/31/technology/to-mom-and-dad-re-homesickness.html | To: Mom and Dad — Re: Homesickness | False | By Katie Hafner | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-31 | 2003-07-31 | https://www.nytimes.com/2003/07/31/world/world-briefing-asia-north-korea-end-to-anti-south-broadcasts.html | World Briefing | Asia: North Korea: End To Anti-South Broadcasts | False | By James Brooke (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-31 | 2003-07-31 | https://www.nytimes.com/2003/07/31/classified/paid-notice-memorials-emden-harry-d.html | Paid Notice: Memorials EMDEN, , HARRY D. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-31 | 2003-07-31 | https://www.nytimes.com/2003/07/31/nyregion/public-lives-learning-the-truth-at-seventeen-it-s-cuckoo.html | PUBLIC LIVES; Learning the Truth at Seventeen (It's Cuckoo) | False | By Robin Finn | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-31 | 2003-07-31 | https://www.nytimes.com/2003/07/31/business/british-airways-and-unions-settle-costly-labor-dispute.html | British Airways and Unions Settle Costly Labor Dispute | False | By Heather Timmons | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-31 | 2003-07-31 | https://www.nytimes.com/2003/07/31/nyregion/metro-briefing-new-york-syracuse-pataki-signs-new-assault-laws.html | Metro Briefing | New York: Syracuse: Pataki Signs New Assault Laws | False | By Al Baker (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-31 | 2003-07-31 | https://www.nytimes.com/2003/07/31/business/three-universities-join-researcher-to-develop-drugs.html | Three Universities Join Researcher To Develop Drugs | False | By Andrew Pollack | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-31 | 2003-07-31 | https://www.nytimes.com/2003/07/31/us/threats-responses-political-context-9-11-will-echo-campaign-but-loudly.html | THREATS AND RESPONSES: THE POLITICAL CONTEXT; 9/11 Will Echo in Campaign, but How Loudly? | False | By Adam Nagourney and Philip Shenon | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-31 | 2003-07-31 | https://www.nytimes.com/2003/07/31/world/world-briefing-americas-guatemala-ex-dictator-can-run.html | World Briefing | Americas: Guatemala: Ex-Dictator Can Run | False | By Agence France-Presse | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-31 | 2003-07-31 | https://www.nytimes.com/2003/07/31/business/high-fashion-from-front-door-to-the-top-floor.html | High Fashion, From Front Door To the Top Floor | False | By Tracie Rozhon | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-31 | 2003-07-31 | https://www.nytimes.com/2003/07/31/nyregion/metro-briefing-new-jersey-amtrak-to-make-partial-refunds.html | Metro Briefing | New Jersey: Amtrak To Make Partial Refunds | False | By Maria Newman (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-31 | 2003-07-31 | https://www.nytimes.com/2003/07/31/business/big-and-fancy-more-pickups-displace-cars.html | Big and Fancy, More Pickups Displace Cars | False | By Danny Hakim | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-31 | 2003-07-31 | https://www.nytimes.com/2003/07/31/technology/news-watch-accessories-don-t-panic-the-card-s-in-your-wallet.html | NEWS WATCH: ACCESSORIES; Don't Panic: The Card's In Your Wallet | False | By Ian Austen | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-31 | 2003-07-31 | https://www.nytimes.com/2003/07/31/business/sk-s-foreign-creditors-relent-and-accept-repayment-terms.html | SK's Foreign Creditors Relent And Accept Repayment Terms | False | By Don Kirk | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-31 | 2003-07-31 | https://www.nytimes.com/2003/07/31/technology/news-watch-peripherals-a-controller-grows-making-room-for-a-keyboard.html | NEWS WATCH: PERIPHERALS; A Controller Grows, Making Room For a Keyboard | False | By Charles Herold | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-31 | 2003-07-31 | https://www.nytimes.com/2003/07/31/classified/paid-notice-deaths-seligson-selma-nee-shapiro.html | Paid Notice: Deaths SELIGSON, , SELMA (NEE SHAPIRO) | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-31 | 2003-07-31 | https://www.nytimes.com/2003/07/31/nyregion/c-corrections-727105.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-31 | 2003-07-31 | https://www.nytimes.com/2003/07/31/sports/baseball-in-battle-of-lefties-age-loses-to-youth.html | BASEBALL; In Battle Of Lefties, Age Loses To Youth | False | By Charlie Nobles | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-31 | 2003-07-31 | https://www.nytimes.com/2003/07/31/international/europe/vatican-says-lawmakers-have-duty-to-oppose-gay-marriage-20030731935784258096.html | Vatican Says Lawmakers Have Duty to Oppose Gay Marriage | False | By Kirk Semple | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-31 | 2003-07-31 | https://www.nytimes.com/2003/07/31/opinion/l-how-good-books-came-to-my-doorstep-717479.html | How Good Books Came to My Doorstep | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-07-31 | 2003-07-31 | https://www.nytimes.com/2003/07/31/nyregion/political-memo-even-a-new-yorker-s-money-can-talk-with-a-texas-twang.html | Political Memo; Even a New Yorker's Money Can Talk With a Texas Twang | False | By Raymond Hernandez | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-31 | 2003-07-31 | https://www.nytimes.com/2003/07/31/technology/news-watch-entertainment-rubber-grip-glues-a-precious-player-to-your-hand.html | NEWS WATCH: ENTERTAINMENT; Rubber Grip Glues a Precious Player to Your Hand | False | By Ivan Berger | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-31 | 2003-07-31 | https://www.nytimes.com/2003/07/31/nyregion/man-who-killed-li-priest-is-sentenced-to-life-in-prison.html | Man Who Killed L.I. Priest Is Sentenced to Life in Prison | False | By Bruce Lambert | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-31 | 2003-07-31 | https://www.nytimes.com/2003/07/31/garden/currents-decor-for-a-nightclub-wallpaper-as-loud-as-the-music.html | CURRENTS: DéÃ§COR; For a Nightclub, Wallpaper as Loud As the Music | False | By Stephen Treffinger | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-31 | 2003-07-31 | https://www.nytimes.com/2003/07/31/arts/paris-tries-to-raise-its-condom-consciousness.html | Paris Tries to Raise Its Condom Consciousness | False | By Matthew Rose | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-31 | 2003-07-31 | https://www.nytimes.com/2003/07/31/world/palestinians-must-bear-burden-of-peace-delay-tells-israelis.html | Palestinians Must Bear Burden of Peace, DeLay Tells Israelis | False | By James Bennet | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-31 | 2003-07-31 | https://www.nytimes.com/2003/07/31/opinion/l-on-the-nature-of-hens-717908.html | On the Nature of Hens | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-31 | 2003-07-31 | https://www.nytimes.com/2003/07/31/business/the-media-business-advertising-addenda-people-723339.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Nat Ives | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-31 | 2003-07-31 | https://www.nytimes.com/2003/07/31/garden/what-s-design-got-to-do-with-it.html | What's Design Got to Do With It? | False | By Bradford McKee | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-31 | 2003-07-31 | https://www.nytimes.com/2003/07/31/garden/tackling-architecture-with-a-table-saw.html | Tackling Architecture With a Table Saw | False | By William L. Hamilton | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-31 | 2003-07-31 | https://www.nytimes.com/2003/07/31/business/the-markets-market-place-commodity-costs-soar-but-factories-don-t-bustle.html | THE MARKETS: Market Place; Commodity Costs Soar, but Factories Don't Bustle | False | By Jonathan Fuerbringer | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-31 | 2003-07-31 | https://www.nytimes.com/2003/07/31/nyregion/bodies-of-three-people-found-in-connecticut-auto-repair-shop.html | Bodies of Three People Found in Connecticut Auto Repair Shop | False | By Thomas J. Lueck | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-31 | 2003-07-31 | https://www.nytimes.com/2003/07/31/opinion/l-a-step-back-for-victims-718696.html | A Step Back for Victims | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-31 | 2003-07-31 | https://www.nytimes.com/2003/07/31/world/taliban-fighters-suspected-in-the-killings-of-a-cleric-and-2-soldiers.html | Taliban Fighters Suspected in the Killings of a Cleric and 2 Soldiers | False | By Carlotta Gall | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-31 | 2003-07-31 | https://www.nytimes.com/2003/07/31/classified/paid-notice-deaths-philips-kaye.html | Paid Notice: Deaths PHILIPS, , KAYE | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-31 | 2003-07-31 | https://www.nytimes.com/2003/07/31/nyregion/c-corrections-727091.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-31 | 2003-07-31 | https://www.nytimes.com/2003/07/31/sports/baseball-clemens-completely-controls-the-angels.html | BASEBALL; Clemens Completely Controls The Angels | False | By Bill Finley | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-31 | 2003-07-31 | https://www.nytimes.com/2003/07/31/us/after-the-war-killed-in-iraq.html | AFTER THE WAR; Killed in Iraq | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-31 | 2003-07-31 | https://www.nytimes.com/2003/07/31/theater/critic-s-notebook-enter-one-actor-cloaked-in-magic.html | CRITIC'S NOTEBOOK; Enter One Actor, Cloaked In Magic | False | By Bruce Weber | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-31 | 2003-07-31 | https://www.nytimes.com/2003/07/31/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-31 | 2003-07-31 | https://www.nytimes.com/2003/07/31/classified/paid-notice-deaths-fried-thelma.html | Paid Notice: Deaths FRIED, , THELMA | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-31 | 2003-07-31 | https://www.nytimes.com/2003/07/31/technology/q-a-on-a-plasma-tv-screen-ghosts-of-images-past.html | Q&A; On a Plasma TV Screen, Ghosts of Images Past | False | By J.d. Biersdorfer | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-31 | 2003-07-31 | https://www.nytimes.com/2003/07/31/opinion/l-mideast-roads-and-israel-s-fence-725803.html | Mideast Roads, And Israel's Fence | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-31 | 2003-07-31 | https://www.nytimes.com/2003/07/31/classified/paid-notice-deaths-lavori-william-p.html | Paid Notice: Deaths LAVORI, , WILLIAM P. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-31 | 2003-07-31 | https://www.nytimes.com/2003/07/31/sports/soccer-resurgent-organizer-draws-foreign-clubs.html | SOCCER; Resurgent Organizer Draws Foreign Clubs | False | By Jack Bell | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-31 | 2003-07-31 | https://www.nytimes.com/2003/07/31/arts/dance/frisky-drinkers-and-shifting-shapes-at-festival.html | Frisky Drinkers and Shifting Shapes at Festival | False | By Jack Anderson | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-31 | 2003-07-31 | https://www.nytimes.com/2003/07/31/us/national-briefing-west-california-candidate-makes-environmental-pitch.html | National Briefing | West: California; Candidate Makes Environmental Pitch | False | By Katharine Q. Seelye (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-31 | 2003-07-31 | https://www.nytimes.com/2003/07/31/technology/a-drawing-board-for-multimedia-e-mail.html | A Drawing Board for Multimedia E-Mail | False | By Matthew Mirapaul | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-31 | 2003-07-31 | https://www.nytimes.com/2003/07/31/classified/paid-notice-deaths-mccrary-john-tex.html | Paid Notice: Deaths MCCRARY, , JOHN "TEX" | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-31 | 2003-07-31 | https://www.nytimes.com/2003/07/31/nyregion/news-summary-726672.html | NEWS SUMMARY | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-31 | 2003-07-31 | https://www.nytimes.com/2003/07/31/business/unease-rises-over-motives-behind-raids-in-russia.html | Unease Rises Over Motives Behind Raids in Russia | False | By Sabrina Tavernise | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-31 | 2003-07-31 | https://www.nytimes.com/2003/07/31/opinion/l-bet-on-terror-not-now-not-ever-725862.html | Bet on Terror? Not Now, Not Ever | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-31 | 2003-07-31 | https://www.nytimes.com/2003/07/31/nyregion/metro-briefing-new-york.html | Metro Briefing: New York | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-31 | 2003-07-31 | https://www.nytimes.com/2003/07/31/world/after-the-war-legal-system-in-najaf-justice-can-be-blind-but-not-female.html | AFTER THE WAR: LEGAL SYSTEM; In Najaf, Justice Can Be Blind but Not Female | False | By Neil MacFarquhar | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-31 | 2003-07-31 | https://www.nytimes.com/2003/07/31/classified/paid-notice-deaths-jacobs-bernard.html | Paid Notice: Deaths JACOBS, , BERNARD | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-07-31 | 2003-07-31 | https://www.nytimes.com/2003/07/31/technology/state-of-the-art-this-palmtop-knows-its-place.html | STATE OF THE ART; This Palmtop Knows Its Place | False | By David Pogue | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-31 | 2003-07-31 | https://www.nytimes.com/2003/07/31/world/rose-garden-white-house-president-denies-he-oversold-case-for-war-with-iraq.html | FROM THE ROSE GARDEN: WHITE HOUSE; PRESIDENT DENIES HE OVERSOLD CASE FOR WAR WITH IRAQ | False | By Richard W. Stevenson | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-31 | 2003-07-31 | https://www.nytimes.com/2003/07/31/classified/paid-notice-deaths-cohn-ruth.html | Paid Notice: Deaths COHN, , RUTH | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-31 | 2003-07-31 | https://www.nytimes.com/2003/07/31/sports/hockey-the-rangers-sign-leetch-to-a-two-year-contract.html | HOCKEY; The Rangers Sign Leetch To a Two-Year Contract | False | By Frank Litsky | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-31 | 2003-07-31 | https://www.nytimes.com/2003/07/31/nyregion/metro-briefing-new-york-farmingville-arrests-in-firebombing.html | Metro Briefing | New York: Farmingville: Arrests In Firebombing | False | By Thomas J. Lueck (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-31 | 2003-07-31 | https://www.nytimes.com/2003/07/31/garden/currents-accessories-a-new-and-cushy-life-for-linens-of-a-certain-age.html | CURRENTS: ACCESSORIES; A New and Cushy Life For Linens of a Certain Age | False | By Stephen Treffinger | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-31 | 2003-07-31 | https://www.nytimes.com/2003/07/31/nyregion/suit-says-machines-missed-60000-votes-in-2000-race.html | Suit Says Machines Missed 60,000 Votes in 2000 Race | False | By Winnie Hu | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-31 | 2003-07-31 | https://www.nytimes.com/2003/07/31/opinion/i-bet-on-terror-not-now-not-ever-725870.html | Bet on Terror? Not Now, Not Ever | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-31 | 2003-07-31 | https://www.nytimes.com/2003/07/31/business/lord-taylor-to-shut-stores-and-cut-jobs.html | Lord & Taylor To Shut Stores And Cut Jobs | False | By Tracie Rozhon | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-31 | 2003-07-31 | https://www.nytimes.com/2003/07/31/international/asia/us-arms-diplomat-denounces-north-korean-leader.html | U.S. Arms Diplomat Denounces North Korean Leader | False | By James Brooke | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-31 | 2003-07-31 | https://www.nytimes.com/2003/07/31/arts/dance-review-power-in-a-siren-mary-magdalene-and-church-ladies-in-training.html | DANCE REVIEW; Power in a Siren, Mary Magdalene and Church Ladies in Training | False | By Jennifer Dunning | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-31 | 2003-07-31 | https://www.nytimes.com/2003/07/31/business/company-news-chubb-reports-20-jump-in-second-quarter-net-income.html | COMPANY NEWS; CHUBB REPORTS 20% JUMP IN SECOND-QUARTER NET INCOME | False | By Joseph B. Treaster (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-31 | 2003-07-31 | https://www.nytimes.com/2003/07/31/international/middleeast/israel-blocks-palestinians-from-marrying-into.html | Israel Blocks Palestinians From Marrying Into Residency | False | By James Bennet | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-31 | 2003-07-31 | https://www.nytimes.com/2003/07/31/sports/plus-pro-football-buckhalter-s-knee-passes-big-test.html | PLUS: PRO FOOTBALL; Buckhalter's Knee Passes Big Test | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-31 | 2003-07-31 | https://www.nytimes.com/2003/07/31/nyregion/paddling-hartford-s-scenic-sewer-abused-underground-river-up-close-noxious.html | Paddling Hartford's Scenic Sewer; An Abused Underground River, Up Close and Noxious | False | By Paul von Zielbauer | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-31 | 2003-07-31 | https://www.nytimes.com/2003/07/31/classified/paid-notice-deaths-green-bernard-r.html | Paid Notice: Deaths GREEN, , BERNARD R. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-31 | 2003-07-31 | https://www.nytimes.com/2003/07/31/nyregion/bloomberg-repeats-opposition-to-capital-punishment-calling-it-flawed.html | Bloomberg Repeats Opposition to Capital Punishment, Calling It Flawed | False | By Michael Cooper | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-31 | 2003-07-31 | https://www.nytimes.com/2003/07/31/classified/paid-notice-deaths-dworecka-frances-md.html | Paid Notice: Deaths DWORECKA, , FRANCES, M.D. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-31 | 2003-07-31 | https://www.nytimes.com/2003/07/31/business/us-economy-grew-at-2.4-annual-rate-in-2nd-quarter-200307319042912504 2.html | U.S. Economy Grew at 2.4% Annual Rate in 2nd Quarter | False | By Kenneth N. Gilpin | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-31 | 2003-07-31 | https://www.nytimes.com/2003/07/31/pageoneplus/corrections.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-31 | 2003-07-31 | https://www.nytimes.com/2003/07/31/classified/paid-notice-deaths-greiman-murray-esq.html | Paid Notice: Deaths GREIMAN, , MURRAY, ESQ. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-31 | 2003-07-31 | https://www.nytimes.com/2003/07/31/business/technology-briefing-internet-wireless-in-more-mcdonald-s.html | Technology Briefing | Internet: Wireless In More McDonald's | False | By Glenn Fleishman (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-31 | 2003-07-31 | https://www.nytimes.com/2003/07/31/garden/at-home-with-jeannine-oppewall-thoroughbred-modern.html | AT HOME WITH: Jeannine Oppewall; Thoroughbred Modern | False | By Jamie Diamond | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-31 | 2003-07-31 | https://www.nytimes.com/2003/07/31/sports/transactions-727547.html | TRANSACTIONS | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-31 | 2003-07-31 | https://www.nytimes.com/2003/07/31/world/african-held-for-war-crimes-dies-in-custody-of-a-tribunal.html | African Held for War Crimes Dies in Custody of a Tribunal | False | By Somini Sengupta | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-31 | 2003-07-31 | https://www.nytimes.com/2003/07/31/sports/baseball-a-s-give-up-pitching-to-get-guillen-s-bat.html | BASEBALL; A's Give Up Pitching To Get Guillen's Bat | False | By Jack Curry | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-31 | 2003-07-31 | https://www.nytimes.com/2003/07/31/nyregion/bronx-nightmare-close-6-garages-extract-6700-cars-try-to-park.html | Bronx 'Nightmare': Close 6 Garages, Extract 6,700 Cars, Try to Park | False | By Alan Feuer | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-31 | 2003-07-31 | https://www.nytimes.com/2003/07/31/business/economic-scene-market-terrorism-indicators-was-a-good-idea-it-just-got-bad.html | Economic Scene; A market in terrorism indicators was a good idea; it just got bad publicity. | False | By Hal R. Varian | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-31 | 2003-07-31 | https://www.nytimes.com/2003/07/31/us/north-dakota-town-s-payoff-for-hard-lives-is-long-life.html | North Dakota Town's Payoff For Hard Lives Is Long Life | False | By Peter T. Kilborn | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-31 | 2003-07-31 | https://www.nytimes.com/2003/07/31/us/national-briefing-new-england-massachusetts-harvard-paper-wants-police-data.html | National Briefing | New England: Massachusetts: Harvard Paper Wants Police Data | False | By Katie Zezima (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-31 | 2003-07-31 | https://www.nytimes.com/2003/07/31/business/world-business-briefing-europe-the-netherlands-store-s-shares-seized.html | World Business Briefing | Europe: The Netherlands: Store's Shares Seized | False | By Gregory Crouch (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-31 | 2003-07-31 | https://www.nytimes.com/2003/07/31/international/asia/world-briefing-asia.html | World Briefing: Asia | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-07-31 | 2003-07-31 | https://www.nytimes.com/2003/07/31/us/first-study-on-patients-who-fast-to-end-lives.html | First Study on Patients Who Fast to End Lives | False | By Donald G. McNeil Jr. | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-31 | 2003-07-31 | https://www.nytimes.com/2003/07/31/nyregion/panel-endorses-mayor-s-plan-to-alter-city-s-voting-system.html | Panel Endorses Mayor's Plan To Alter City's Voting System | False | By Randal C. Archibold | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-31 | 2003-07-31 | https://www.nytimes.com/2003/07/31/technology/online-diary.html | ONLINE DIARY | False | By Pamela Licalzi O'Connell | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-31 | 2003-07-31 | https://www.nytimes.com/2003/07/31/opinion/all-bets-are-off.html | All Bets Are Off | False | By Todd G. Buchholz | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-31 | 2003-07-31 | https://www.nytimes.com/2003/07/31/garden/garden-q-a.html | GARDEN Q.& A. | False | By Leslie Land | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-31 | 2003-07-31 | https://www.nytimes.com/2003/07/31/world/from-the-rose-garden-in-bush-s-words-taking-the-fight-to-the-enemy-in-iraq.html | FROM THE ROSE GARDEN; In Bush's Words: 'Taking the Fight to the Enemy' in Iraq | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-31 | 2003-07-31 | https://www.nytimes.com/2003/07/31/sports/baseball-yankees-brain-trust-mulls-deals.html | BASEBALL; Yankees' Brain Trust Mulls Deals | False | By Tyler Kepner | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-31 | 2003-07-31 | https://www.nytimes.com/2003/07/31/nyregion/c-corrections-727083.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-31 | 2003-07-31 | https://www.nytimes.com/2003/07/31/nyregion/metro-briefing-new-jersey.html | Metro Briefing: New Jersey | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-31 | 2003-07-31 | https://www.nytimes.com/2003/07/31/international/europe/vatican-says-lawmakers-have-duty-to-oppose-gay-marriage.html | Vatican Says Lawmakers Have Duty to Oppose Gay Marriage | False | By Frank Bruni | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-31 | 2003-07-31 | https://www.nytimes.com/2003/07/31/opinion/l-the-limits-of-stupidity-718700.html | The Limits of Stupidity | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-31 | 2003-07-31 | https://www.nytimes.com/2003/07/31/business/company-briefs-727059.html | COMPANY BRIEFS | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-31 | 2003-07-31 | https://www.nytimes.com/2003/07/31/opinion/l-sentinels-of-the-city-718718.html | Sentinels of the City | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-31 | 2003-07-31 | https://www.nytimes.com/2003/07/31/sports/pro-football-johnson-and-gruden-find-harmony.html | PRO FOOTBALL; Johnson and Gruden Find Harmony | False | By Charlie Nobles | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-31 | 2003-07-31 | https://www.nytimes.com/2003/07/31/classified/paid-notice-deaths-clifford-jonathan.html | Paid Notice: Deaths CLIFFORD, , JONATHAN | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-31 | 2003-07-31 | https://www.nytimes.com/2003/07/31/opinion/IHT-indias-homegrown-wine-letters-to-the-editor.html | India's home-grown wine : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-31 | 2003-07-31 | https://www.nytimes.com/2003/07/31/international/worldspecial/2-us-soldiers-killed-in-iraq.html | 2 U.S. Soldiers Killed in Iraq | False | By Robert F. Worth and Richard A. Oppel Jr. | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-31 | 2003-07-31 | https://www.nytimes.com/2003/07/31/nyregion/c-corrections-727113.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-31 | 2003-07-31 | https://www.nytimes.com/2003/07/31/sports/college-football-texas-and-oklahoma-restart-at-quarterback.html | COLLEGE FOOTBALL; Texas and Oklahoma Restart at Quarterback | False | By Pete Thamel | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-31 | 2003-07-31 | https://www.nytimes.com/2003/07/31/nyregion/metro-briefing-new-york-manhattan-court-reform-urged.html | Metro Briefing | New York: Manhattan: Court Reform Urged | False | By Leslie Eaton (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-31 | 2003-07-31 | https://www.nytimes.com/2003/07/31/nyregion/newark-man-20-is-shot-to-death-by-a-police-officer-at-a-cookout.html | Newark Man, 20, Is Shot to Death by a Police Officer at a Cookout | False | By Thomas J. Lueck | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-31 | 2003-07-31 | https://www.nytimes.com/2003/07/31/classified/paid-notice-deaths-green-bernard.html | Paid Notice: Deaths GREEN, , BERNARD | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-31 | 2003-07-31 | https://www.nytimes.com/2003/07/31/business/technology-sec-investigates-bulk-sales-of-aol-internet-subscriptions.html | TECHNOLOGY; S.E.C. Investigates Bulk Sales Of AOL Internet Subscriptions | False | By John Schwartz | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-31 | 2003-07-31 | https://www.nytimes.com/2003/07/31/us/rose-garden-airport-security-bush-warns-real-threat-hijackings-al-qaeda.html | FROM THE ROSE GARDEN: AIRPORT SECURITY; Bush Warns of 'Real Threat' Of Hijackings by Al Qaeda | False | By Philip Shenon | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-31 | 2003-07-31 | https://www.nytimes.com/2003/07/31/world/after-war-reconstruction-world-bank-says-constitution-must-precede-loans-iraq.html | AFTER THE WAR: RECONSTRUCTION; World Bank Says Constitution Must Precede Loans to Iraq | False | By Richard A. Oppel Jr. and Robert F. Worth | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-31 | 2003-07-31 | https://www.nytimes.com/2003/07/31/opinion/enron-s-friends-in-need.html | Enron's Friends in Need | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-31 | 2003-07-31 | https://www.nytimes.com/2003/07/31/opinion/IHT-1903airship-to-be-war-machine-in-our-pages100-75-and-50-years-ago.html | 1903:Airship to be War Machine : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-31 | 2003-07-31 | https://www.nytimes.com/2003/07/31/nyregion/c-corrections-727075.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-31 | 2003-07-31 | https://www.nytimes.com/2003/07/31/classified/paid-notice-deaths-russianoff-lily.html | Paid Notice: Deaths RUSSIANOFF, , LILY | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-31 | 2003-07-31 | https://www.nytimes.com/2003/07/31/sports/pro-football-jets-land-in-tokyo-a-bit-weary.html | PRO FOOTBALL; Jets Land In Tokyo a Bit Weary | False | By Judy Battista | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-31 | 2003-07-31 | https://www.nytimes.com/2003/07/31/nyregion/to-cut-failure-rate-schools-shed-students.html | To Cut Failure Rate, Schools Shed Students | False | By Tamar Lewin and Jennifer Medina | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-31 | 2003-07-31 | https://www.nytimes.com/2003/07/31/business/world-business-briefing-europe-britain-sales-confidence-gains.html | World Business Briefing | Europe: Britain: Sales Confidence Gains | False | By Heather Timmons (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-31 | 2003-07-31 | https://www.nytimes.com/2003/07/31/garden/residential-sales.html | Residential Sales | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-31 | 2003-07-31 | https://www.nytimes.com/2003/07/31/world/independent-for-81-years-the-bbc-is-facing-a-challenge.html | Independent for 81 Years, the BBC Is Facing a Challenge | False | By Alan Cowell | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-07-31 | 2003-07-31 | https://www.nytimes.com/2003/07/31/nyregion/c-corrections-727156.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-31 | 2003-07-31 | https://www.nytimes.com/2003/07/31/books/books-of-the-times-a-mailbag-of-thurber-from-fond-to-scathing.html | BOOKS OF THE TIMES; A Mailbag of Thurber, From Fond to Scathing | False | By Janet Maslin | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-31 | 2003-07-31 | https://www.nytimes.com/2003/07/31/theater/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-31 | 2003-07-31 | https://www.nytimes.com/2003/07/31/opinion/l-bet-on-terror-not-now-not-ever-725854.html | Bet on Terror? Not Now, Not Ever | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-31 | 2003-07-31 | https://www.nytimes.com/2003/07/31/us/catholic-church-installs-new-boston-archbishop.html | Catholic Church Installs New Boston Archbishop | False | By Fox Butterfield | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-31 | 2003-07-31 | https://www.nytimes.com/2003/07/31/international/asia/state-dept-sees-north-korea-as-ready-for-4way.html | State Dept. Sees North Korea as Ready for 4-Way Negotiations | False | By David Stout | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-31 | 2003-07-31 | https://www.nytimes.com/2003/07/31/arts/mostly-mozart-reviews-a-wanderer-in-search-of-solace.html | MOSTLY MOZART REVIEWS; A Wanderer In Search Of Solace | False | By Allan Kozinn | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-31 | 2003-07-31 | https://www.nytimes.com/2003/07/31/us/bush-at-medicare-birthday-asks-again-for-drug-benefits.html | Bush, at Medicare Birthday, Asks Again for Drug Benefits | False | By Robert Pear | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-31 | 2003-07-31 | https://www.nytimes.com/2003/07/31/us/us-mailing-checks-for-child-tax-credit.html | U.S. Mailing Checks For Child Tax Credit | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-31 | 2003-07-31 | https://www.nytimes.com/2003/07/31/business/world/business/world-business-briefing-europe.html | World Business Briefing Europe | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-31 | 2003-07-31 | https://www.nytimes.com/2003/07/31/nyregion/mta-s-04-budget-proposal-calls-for-no-increases-in-fares.html | M.T.A.'s '04 Budget Proposal Calls for No Increases in Fares | False | By Mike McIntire | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-31 | 2003-07-31 | https://www.nytimes.com/2003/07/31/sports/sports-of-the-times-lions-need-a-better-idea-in-the-front-office.html | Sports of The Times; Lions Need a Better Idea in the Front Office | False | By William C. Rhoden | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-31 | 2003-07-31 | https://www.nytimes.com/2003/07/31/nyregion/enjoy-that-danish-it-s-lifting-the-city-s-employment-rate.html | Enjoy That Danish. It's Lifting the City's Employment Rate. | False | By Janny Scott | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-31 | 2003-07-31 | https://www.nytimes.com/2003/07/31/sports/college-football-manning-keeps-heisman-hype-on-field.html | COLLEGE FOOTBALL; Manning Keeps Heisman Hype on Field | False | By Ray Glier | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-31 | 2003-07-31 | https://www.nytimes.com/2003/07/31/opinion/the-culture-of-disease.html | The Culture of Disease | False | By Harvey Fierstein | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-31 | 2003-07-31 | https://www.nytimes.com/2003/07/31/world/blair-on-brink-of-a-tenure-record-says-he-won-t-quit.html | Blair, on Brink of a Tenure Record, Says He Won't Quit | False | By Warren Hoge | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-31 | 2003-07-31 | https://www.nytimes.com/2003/07/31/nyregion/slain-councilman-s-brother-takes-his-spot-on-ballot.html | Slain Councilman's Brother Takes His Spot on Ballot | False | By Jonathan P. Hicks | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-31 | 2003-07-31 | https://www.nytimes.com/2003/07/31/us/17-ex-pow-s-won-t-get-part-of-seized-iraqi-assets-judge-says.html | 17 Ex-P.O.W.'s Won't Get Part Of Seized Iraqi Assets, Judge Says | False | By Adam Liptak | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-31 | 2003-07-31 | https://www.nytimes.com/2003/07/31/nyregion/metro-briefing-new-york-gowanus-included-in-river-cleanup-plan.html | Metro Briefing | New York: Gowanus Included in River Cleanup Plan | False | By Andrew Jacobs (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-31 | 2003-07-31 | https://www.nytimes.com/2003/07/31/politics/poindexter-to-resign-following-terrorist-futures-debacle.html | Poindexter to Resign Following Terrorist Futures Debacle | False | By Eric Schmitt | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-31 | 2003-07-31 | https://www.nytimes.com/2003/07/31/sports/baseball-new-jersey-title-to-freehold.html | BASEBALL; New Jersey Title to Freehold | False | By Brandon Lilly | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-31 | 2003-07-31 | https://www.nytimes.com/2003/07/31/garden/currents-tableware-a-new-wardrobe-for-water-or-something-stronger.html | CURRENTS: TABLEWARE; A New Wardrobe for Water or Something Stronger | False | By Stephen Treffinger | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-31 | 2003-07-31 | https://www.nytimes.com/2003/07/31/us/excerpts-from-the-boston-archbishop-s-apology.html | Excerpts From the Boston Archbishop's Apology | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-31 | 2003-07-31 | https://www.nytimes.com/2003/07/31/world/rose-garden-same-sex-marriage-bush-backs-bid-block-gays-marrying.html | FROM THE ROSE GARDEN: SAME-SEX MARRIAGE; Bush Backs Bid To Block Gays's From Marrying | False | By Neil A. Lewis | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-31 | 2003-07-31 | https://www.nytimes.com/2003/07/31/arts/dance/youthful-steps-along-butoh's-evolution.html | Youthful Steps Along Butoh's Evolution | False | By Jack Anderson | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-31 | 2003-07-31 | https://www.nytimes.com/2003/07/31/arts/music-review-celebrating-the-sweet-strains-of-summer.html | MUSIC REVIEW; Celebrating The Sweet Strains Of Summer | False | By Anne Midgette | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-31 | 2003-07-31 | https://www.nytimes.com/2003/07/31/classified/paid-notice-memorials-parnes-sidmore.html | Paid Notice: Memorials PARNES, , SIDMORE | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-31 | 2003-07-31 | https://www.nytimes.com/2003/07/31/business/treasury-seeks-to-restrict-insurance-linked-tax-moves.html | Treasury Seeks to Restrict Insurance-Linked Tax Moves | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-31 | 2003-07-31 | https://www.nytimes.com/2003/07/31/world/rose-garden-security-council-us-offers-resolution-approve-african-force-for.html | FROM THE ROSE GARDEN: SECURITY COUNCIL; U.S. Offers Resolution to Approve African Force for Liberia | False | By Felicity Barringer | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-31 | 2003-07-31 | https://www.nytimes.com/2003/07/31/arts/who-will-run-frick-and-the-whitney.html | Who Will Run Frick And the Whitney? | False | By Carol Vogel | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-31 | 2003-07-31 | https://www.nytimes.com/2003/07/31/world/a-stranger-in-afghanistan-too-torn-to-go-home.html | A Stranger in Afghanistan, Too Torn to Go Home | False | By Carlotta Gall | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-31 | 2003-07-31 | https://www.nytimes.com/2003/07/31/us/threats-responses-domestic-security-links-saudis-charities-come-under-senate.html | THREATS AND RESPONSES: DOMESTIC SECURITY; Links of Saudis to Charities Come Under Senate Review | False | By Timothy L. O'Brien With Don van Natta Jr. | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-31 | 2003-07-31 | https://www.nytimes.com/2003/07/31/world/world-briefing-europe-britain-mothers-lose-vaccine-appeal.html | World Briefing | Europe: Britain: Mothers Lose Vaccine Appeal | False | By Lizette Alvarez (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-31 | 2003-07-31 | https://www.nytimes.com/2003/07/31/sports/IHT-cricket-england-captains-final-surprise.html | Cricket : England captain's final surprise | False | By Huw Richards, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-07-31 | 2003-07-31 | https://www.nytimes.com/2003/07/31/opinion/l-mideast-roads-and-israel-s-fence-725781.html | Mideast Roads, And Israel's Fence | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-31 | 2003-07-31 | https://www.nytimes.com/2003/07/31/classified/paid-notice-deaths-ginsberg-paula.html | Paid Notice: Deaths GINSBERG, , PAULA | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-31 | 2003-07-31 | https://www.nytimes.com/2003/07/31/opinion/IHT-1928prohibition-laws-enforced-in-our-pages100-75-and-50-years-ago.html | 1928:Prohibition Laws Enforced : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-31 | 2003-07-31 | https://www.nytimes.com/2003/07/31/garden/currents-furnishings-a-catalog-sets-up-shop-lock-stock-and-virtuality.html | CURRENTS: FURNISHINGS; A Catalog Sets Up Shop, Lock, Stock and Virtuality | False | By Stephen Treffinger | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-31 | 2003-07-31 | https://www.nytimes.com/2003/07/31/world/world-briefing-americas-peru-ex-president-s-extradition-sought.html | World Briefing | Americas: Peru: Ex-President's Extradition Sought | False | By Juan Forero (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-31 | 2003-07-31 | https://www.nytimes.com/2003/07/31/technology/news-watch-hand-helds-camera-phone-doubles-as-an-office.html | NEWS WATCH: HAND-HELDS; Camera-Phone Doubles As an Office | False | By J.d. Biersdorfer | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-31 | 2003-07-31 | https://www.nytimes.com/2003/07/31/nyregion/5-plead-not-guilty-to-charges-related-to-seton-hall-dorm-fire.html | 5 Plead Not Guilty to Charges Related to Seton Hall Dorm Fire | False | By Ronald Smothers | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-31 | 2003-07-31 | https://www.nytimes.com/2003/07/31/nyregion/metro-matters-nonpartisan-in-this-town-be-careful.html | Metro Matters; Nonpartisan? In This Town? Be Careful | False | By Joyce Purnick | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-31 | 2003-07-31 | https://www.nytimes.com/2003/07/31/nyregion/james-mcfadden-labor-chief-dies-at-83.html | James McFadden, Labor Chief, Dies at 83 | False | By Douglas Martin | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-31 | 2003-07-31 | https://www.nytimes.com/2003/07/31/business/buffett-wins-battle-to-buy-clayton-homes.html | Buffett Wins Battle to Buy Clayton Homes | False | By Andrew Ross Sorkin | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-31 | 2003-07-31 | https://www.nytimes.com/2003/07/31/garden/personal-shopper-poolside-furnishings-for-the-splashy-season.html | PERSONAL SHOPPER; Poolside Furnishings for the Splashy Season | False | By Marianne Rohrlich | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-31 | 2003-07-31 | https://www.nytimes.com/2003/07/31/nyregion/quotation-of-the-day-723614.html | QUOTATION OF THE DAY | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-31 | 2003-07-31 | https://www.nytimes.com/2003/07/31/classified/paid-notice-memorials-blumberg-edward-j.html | Paid Notice: Memorials BLUMBERG, , EDWARD J. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-31 | 2003-07-31 | https://www.nytimes.com/2003/07/31/business/world-business-briefing-asia-india-strike-cripples-bombay.html | World Business Briefing | Asia: India: Strike Cripples Bombay | False | By Saritha Rai (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-31 | 2003-07-31 | https://www.nytimes.com/2003/07/31/classified/paid-notice-deaths-raab-gertrude-g.html | Paid Notice: Deaths RAAB, , GERTRUDE G. | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-31 | 2003-07-31 | https://www.nytimes.com/2003/07/31/technology/it-mulches-too-robotic-mowers-win-a-following.html | It Mulches, Too? Robotic Mowers Win a Following | False | By John R. Quain | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-31 | 2003-07-31 | https://www.nytimes.com/2003/07/31/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-31 | 2003-07-31 | https://www.nytimes.com/2003/07/31/nyregion/city-files-lien-against-estate-after-family-sues-in-death.html | City Files Lien Against Estate After Family Sues in Death | False | By Paul von Zielbauer | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-31 | 2003-07-31 | https://www.nytimes.com/2003/07/31/arts/jazz-review-charging-into-strange-tunnels-of-sound.html | JAZZ REVIEW; Charging Into Strange Tunnels of Sound | False | By Ben Ratliff | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-31 | 2003-07-31 | https://www.nytimes.com/2003/07/31/nyregion/metro-briefing-new-york-brooklyn-man-kills-wife-and-himself.html | Metro Briefing | New York: Brooklyn: Man Kills Wife and Himself | False | By Michael Wilson (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-31 | 2003-07-31 | https://www.nytimes.com/2003/07/31/us/us-agency-scales-back-data-required-on-air-travel.html | U.S. Agency Scales Back Data Required On Air Travel | False | By Matthew L. Wald | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-31 | 2003-07-31 | https://www.nytimes.com/2003/07/31/classified/paid-notice-deaths-seiler-lena.html | Paid Notice: Deaths SEILER, , LENA | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-31 | 2003-07-31 | https://www.nytimes.com/2003/07/31/business/plan-to-revive-production-of-oil-in-iraq-is-announced.html | Plan to Revive Production Of Oil in Iraq Is Announced | False | By Neela Banerjee | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-31 | 2003-07-31 | https://www.nytimes.com/2003/07/31/arts/mostly-mozart-reviews-off-to-the-races-flashing-fire-and-kicking-up-dust.html | MOSTLY MOZART REVIEWS; Off to the Races, Flashing Fire and Kicking Up Dust | False | By Bernard Holland | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-31 | 2003-07-31 | https://www.nytimes.com/2003/07/31/classified/paid-notice-deaths-geller-miriam-mimi.html | Paid Notice: Deaths GELLER, , MIRIAM (MIMI) | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-31 | 2003-07-31 | https://www.nytimes.com/2003/07/31/sports/IHT-soccer-big-clubs-squander-riches.html | Soccer : Big clubs squander riches | False | By Rob Hughes, International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-31 | 2003-07-31 | https://www.nytimes.com/2003/07/31/opinion/bet-on-terror-not-now-not-ever-5-letters.html | Bet on Terror? Not Now, Not Ever (5 Letters) | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-31 | 2003-07-31 | https://www.nytimes.com/2003/07/31/sports/baseball-as-reyes-shines-for-mets-rodriguez-offers-intrigue.html | BASEBALL; As Reyes Shines for Mets, Rodriguez Offers Intrigue | False | By Rafael Hermoso | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-31 | 2003-07-31 | https://www.nytimes.com/2003/07/31/technology/threshold-hdtv-for-less-than-1000.html | Threshold; HDTV for Less Than $1,000 | False | By Seth Schiesel | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-31 | 2003-07-31 | https://www.nytimes.com/2003/07/31/classified/paid-notice-deaths-richter-sidney.html | Paid Notice: Deaths RICHTER, , SIDNEY | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-31 | 2003-07-31 | https://www.nytimes.com/2003/07/31/opinion/IHT-a-new-palace-letters-to-the-editor.html | A new palace : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-31 | 2003-07-31 | https://www.nytimes.com/2003/07/31/nyregion/boldface-names-724432.html | BOLDFACE NAMES | False | By Corey Kilgannon | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-31 | 2003-07-31 | https://www.nytimes.com/2003/07/31/nyregion/c-corrections-727148.html | Corrections | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-31 | 2003-07-31 | https://www.nytimes.com/2003/07/31/opinion/l-bet-on-terror-not-now-not-ever-725889.html | Bet on Terror? Not Now, Not Ever | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-07-31 | 2003-07-31 | https://www.nytimes.com/2003/07/31/us/threats-responses-plans-criticisms-right-wrong-stuff-thinking-outside-box.html | THREATS AND RESPONSES: PLANS AND CRITICISMS; The Right and Wrong Stuff of Thinking Outside a Box | False | By Christopher Marquis | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-31 | 2003-07-31 | https://www.nytimes.com/2003/07/31/technology/circuits/when-is-spam-acceptable.html | When Is Spam Acceptable? | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-31 | 2003-07-31 | https://www.nytimes.com/2003/07/31/classified/paid-notice-deaths-sobol-bruce.html | Paid Notice: Deaths SOBOL, , BRUCE | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-31 | 2003-07-31 | https://www.nytimes.com/2003/07/31/garden/currents-interiors-cordoning-off-clutter-or-roommate.html | CURRENTS: INTERIORS; Cordoning Off Clutter (Or Roommate) | False | By Stephen Treffinger | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-31 | 2003-07-31 | https://www.nytimes.com/2003/07/31/world/after-the-war-united-nations-annan-warns-of-world-crisis.html | AFTER THE WAR: UNITED NATIONS; Annan Warns of World 'Crisis' | False | By Felicity Barringer | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-31 | 2003-07-31 | https://www.nytimes.com/2003/07/31/classified/paid-notice-deaths-poris-theodore-beryl.html | Paid Notice: Deaths PORIS, , THEODORE BERYL | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-31 | 2003-07-31 | https://www.nytimes.com/2003/07/31/classified/paid-notice-deaths-kenney-jerry.html | Paid Notice: Deaths KENNEY, , JERRY | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-31 | 2003-07-31 | https://www.nytimes.com/2003/07/31/classified/paid-notice-deaths-cohn-katy.html | Paid Notice: Deaths COHN, , KATY | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-31 | 2003-07-31 | https://www.nytimes.com/2003/07/31/opinion/the-city-life-of-barbecue-and-men.html | The City Life; Of Barbecue and Men | False | By Brent Staples | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-31 | 2003-07-31 | https://www.nytimes.com/2003/07/31/world/world-briefing-americas-colombia-irishmen-deny-training-rebels.html | World Briefing | Americas: Colombia: Irishmen Deny Training Rebels | False | By Juan Forero (NYT) | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-31 | 2003-07-31 | https://www.nytimes.com/2003/07/31/technology/cable-or-satellite-please-stay-tuned.html | Cable or Satellite? Please Stay Tuned | False | By Seth Schiesel | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-31 | 2003-07-31 | https://www.nytimes.com/2003/07/31/classified/paid-notice-deaths-tang-maria.html | Paid Notice: Deaths TANG, , MARIA | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-31 | 2003-07-31 | https://www.nytimes.com/2003/07/31/arts/youngsters-sing-along-grown-ups-stay-sane.html | Youngsters Sing Along, Grown-Ups Stay Sane | False | By David Bernstein | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-31 | 2003-07-31 | https://www.nytimes.com/2003/07/31/business/media-business-advertising-after-wild-period-beer-ads-sober-up-put-some-clothes.html | THE MEDIA BUSINESS: ADVERTISING; After a wild period, beer ads sober up and put some clothes on. | False | By Nat Ives | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-31 | 2003-07-31 | https://www.nytimes.com/2003/07/31/opinion/l-bet-on-terror-not-now-not-ever-725846.html | Bet on Terror? Not Now, Not Ever | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-31 | 2003-07-31 | https://www.nytimes.com/2003/07/31/classified/paid-notice-deaths-olbert-victor.html | Paid Notice: Deaths OLBERT, , VICTOR | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-31 | 2003-07-31 | https://www.nytimes.com/2003/07/31/opinion/l-who-owns-the-media-718807.html | Who Owns the Media? | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-31 | 2003-07-31 | https://www.nytimes.com/2003/07/31/world/toronto-turns-on-rock-to-drown-out-sars-fears.html | Toronto Turns On Rock to Drown Out SARS Fears | False | By Neil Strauss | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-31 | 2003-07-31 | https://www.nytimes.com/2003/07/31/sports/horse-racing-finding-a-brand-worth-touting.html | HORSE RACING; Finding A Brand Worth Touting | False | By Joe Drape | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-31 | 2003-07-31 | https://www.nytimes.com/2003/07/31/business/weak-earnings-dent-optimism-in-japan.html | Weak Earnings Dent Optimism in Japan | False | By Ken Belson | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-31 | 2003-07-31 | https://www.nytimes.com/2003/07/31/arts/bridge-thrashing-the-opponents-from-each-side-of-the-deal.html | BRIDGE; Thrashing the Opponents From Each Side of the Deal | False | By Alan Truscott | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-31 | 2003-07-31 | https://www.nytimes.com/2003/07/31/opinion/l-mideast-roads-and-israel-s-fence-725790.html | Mideast Roads, And Israel's Fence | False | | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-07-31 | 2003-07-31 | https://www.nytimes.com/2003/07/31/business/media/new-york-times-appoints-two-managing-editors.html | New York Times Appoints Two Managing Editors | False | By Jacques Steinberg | 2003-10-07 | TX 5-807-239 | 2009-08-06 | TX 6-683-878 | |
| 2003-08-01 | 2003-08-01 | https://www.nytimes.com/2003/08/01/classified/paid-notice-deaths-mccrary-tex.html | Paid Notice: Deaths MCCRARY, , TEX | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-01 | 2003-08-01 | https://www.nytimes.com/2003/08/01/movies/after-pie-wedding-cake.html | After 'Pie,' Wedding Cake | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-01 | 2003-08-01 | https://www.nytimes.com/2003/08/01/us/national-briefing-south-arkansas-employee-resigns-over-poem.html | National Briefing | South: Arkansas: Employee Resigns Over Poem | False | By Steve Barnes (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-01 | 2003-08-01 | https://www.nytimes.com/2003/08/01/theater/luther-henderson-84-arranged-broadway-music.html | Luther Henderson, 84; Arranged Broadway Music | False | By Ben Sisario | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-01 | 2003-08-01 | https://www.nytimes.com/2003/08/01/nyregion/boldface-names-738611.html | BOLDFACE NAMES | False | By Corey Kilgannon | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-01 | 2003-08-01 | https://www.nytimes.com/2003/08/01/arts/sam-phillips-who-discovered-elvis-presley-dies-at-80.html | Sam Phillips, Who Discovered Elvis Presley, Dies at 80 | False | By Douglas Martin | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-01 | 2003-08-01 | https://www.nytimes.com/2003/08/01/world/world-officials-agree-to-share-ecology-data.html | World Officials Agree to Share Ecology Data | False | By Andrew C. Revkin | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-01 | 2003-08-01 | https://www.nytimes.com/2003/08/01/nyregion/metro-briefing-connecticut.html | Metro Briefing Connecticut | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-01 | 2003-08-01 | https://www.nytimes.com/2003/08/01/arts/art-in-review-in-full-view.html | ART IN REVIEW; 'In Full View' | False | By Ken Johnson | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-01 | 2003-08-01 | https://www.nytimes.com/2003/08/01/nyregion/c-corrections-740594.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-01 | 2003-08-01 | https://www.nytimes.com/2003/08/01/world/paris-journal-back-to-barricades-liberty-equality-sisterhood.html | Paris Journal; Back to Barricades: Liberty, Equality, Sisterhood | False | By Elaine Sciolino | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-08-01 | 2003-08-01 | https://www.nytimes.com/2003/08/01/arts/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-01 | 2003-08-01 | https://www.nytimes.com/2003/08/01/international/chechen-terror-bombing-at-hospital-kills-dozens.html | Chechen Terror Bombing at Hospital Kills Dozens | False | By Steven Lee Myers | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-01 | 2003-08-01 | https://www.nytimes.com/2003/08/01/opinion/IHT-freetrade-woes-letters-to-the-editor.html | Free-trade woes : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-01 | 2003-08-01 | https://www.nytimes.com/2003/08/01/business/world-business-briefing-asia-south-korea-sk-telecom-income-gains.html | World Business Briefing | Asia: South Korea: SK Telecom Income Gains | False | By Don Kirk (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-01 | 2003-08-01 | https://www.nytimes.com/2003/08/01/movies/film-review-a-dentist-with-dreams-and-assorted-suspicions.html | FILM REVIEW; A Dentist With Dreams and Assorted Suspicions | False | By Elvis Mitchell | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-01 | 2003-08-01 | https://www.nytimes.com/2003/08/01/movies/film-review-once-more-with-feeling-a-lelouch-jet-set-fantasy.html | FILM REVIEW; Once More With Feeling: A Lelouch Jet-Set Fantasy | False | By A. O. Scott | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-01 | 2003-08-01 | https://www.nytimes.com/2003/08/01/international/worldspecial/saying-hes-hussein-speaker-on-tape-tells-iraqis.html | Saying He's Hussein, Speaker on Tape Tells Iraqis to Resist | False | By Robert F. Worth | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-01 | 2003-08-01 | https://www.nytimes.com/2003/08/01/world/un-official-warns-eritrea-and-ethiopia.html | U.N. Official Warns Eritrea and Ethiopia | False | By Agence France-Presse | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-01 | 2003-08-01 | https://www.nytimes.com/2003/08/01/business/technology-briefing-internet-free-internet-at-marriott.html | Technology Briefing | Internet: Free Internet At Marriott | False | By Glenn Fleishman (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-01 | 2003-08-01 | https://www.nytimes.com/2003/08/01/opinion/guatemalan-power-play.html | Guatemalan Power Play | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-01 | 2003-08-01 | https://www.nytimes.com/2003/08/01/movies/film-review-american-pie-reaches-for-a-wedding-cake.html | FILM REVIEW; 'American Pie' Reaches for a Wedding Cake | False | By Elvis Mitchell | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-01 | 2003-08-01 | https://www.nytimes.com/2003/08/01/classified/paid-notice-deaths-rackman-honey.html | Paid Notice: Deaths RACKMAN, , HONEY | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-01 | 2003-08-01 | https://www.nytimes.com/2003/08/01/arts/jed-mattes-50-literary-agent-and-advocate.html | Jed Mattes, 50, Literary Agent and Advocate | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-01 | 2003-08-01 | https://www.nytimes.com/2003/08/01/us/energy-bill-gives-way-to-old-one-in-the-senate.html | Energy Bill Gives Way To Old One In the Senate | False | By Carl Hulse | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-01 | 2003-08-01 | https://www.nytimes.com/2003/08/01/sports/golf-sposa-is-the-tour-s-latest-unlikely-leader.html | GOLF; Sposa Is the Tour's Latest Unlikely Leader | False | By Clifton Brown | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-01 | 2003-08-01 | https://www.nytimes.com/2003/08/01/business/astrazeneca-is-accused-of-misusing-patent-rules.html | AstraZeneca Is Accused Of Misusing Patent Rules | False | By Paul Meller | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-01 | 2003-08-01 | https://www.nytimes.com/2003/08/01/us/3-lawmakers-on-meat-rules-tour-a-plant-doing-it-right.html | 3 Lawmakers On Meat Rules Tour a Plant Doing It Right | False | By Elizabeth Becker | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-01 | 2003-08-01 | https://www.nytimes.com/2003/08/01/world/north-korea-seen-as-ready-to-agree-to-wider-meetings.html | NORTH KOREA SEEN AS READY TO AGREE TO WIDER MEETINGS | False | By Steven R. Weisman | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-01 | 2003-08-01 | https://www.nytimes.com/2003/08/01/nyregion/top-new-jersey-court-affirms-borders-of-legislative-districts.html | Top New Jersey Court Affirms Borders of Legislative Districts | False | By Laura Mansnerus | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-01 | 2003-08-01 | https://www.nytimes.com/2003/08/01/nyregion/anger-over-killing-of-man-by-newark-police.html | Anger Over Killing of Man by Newark Police | False | By Jonathan Miller | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-01 | 2003-08-01 | https://www.nytimes.com/2003/08/01/us/acquittal-puerto-rico-averts-fight-over-government-s-right-seek-death-penalty.html | Acquittal in Puerto Rico Averts Fight Over Government's Right to Seek Death Penalty | False | By Abby Goodnough | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-01 | 2003-08-01 | https://www.nytimes.com/2003/08/01/arts/art-in-review-todd-knopke-group-sh-deep-down.html | ART IN REVIEW; Todd Knopke -- 'Group Sh/Deep Down' | False | By Ken Johnson | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-01 | 2003-08-01 | https://www.nytimes.com/2003/08/01/classified/paid-notice-deaths-ellis-rita-kaye.html | Paid Notice: Deaths ELLIS, , RITA KAYE | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-01 | 2003-08-01 | https://www.nytimes.com/2003/08/01/business/faster-2nd-quarter-growth-fuels-optimism.html | Faster 2nd-Quarter Growth Fuels Optimism | False | By Louis Uchitelle | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-01 | 2003-08-01 | https://www.nytimes.com/2003/08/01/movies/editors-note-on-stage-and-off.html | Editors' Note; On Stage and Off | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-01 | 2003-08-01 | https://www.nytimes.com/2003/08/01/business/world-business-briefing-asia-japan-bigger-loss-for-airline.html | World Business Briefing | Asia: Japan: Bigger Loss For Airline | False | By Ken Belson (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-01 | 2003-08-01 | https://www.nytimes.com/2003/08/01/business/media-business-advertising-guy-s-guy-tired-plain-old-soap-old-spice-counting-it.html | THE MEDIA BUSINESS: ADVERTISING; A guy's guy tired of plain old soap? Old Spice is counting on it. | False | By Jane L. Levere | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-01 | 2003-08-01 | https://www.nytimes.com/2003/08/01/sports/plus-horse-racing-draw-for-haskell-favors-peace-rules.html | PLUS HORSE RACING; Draw for Haskell Favors Peace Rules | False | By Joe Drape | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-01 | 2003-08-01 | https://www.nytimes.com/2003/08/01/sports/baseball-on-busy-trading-day-the-giants-get-ponson.html | BASEBALL; On Busy Trading Day, the Giants Get Ponson | False | By Jack Curry | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-01 | 2003-08-01 | https://www.nytimes.com/2003/08/01/classified/paid-notice-deaths-green-bernard-r.html | Paid Notice: Deaths GREEN, , BERNARD R. | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-01 | 2003-08-01 | https://www.nytimes.com/2003/08/01/us/mexico-and-us-hold-240-and-seize-13-tons-of-cocaine.html | Mexico and U.S. Hold 240 and Seize 13 Tons of Cocaine | False | By Eric Lichtblau | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-01 | 2003-08-01 | https://www.nytimes.com/2003/08/01/us/memphis-shaken-as-rock-n-roll-heart-is-stilled.html | Memphis Shaken as Rock 'n' Roll Heart Is Stilled | False | By David M. Halbfinger | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-01 | 2003-08-01 | https://www.nytimes.com/2003/08/01/books/books-of-the-times-the-pendulum-that-left-the-world-spinning.html | BOOKS OF THE TIMES; The Pendulum That Left the World Spinning | False | By Patricia Cohen | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-01 | 2003-08-01 | https://www.nytimes.com/2003/08/01/world/after-war-military-2-gi-s-killed-5-wounded-after-lull-iraq-attacks.html | AFTER THE WAR: THE MILITARY; 2 G.I.'s Killed and 5 Wounded After Lull in Iraq Attacks | False | By Richard A. Oppel Jr. and Robert F. Worth | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-08-01 | 2003-08-01 | https://www.nytimes.com/2003/08/01/movies/theater-in-review-icarus-aria.html | THEATER IN REVIEW; 'Icarus & Aria' | False | By Anita Gates | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-01 | 2003-08-01 | https://www.nytimes.com/2003/08/01/opinion/IHT-reconciliation-moving-on-requires-looking-back.html | Reconciliation : Moving on requires looking back | False | By Alex Boraine and Paul van Zyl, International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-01 | 2003-08-01 | https://www.nytimes.com/2003/08/01/nyregion/plan-to-move-more-inmates-out-of-state-draws-criticism-in-connecticut.html | Plan to Move More Inmates Out Of State Draws Criticism in Connecticut | False | By Alison Leigh Cowan | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-01 | 2003-08-01 | https://www.nytimes.com/2003/08/01/business/auto-unit-overhaul-cited-as-fiat-cuts-losses.html | Auto Unit Overhaul Cited as Fiat Cuts Losses | False | By John Tagliabue | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-01 | 2003-08-01 | https://www.nytimes.com/2003/08/01/travel/journeys-ah-to-be-young-working-all-day-partying-all-night.html | JOURNEYS; Ah, To Be Young Working All Day, Partying All Night | False | By Anna Bahney | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-01 | 2003-08-01 | https://www.nytimes.com/2003/08/01/world/world-briefing-europe-italy-berlusconi-ally-returns.html | World Briefing | Europe: Italy: Berlusconi Ally Returns | False | By Jason Horowitz (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-01 | 2003-08-01 | https://www.nytimes.com/2003/08/01/nyregion/metro-briefing-connecticut-hartford-accused-will-not-be-tried-in-deadly-fire.html | Metro Briefing | Connecticut: Hartford: Accused Will Not Be Tried In Deadly Fire | False | By Marc Santora (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-01 | 2003-08-01 | https://www.nytimes.com/2003/08/01/international/europe/world-briefing-europe.html | World Briefing Europe | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-01 | 2003-08-01 | https://www.nytimes.com/2003/08/01/travel/36-hours-the-sands-of-nantucket.html | 36 HOURS; The Sands of Nantucket | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-01 | 2003-08-01 | https://www.nytimes.com/2003/08/01/arts/art-in-review-art-chantry-greatest-hits-vol-1.html | ART IN REVIEW; Art Chantry -- 'Greatest Hits, Vol. 1' | False | By Roberta Smith | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-01 | 2003-08-01 | https://www.nytimes.com/2003/08/01/international/asia/world-briefing-asia.html | World Briefing Asia | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-01 | 2003-08-01 | https://www.nytimes.com/2003/08/01/nyregion/filling-a-creative-void-at-ground-zero.html | Filling a Creative Void at Ground Zero | False | By Herbert Muschamp | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-01 | 2003-08-01 | https://www.nytimes.com/2003/08/01/business/lower-fees-on-debit-cards-fail-to-satisfy-retailers.html | Lower Fees on Debit Cards Fail to Satisfy Retailers | False | By Jennifer Bayot | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-01 | 2003-08-01 | https://www.nytimes.com/2003/08/01/classified/paid-notice-deaths-cohn-ruth.html | Paid Notice: Deaths COHN, , RUTH | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-01 | 2003-08-01 | https://www.nytimes.com/2003/08/01/travel/havens-where-nature-is-an-amenity.html | HAVENS; Where Nature Is an Amenity | False | By Walecia Konrad | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-01 | 2003-08-01 | https://www.nytimes.com/2003/08/01/travel/driving-bells-whistles-your-choice-of-satellites.html | DRIVING; BELLS & WHISTLES; Your Choice Of Satellites | False | By Ivan Berger | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-01 | 2003-08-01 | https://www.nytimes.com/2003/08/01/business/us-proposes-banning-mci-from-seeking-federal-work.html | U.S. Proposes Banning MCI From Seeking Federal Work | False | By Stephen Labaton With Barnaby J. Feder | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-01 | 2003-08-01 | https://www.nytimes.com/2003/08/01/sports/baseball/nearing-41-clemens-continues-to-impress.html | Nearing 41, Clemens Continues to Impress | False | By Bill Finley | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-01 | 2003-08-01 | https://www.nytimes.com/2003/08/01/business/technology-briefing-internet-federal-customer-service.html | Technology Briefing | Internet: Federal Customer Service | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-01 | 2003-08-01 | https://www.nytimes.com/2003/08/01/sports/transactions-740705.html | TRANSACTIONS | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-01 | 2003-08-01 | https://www.nytimes.com/2003/08/01/us/federal-judges-find-courts-short-of-money-to-pay-jurors.html | Federal Judges Find Courts Short of Money to Pay Jurors | False | By Adam Liptak | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-01 | 2003-08-01 | https://www.nytimes.com/2003/08/01/business/economy-loses-44000-jobs-even-as-rate-falls-to-62.html | Economy Loses 44,000 Jobs Even as Rate Falls to 6.2% | False | By Daniel Altman | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-01 | 2003-08-01 | https://www.nytimes.com/2003/08/01/movies/movie-guide.html | MOVIE GUIDE | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-01 | 2003-08-01 | https://www.nytimes.com/2003/08/01/travel/quick-escapes.html | Quick Escapes | False | By J. R. Romanko | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-01 | 2003-08-01 | https://www.nytimes.com/2003/08/01/arts/theater/recent-plays.html | Recent Plays | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-01 | 2003-08-01 | https://www.nytimes.com/2003/08/01/business/world-business-briefing-europe-germany-candidacy-endorsed.html | World Business Briefing | Europe: Germany: Candidacy Endorsed | False | By Mark Landler (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-01 | 2003-08-01 | https://www.nytimes.com/2003/08/01/classified/paid-notice-deaths-simons-nick.html | Paid Notice: Deaths SIMONS, , NICK | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-01 | 2003-08-01 | https://www.nytimes.com/2003/08/01/arts/art-in-review-from-gas-lights-to-television.html | ART IN REVIEW; 'From Gas Lights to Television' | False | By Ken Johnson | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-01 | 2003-08-01 | https://www.nytimes.com/2003/08/01/movies/pop-and-jazz-guide-728390.html | POP AND JAZZ GUIDE | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-01 | 2003-08-01 | https://www.nytimes.com/2003/08/01/nyregion/designing-a-vision.html | Designing a Vision | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-01 | 2003-08-01 | https://www.nytimes.com/2003/08/01/opinion/bush-sinners-and-gay-rights-739472.html | Bush, 'Sinners' and Gay Rights | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-01 | 2003-08-01 | https://www.nytimes.com/2003/08/01/movies/television-review-clairvoyant-but-clueless-on-the-case.html | TELEVISION REVIEW; Clairvoyant but Clueless on the Case | False | By Anita Gates | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-01 | 2003-08-01 | https://www.nytimes.com/2003/08/01/business/business-digest-736848.html | BUSINESS DIGEST | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-01 | 2003-08-01 | https://www.nytimes.com/2003/08/01/nyregion/4-suffolk-teenagers-charged-in-fire-at-home-of-mexicans.html | 4 Suffolk Teenagers Charged In Fire at Home of Mexicans | False | By Elissa Gootman | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-01 | 2003-08-01 | https://www.nytimes.com/2003/08/01/nyregion/residential-real-estate-on-10th-10th-avenue-a-boom-in-apartments.html | Residential Real Estate; On 10th Avenue, a Boom in Apartments | False | By Rachelle Garbarine | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-08-01 | 2003-08-01 | https://www.nytimes.com/2003/08/01/nyregion/contractor-running-disease-lab-at-plum-island-to-be-replaced.html | Contractor Running Disease Lab At Plum Island to be Replaced | False | By Bruce Lambert | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-01 | 2003-08-01 | https://www.nytimes.com/2003/08/01/business/motorola-wins-4-billion-in-dispute-over-loans-to-turkish-family.html | Motorola Wins $4 Billion in Dispute Over Loans to Turkish Family | False | By Barnaby J. Feder | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-01 | 2003-08-01 | https://www.nytimes.com/2003/08/01/arts/art-in-review-ansel-adams-100-1.html | ART IN REVIEW; Ansel Adams - '100 + 1' | False | By Ken Johnson | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-01 | 2003-08-01 | https://www.nytimes.com/2003/08/01/classified/paid-notice-deaths-white-fred-b.html | Paid Notice: Deaths WHITE, , FRED B. | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-01 | 2003-08-01 | https://www.nytimes.com/2003/08/01/national/national-briefing-west.html | National Briefing: West | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-01 | 2003-08-01 | https://www.nytimes.com/2003/08/01/opinion/bush-sinners-and-gay-rights-6-letters.html | Bush, 'Sinners' and Gay Rights (6 Letters) | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-01 | 2003-08-01 | https://www.nytimes.com/2003/08/01/sports/soccer-victory-for-manchester-united-and-howard.html | SOCCER; Victory for Manchester United, and Howard | False | By Alex Yannis | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-01 | 2003-08-01 | https://www.nytimes.com/2003/08/01/nyregion/metro-briefing-new-jersey-newark-nurses-authorize-strike.html | Metro Briefing | New Jersey: Newark: Nurses Authorize Strike | False | By Faiza Akhtar (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-01 | 2003-08-01 | https://www.nytimes.com/2003/08/01/nyregion/c-corrections-740616.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-01 | 2003-08-01 | https://www.nytimes.com/2003/08/01/arts/inside-art.html | INSIDE ART | False | By Carol Vogel | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-01 | 2003-08-01 | https://www.nytimes.com/2003/08/01/classified/paid-notice-deaths-winzemer-zelda.html | Paid Notice: Deaths WINZEMER, , ZELDA | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-01 | 2003-08-01 | https://www.nytimes.com/2003/08/01/business/judge-says-ibm-pension-shift-illegally-harmed-older-workers.html | Judge Says I.B.M. Pension Shift Illegally Harmed Older Workers | False | By Mary Williams Walsh | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-01 | 2003-08-01 | https://www.nytimes.com/2003/08/01/opinion/IHT-1903false-reports-from-cuba-in-our-pages100-75-and-50-years-ago.html | False Reports from Cuba : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-01 | 2003-08-01 | https://www.nytimes.com/2003/08/01/us/national-briefing-washington-filibuster-on-judicial-nominees.html | National Briefing | Washington: Filibuster On Judicial Nominees | False | By Neil A. Lewis (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-01 | 2003-08-01 | https://www.nytimes.com/2003/08/01/opinion/IHT-in-russia-failing-to-bury-lenin.html | In Russia : Failing to bury Lenin | False | By Viktor Erofeyev, International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-01 | 2003-08-01 | https://www.nytimes.com/2003/08/01/IHT-commentary-a-remembrance-of-augusts-past.html | COMMENTARY: A remembrance of Augusts past | False | By John Vinocur, International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-01 | 2003-08-01 | https://www.nytimes.com/2003/08/01/movies/new-video-releases-729680.html | New Video Releases | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-01 | 2003-08-01 | https://www.nytimes.com/2003/08/01/nyregion/nyc-games-of-chance-for-wonks.html | NYC; Games Of Chance For Wonks | False | By Clyde Haberman | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-01 | 2003-08-01 | https://www.nytimes.com/2003/08/01/business/the-media-business-advertising-addenda-kfc-starts-review-for-creative-duties.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; KFC Starts Review For Creative Duties | False | By Jane L. Levere | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-01 | 2003-08-01 | https://www.nytimes.com/2003/08/01/business/disney-s-profit-increases-10-even-as-theme-parks-struggle.html | Disney's Profit Increases 10% Even as Theme Parks Struggle | False | By Geraldine Fabrikant | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-01 | 2003-08-01 | https://www.nytimes.com/2003/08/01/business/technology-briefing-software-new-windows-security-patch.html | Technology Briefing | Software: New Windows Security Patch | False | By John Schwartz (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-01 | 2003-08-01 | https://www.nytimes.com/2003/08/01/classified/paid-notice-deaths-taussig-walter.html | Paid Notice: Deaths TAUSSIG, , WALTER | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-01 | 2003-08-01 | https://www.nytimes.com/2003/08/01/classified/paid-notice-deaths-sussman-miriam.html | Paid Notice: Deaths SUSSMAN, , MIRIAM | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-01 | 2003-08-01 | https://www.nytimes.com/2003/08/01/movies/theater-in-review-capitol-steps-between-iraq-and-a-hard-place.html | THEATER IN REVIEW; Capitol Steps -- 'Between Iraq and a Hard Place' | False | By Lawrence Van Gelder | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-01 | 2003-08-01 | https://www.nytimes.com/2003/08/01/world/advance-peacekeepers-assessing-liberia.html | Advance Peacekeepers Assessing Liberia | False | By Somini Sengupta | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-01 | 2003-08-01 | https://www.nytimes.com/2003/08/01/nyregion/mayor-aims-to-ride-wave-of-recovery.html | Mayor Aims To Ride Wave Of Recovery | False | By Jennifer Steinhauer and Eric Lipton | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-01 | 2003-08-01 | https://www.nytimes.com/2003/08/01/business/world-business-briefing-americas-brazil-varig-posts-big-loss.html | World Business Briefing | Americas: Brazil: Varig Posts Big Loss | False | By Tony Smith (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-01 | 2003-08-01 | https://www.nytimes.com/2003/08/01/us/vatican-exhorts-legislators-to-reject-same-sex-unions.html | Vatican Exhorts Legislators To Reject Same-Sex Unions | False | By Frank Bruni | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-01 | 2003-08-01 | https://www.nytimes.com/2003/08/01/classified/paid-notice-deaths-khani-helen.html | Paid Notice: Deaths KHANI, , HELEN | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-01 | 2003-08-01 | https://www.nytimes.com/2003/08/01/us/teamsters-set-plans-to-back-gephardt.html | Teamsters Set Plans To Back Gephardt | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-01 | 2003-08-01 | https://www.nytimes.com/2003/08/01/nyregion/c-corrections-740624.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-01 | 2003-08-01 | https://www.nytimes.com/2003/08/01/style/IHT-an-avantgarden-of-conceptual-food-ideas.html | An avant-garden of conceptual food ideas | False | By Mary Blume, International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-01 | 2003-08-01 | https://www.nytimes.com/2003/08/01/opinion/state-of-decline.html | State of Decline | False | By Paul Krugman | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-01 | 2003-08-01 | https://www.nytimes.com/2003/08/01/travel/shopping-list-pets-on-the-go.html | Shopping List | Pets on the Go | False | By Suzanne Hamlin | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-08-01 | 2003-08-01 | https://www.nytimes.com/2003/08/01/sports/baseball-control-problems-costly-to-heilman.html | BASEBALL; Control Problems Costly to Heilman | False | By Rafael Hermoso | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-01 | 2003-08-01 | https://www.nytimes.com/2003/08/01/sports/tv-sports-racing-must-close-the-excitement-gap.html | TV SPORTS; Racing Must Close The Excitement Gap | False | By Richard Sandomir | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-01 | 2003-08-01 | https://www.nytimes.com/2003/08/01/sports/IHT-in-the-arena-failing-the-reality-test.html | In the Arena : Failing the reality test | False | By Christopher Clarey, International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-01 | 2003-08-01 | https://www.nytimes.com/2003/08/01/arts/diner-s-journal.html | DINER'S JOURNAL | False | By William Grimes | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-01 | 2003-08-01 | https://www.nytimes.com/2003/08/01/movies/theater-in-review-america-idles.html | THEATER IN REVIEW; 'America Idles' | False | By Lawrence Van Gelder | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-01 | 2003-08-01 | https://www.nytimes.com/2003/08/01/classified/paid-notice-deaths-schlanger-sydell.html | Paid Notice: Deaths SCHLANGER, , SYDELL | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-01 | 2003-08-01 | https://www.nytimes.com/2003/08/01/nyregion/a-stained-glass-mystery-theft-of-a-church-s-prized-window-stumps-police.html | A Stained-Glass Mystery; Theft of a Church's Prized Window Stumps Police | False | By Michael Brick | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-01 | 2003-08-01 | https://www.nytimes.com/2003/08/01/opinion/an-evacuation-mess-732710.html | An Evacuation Mess | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-01 | 2003-08-01 | https://www.nytimes.com/2003/08/01/arts/design/art-chantry-ansel-adams-in-full-view.html | Art Chantry; Ansel Adams; 'In Full View' | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-01 | 2003-08-01 | https://www.nytimes.com/2003/08/01/business/company-tries-to-catch-up-on-repairs-on-long-island.html | Company Tries to Catch Up On Repairs on Long Island | False | By Patrick Healy | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-01 | 2003-08-01 | https://www.nytimes.com/2003/08/01/arts/art-review-from-lurid-to-luminous-pre-nazi-german-images.html | ART REVIEW; From Lurid to Luminous: Pre-Nazi German Images | False | By Ken Johnson | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-01 | 2003-08-01 | https://www.nytimes.com/2003/08/01/movies/a-new-spin-and-hand-for-mozart.html | A New Spin (And Hand) For 'Mozart' | False | By James R. Oestreich | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-01 | 2003-08-01 | https://www.nytimes.com/2003/08/01/sports/pro-basketball-sprewell-and-timberwolves-can-t-contain-excitement.html | PRO BASKETBALL; Sprewell and Timberwolves Can't Contain Excitement | False | By Dave Caldwell | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-01 | 2003-08-01 | https://www.nytimes.com/2003/08/01/nyregion/pataki-wants-indian-point-nuclear-plant-to-stay-open.html | Pataki Wants Indian Point Nuclear Plant To Stay Open | False | By James C. McKinley Jr. | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-01 | 2003-08-01 | https://www.nytimes.com/2003/08/01/arts/spare-times-for-children.html | SPARE TIMES; FOR CHILDREN | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-01 | 2003-08-01 | https://www.nytimes.com/2003/08/01/business/worldbusiness/world-business-briefing-asia.html | World Business Briefing Asia | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-01 | 2003-08-01 | https://www.nytimes.com/2003/08/01/business/consumer-electronics-surge-ahead-of-office-computers.html | Consumer Electronics Surge Ahead of Office Computers | False | By Ken Belson | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-01 | 2003-08-01 | https://www.nytimes.com/2003/08/01/business/world-business-briefing-asia-japan-nissan-sales-grow.html | World Business Briefing | Asia Japan: Nissan Sales Grow | False | By Ken Belson (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-01 | 2003-08-01 | https://www.nytimes.com/2003/08/01/nyregion/inside-739995.html | INSIDE | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-01 | 2003-08-01 | https://www.nytimes.com/2003/08/01/opinion/l-bye-bye-beetle-you-sure-had-moxie-732680.html | Bye-Bye, Beetle. You Sure Had Moxie. | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-01 | 2003-08-01 | https://www.nytimes.com/2003/08/01/travel/driving-dream-car-don-t-count-on-driving-anywhere.html | DRIVING; Dream Car? Don't Count On Driving Anywhere | False | By Norman Mayersohn | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-01 | 2003-08-01 | https://www.nytimes.com/2003/08/01/opinion/l-finding-iraqi-arms-isn-t-about-politics-739367.html | Finding Iraqi Arms Isn't About Politics | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-01 | 2003-08-01 | https://www.nytimes.com/2003/08/01/nyregion/a-budget-with-a-paradox.html | A Budget With a Paradox | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-01 | 2003-08-01 | https://www.nytimes.com/2003/08/01/movies/at-the-movies.html | AT THE MOVIES | False | By Dave Kehr | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-01 | 2003-08-01 | https://www.nytimes.com/2003/08/01/opinion/editorial-observer-lending-a-hand-in-an-african-village-don-t-mind-the-goats.html | Editorial Observer; Lending a Hand in an African Village (Don't Mind the Goats) | False | By Adam Cohen | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-01 | 2003-08-01 | https://www.nytimes.com/2003/08/01/us/illinois-court-drops-order-to-raise-judges-pay.html | Illinois Court Drops Order to Raise Judges' Pay | False | By Jodi Wilgoren | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-01 | 2003-08-01 | https://www.nytimes.com/2003/08/01/opinion/l-bush-sinners-and-gay-rights-739480.html | Bush, 'Sinners' and Gay Rights | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-01 | 2003-08-01 | https://www.nytimes.com/2003/08/01/business/comcast-has-cash-flow-gains-as-loss-for-quarter-narrows.html | Comcast Has Cash-Flow Gains As Loss for Quarter Narrows | False | By Geraldine Fabrikant | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-01 | 2003-08-01 | https://www.nytimes.com/2003/08/01/nyregion/c-corrections-740586.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-01 | 2003-08-01 | https://www.nytimes.com/2003/08/01/us/national-briefing-midwest-illinois-exactly-when-no-means-no.html | National Briefing | Midwest: Illinois: Exactly When No Means No | False | By Jo Napolitano (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-01 | 2003-08-01 | https://www.nytimes.com/2003/08/01/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-01 | 2003-08-01 | https://www.nytimes.com/2003/08/01/travel/journeys-36-hours-nantucket-mass.html | JOURNEYS; 36 Hours | Nantucket, Mass. | False | By Wendy Knight | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-01 | 2003-08-01 | https://www.nytimes.com/2003/08/01/nyregion/high-school-under-scrutiny-for-giving-up-on-its-students.html | High School Under Scrutiny For Giving Up on Its Students | False | By Jennifer Medina and Tamar Lewin | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-01 | 2003-08-01 | https://www.nytimes.com/2003/08/01/us/senators-push-saudi-arabia-to-improve-antiterrorism-efforts.html | Senators Push Saudi Arabia to Improve Antiterrorism Efforts | False | By Timothy L. O'Brien | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-08-01 | 2003-08-01 | https://www.nytimes.com/2003/08/01/movies/home-video-silent-classic-about-a-marvel.html | HOME VIDEO; Silent Classic About a Marvel | False | By Peter M. Nichols | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-01 | 2003-08-01 | https://www.nytimes.com/2003/08/01/movies/film-review-the-series-is-boys-life-with-a-hint-of-maturing.html | FILM REVIEW; The Series Is 'Boys Life,' With a Hint of Maturing | False | By Dave Kehr | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-01 | 2003-08-01 | https://www.nytimes.com/2003/08/01/sports/baseball-yanks-red-sox-rivalry-is-white-hot.html | BASEBALL; Yanks-Red Sox Rivalry Is White Hot | False | By Tyler Kepner | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-01 | 2003-08-01 | https://www.nytimes.com/2003/08/01/classified/paid-notice-deaths-adler-gengo-irene.html | Paid Notice: Deaths ADLER, GENGO, , IRENE | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-01 | 2003-08-01 | https://www.nytimes.com/2003/08/01/movies/tv-weekend-a-homemaker-and-the-pop-star-she-swoons-for.html | TV WEEKEND; A Homemaker and the Pop Star She Swoons For | False | By Margo Jefferson | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-01 | 2003-08-01 | https://www.nytimes.com/2003/08/01/opinion/offensive-prayer-offensive.html | Offensive Prayer Offensive | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-01 | 2003-08-01 | https://www.nytimes.com/2003/08/01/world/after-war-weapons-leader-iraqi-arms-search-gives-senators-confident-but-cautious.html | AFTER THE WAR: THE WEAPONS; Leader of Iraqi Arms Search Gives Senators a Confident but Cautious Report | False | By James Risen | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-01 | 2003-08-01 | https://www.nytimes.com/2003/08/01/nyregion/metro-briefing-new-york-queens-teenager-is-indicted-in-death-of-child.html | Metro Briefing | New York: Queens: Teenager Is Indicted In Death Of Child | False | By Stacy Albin (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-01 | 2003-08-01 | https://www.nytimes.com/2003/08/01/opinion/IHT-sharons-wall-letters-to-the-editor.html | Sharon's wall : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-01 | 2003-08-01 | https://www.nytimes.com/2003/08/01/nyregion/in-connecticut-officials-say-deaths-in-shop-are-homicides.html | In Connecticut, Officials Say Deaths in Shop Are Homicides | False | By Stacey Stowe | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-01 | 2003-08-01 | https://www.nytimes.com/2003/08/01/sports/sports-of-the-times-fans-mingle-peacefully-for-rare-treat.html | Sports of The Times; Fans Mingle Peacefully for Rare Treat | False | By George Vecsey | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-01 | 2003-08-01 | https://www.nytimes.com/2003/08/01/movies/family-fare.html | FAMILY FARE | False | By Laurel Graeber | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-01 | 2003-08-01 | https://www.nytimes.com/2003/08/01/nyregion/grief-then-scrutiny-for-slain-councilman-s-family.html | Grief, Then Scrutiny for Slain Councilman's Family | False | By Jonathan P. Hicks With William K. Rashbaum | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-01 | 2003-08-01 | https://www.nytimes.com/2003/08/01/opinion/l-bush-sinners-and-gay-rights-739502.html | Bush, 'Sinners' and Gay Rights | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-01 | 2003-08-01 | https://www.nytimes.com/2003/08/01/classified/paid-notice-deaths-baum-sam.html | Paid Notice: Deaths BAUM, , SAM | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-01 | 2003-08-01 | https://www.nytimes.com/2003/08/01/us/poindexter-will-be-quitting-over-terrorism-betting-plan.html | Poindexter Will Be Quitting Over Terrorism Betting Plan | False | By Eric Schmitt | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-01 | 2003-08-01 | https://www.nytimes.com/2003/08/01/nyregion/c-corrections-740608.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-01 | 2003-08-01 | https://www.nytimes.com/2003/08/01/sports/college-football-at-atlantic-10-champ-coach-is-wary-of-polls.html | COLLEGE FOOTBALL; At Atlantic 10 Champ, Coach Is Wary of Polls | False | By Brandon Lilly | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-01 | 2003-08-01 | https://www.nytimes.com/2003/08/01/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-01 | 2003-08-01 | https://www.nytimes.com/2003/08/01/opinion/the-growing-inmate-population.html | The Growing Inmate Population | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-01 | 2003-08-01 | https://www.nytimes.com/2003/08/01/nyregion/metro-briefing-new-jersey.html | Metro Briefing New Jersey | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-01 | 2003-08-01 | https://www.nytimes.com/2003/08/01/classified/paid-notice-deaths-casin-harriette.html | Paid Notice: Deaths CASIN, , HARRIETTE M. | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-01 | 2003-08-01 | https://www.nytimes.com/2003/08/01/opinion/IHT-in-sierra-leone-lessons-for-liberia.html | In Sierra Leone : Lessons for Liberia | False | By J.c. Hamper, International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-01 | 2003-08-01 | https://www.nytimes.com/2003/08/01/international/worldspecial3/weapons-of-mass-confusion.html | Weapons of Mass Confusion | False | By Michael R. Gordon | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-01 | 2003-08-01 | https://www.nytimes.com/2003/08/01/business/second-quarter-revenue-declined-14-at-vivendi-universal.html | Second-Quarter Revenue Declined 14% at Vivendi Universal | False | By Andrew Ross Sorkin | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-01 | 2003-08-01 | https://www.nytimes.com/2003/08/01/movies/critics-notebook-toronto-uses-a-concert-to-send-out-a-message.html | CRITIC'S NOTEBOOK; Toronto Uses a Concert To Send Out a Message | False | By Neil Strauss | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-01 | 2003-08-01 | https://www.nytimes.com/2003/08/01/business/technology-digital-fill-in-the-blank-is-on-the-horizon.html | TECHNOLOGY; Digital (Fill in the Blank) Is on the Horizon | False | By Steve Lohr | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-01 | 2003-08-01 | https://www.nytimes.com/2003/08/01/business/some-exemptions-are-proposed-on-predatory-lending-laws.html | Some Exemptions Are Proposed on Predatory Lending Laws | False | By Jonathan Fuerbringer | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-01 | 2003-08-01 | https://www.nytimes.com/2003/08/01/us/2-are-appointed-at-the-times-to-managing-editor-positions.html | 2 Are Appointed at The Times To Managing Editor Positions | False | By Jacques Steinberg | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-01 | 2003-08-01 | https://www.nytimes.com/2003/08/01/opinion/grabbing-the-nettle.html | Grabbing The Nettle | False | By Nicholas D. Kristof | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-01 | 2003-08-01 | https://www.nytimes.com/2003/08/01/business/company-briefs-739669.html | COMPANY BRIEFS | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-01 | 2003-08-01 | https://www.nytimes.com/2003/08/01/nyregion/c-corrections-740659.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-01 | 2003-08-01 | https://www.nytimes.com/2003/08/01/us/on-the-lam-texas-democrats-rough-it.html | On the Lam, Texas Democrats Rough It | False | By Nick Madigan | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-01 | 2003-08-01 | https://www.nytimes.com/2003/08/01/nyregion/metro-briefing-new-jersey-newark-not-guilty-plea-in-seton-hall-case.html | Metro Briefing | New Jersey : Newark: Not Guilty Plea In Seton Hall Case | False | By Tyrone Richardson (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-08-01 | 2003-08-01 | https://www.nytimes.com/2003/08/01/classified/paid-notice-deaths-konopski-alexander.html | Paid Notice: Deaths KONOPSKI, ALEXANDER | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-01 | 2003-08-01 | https://www.nytimes.com/2003/08/01/nyregion/political-memo-state-still-oversees-city-s-budget-plan-despite-albany-s-own.html | Political Memo; State Still Oversees City's Budget Plan Despite Albany's Own Fiscal Woes | False | By James C. McKinley Jr. | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-01 | 2003-08-01 | https://www.nytimes.com/2003/08/01/world/former-dictator-to-seek-guatemalan-presidency.html | Former Dictator to Seek Guatemalan Presidency | False | By David Gonzalez | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-01 | 2003-08-01 | https://www.nytimes.com/2003/08/01/opinion/IHT-the-philippine-military-mutineers-grievances-point-to-a-real.html | The Philippine military : Mutineers' grievances point to a real problem | False | By Marites Danguilan Vitug, International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-01 | 2003-08-01 | https://www.nytimes.com/2003/08/01/style/IHT-jazzing-up-culture-in-milan.html | Jazzing up culture in Milan | False | By Elisabetta Povoledo, International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-01 | 2003-08-01 | https://www.nytimes.com/2003/08/01/nyregion/man-us-says-was-a-nazi-is-stripped-of-his-citizenship.html | Man U.S. Says Was a Nazi Is Stripped of His Citizenship | False | By William Glaberson | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-01 | 2003-08-01 | https://www.nytimes.com/2003/08/01/opinion/l-television-ownership-731080.html | Television Ownership | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-01 | 2003-08-01 | https://www.nytimes.com/2003/08/01/classified/paid-notice-deaths-balasny-raymond-l.html | Paid Notice: Deaths BALASNY, RAYMOND L. | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-01 | 2003-08-01 | https://www.nytimes.com/2003/08/01/opinion/l-bush-sinners-and-gay-rights-739456.html | Bush, 'Sinners' and Gay Rights | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-01 | 2003-08-01 | https://www.nytimes.com/2003/08/01/opinion/show-us-the-money.html | Show Us the Money | False | By Jeremy Bloom | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-01 | 2003-08-01 | https://www.nytimes.com/2003/08/01/classified/paid-notice-deaths-raphael-jacob-h.html | Paid Notice: Deaths RAPHAEL, JACOB H. | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-01 | 2003-08-01 | https://www.nytimes.com/2003/08/01/sports/baseball-yankees-make-big-decisions-with-deadline-trades.html | BASEBALL; Yankees Make Big Decisions With Deadline Trades | False | By Tyler Kepner | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-01 | 2003-08-01 | https://www.nytimes.com/2003/08/01/nyregion/metro-briefing-new-york-manhattan-2-to-be-named-top-police-officials.html | Metro Briefing | New York: Manhattan: 2 To Be Named Top Police Officials | False | By William K. Rashbaum (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-01 | 2003-08-01 | https://www.nytimes.com/2003/08/01/business/world-business-briefing-asia-india-reliance-profit-rises.html | World Business Briefing | Asia: India: Reliance Profit Rises | False | By Saritha Rai (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-01 | 2003-08-01 | https://www.nytimes.com/2003/08/01/opinion/IHT-1953us-protests-shooting-in-our-pages100-75-and-50-years-ago.html | 1953:U.S. Protests Shooting : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-01 | 2003-08-01 | https://www.nytimes.com/2003/08/01/nyregion/slain-immigrant-s-family-here-asking-why.html | Slain Immigrant's Family Here Asking Why | False | By Shaila K. Dewan | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-01 | 2003-08-01 | https://www.nytimes.com/2003/08/01/world/world-briefing-asia-india-change-urged-for-riot-trials.html | World Briefing | Asia: India: Change Urged For Riot Trials | False | By David Rohde (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-01 | 2003-08-01 | https://www.nytimes.com/2003/08/01/arts/art-guide.html | ART GUIDE | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-01 | 2003-08-01 | https://www.nytimes.com/2003/08/01/classified/paid-notice-deaths-perlman-william.html | Paid Notice: Deaths PERLMAN, WILLIAM | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-01 | 2003-08-01 | https://www.nytimes.com/2003/08/01/movies/silent-classic-about-a-marvel.html | Silent Classic About a Marvel | False | By Peter M. Nichols | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-01 | 2003-08-01 | https://www.nytimes.com/2003/08/01/sports/baseball-analysis-trading-for-boone-was-a-luxury-and-not-a-necessity.html | Baseball Analysis; Trading for Boone Was a Luxury and Not a Necessity | False | By Jack Curry | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-01 | 2003-08-01 | https://www.nytimes.com/2003/08/01/world/world-briefing-europe-russia-moscow-prosecutors-ousted.html | World Briefing | Europe: Russia: Moscow Prosecutors Ousted | False | By Steven Lee Myers (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-01 | 2003-08-01 | https://www.nytimes.com/2003/08/01/sports/pro-football-jets-and-bucs-get-a-small-taste-of-tokyo.html | PRO FOOTBALL; Jets and Bucs Get a Small Taste of Tokyo | False | By Judy Battista | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-01 | 2003-08-01 | https://www.nytimes.com/2003/08/01/sports/pro-football-giants-give-mcnally-another-remodeling-job.html | PRO FOOTBALL; Giants Give McNally Another Remodeling Job | False | By Steve Popper | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-01 | 2003-08-01 | https://www.nytimes.com/2003/08/01/nyregion/c-corrections-740640.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-01 | 2003-08-01 | https://www.nytimes.com/2003/08/01/style/IHT-the-frequent-traveler-small-business-is-still-going-places.html | The Frequent TRAVELER : Small business is still going places | False | By Roger Collis, International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-01 | 2003-08-01 | https://www.nytimes.com/2003/08/01/sports/minor-league-notebook-a-road-trip-with-no-end-in-sight.html | MINOR LEAGUE NOTEBOOK; A Road Trip With No End in Sight | False | By Fred Bierman | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-01 | 2003-08-01 | https://www.nytimes.com/2003/08/01/movies/theater-review-a-feeling-you-re-not-on-sesame-street.html | THEATER REVIEW; A Feeling You're Not On Sesame Street | False | By Ben Brantley | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-01 | 2003-08-01 | https://www.nytimes.com/2003/08/01/business/company-news-beckman-coulter-s-2nd-quarter-earnings-rose-25.html | COMPANY NEWS; BECKMAN COULTER'S 2ND-QUARTER EARNINGS ROSE 25% | False | By Dow Jones; Ap | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-01 | 2003-08-01 | https://www.nytimes.com/2003/08/01/opinion/a-war-america-can-afford-to-stop.html | A War America Can Afford To Stop | False | By Chester A. Crocker | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-01 | 2003-08-01 | https://www.nytimes.com/2003/08/01/nyregion/news-summary-738778.html | NEWS SUMMARY | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-01 | 2003-08-01 | https://www.nytimes.com/2003/08/01/travel/driving-going-for-glory-in-miniature.html | DRIVING; Going for Glory (In miniature) | False | By Jason Tanz | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-01 | 2003-08-01 | https://www.nytimes.com/2003/08/01/sports/baseball-still-no-sign-of-vaughn-returning-anytime-soon.html | BASEBALL; Still No Sign of Vaughn Returning Anytime Soon | False | By Rafael Hermoso | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-08-01 | 2003-08-01 | https://www.nytimes.com/2003/08/01/pageoneplus/corrections.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-01 | 2003-08-01 | https://www.nytimes.com/2003/08/01/nyregion/quotation-of-the-day-738620.html | QUOTATION OF THE DAY | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-01 | 2003-08-01 | https://www.nytimes.com/2003/08/01/nyregion/new-jersey-officials-promise-to-improve-transit-services.html | New Jersey Officials Promise To Improve Transit Services | False | By Maria Newman | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-01 | 2003-08-01 | https://www.nytimes.com/2003/08/01/IHT-correction.html | Correction | False | , International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-01 | 2003-08-01 | https://www.nytimes.com/2003/08/01/arts/art-review-bodies-that-suggest-long-hours-in-a-renaissance-gym.html | ART REVIEW; Bodies That Suggest Long Hours in a Renaissance Gym | False | By Roberta Smith | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-01 | 2003-08-01 | https://www.nytimes.com/2003/08/01/travel/havens-living-here-houseboats-waterfront-properties-with-adjustable-views.html | HAVENS; LIVING HERE; Houseboats: Waterfront Properties With Adjustable Views | False | By Seth Kugel | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-01 | 2003-08-01 | https://www.nytimes.com/2003/08/01/nyregion/trade-center-arguments-fade-and-a-single-vision-is-emerging.html | Trade Center Arguments Fade, And a Single Vision Is Emerging | False | By Edward Wyatt | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-01 | 2003-08-01 | https://www.nytimes.com/2003/08/01/business/british-airways-posts-quarterly-loss.html | British Airways Posts Quarterly Loss | False | By Alan Cowell | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-01 | 2003-08-01 | https://www.nytimes.com/2003/08/01/arts/my-brooklyn-clothes-with-tales-to-tell-and-lives-to-enliven.html | MY BROOKLYN; Clothes With Tales to Tell and Lives to Enliven | False | By Ginia Bellafante | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-01 | 2003-08-01 | https://www.nytimes.com/2003/08/01/us/schwarzenegger-and-top-ally-mum-as-filing-deadline-nears.html | Schwarzenegger and Top Ally Mum as Filing Deadline Nears | False | By John M. Broder | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-01 | 2003-08-01 | https://www.nytimes.com/2003/08/01/world/new-law-raises-obstacles-to-israeli-palestinian-marriages.html | New Law Raises Obstacles to Israeli-Palestinian Marriages | False | By James Bennet | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-01 | 2003-08-01 | https://www.nytimes.com/2003/08/01/classified/paid-notice-deaths-rothman-sonia.html | Paid Notice: Deaths ROTHMAN, , SONIA | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-01 | 2003-08-01 | https://www.nytimes.com/2003/08/01/opinion/l-bush-sinners-and-gay-rights-739464.html | Bush, 'Sinners' and Gay Rights | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-01 | 2003-08-01 | https://www.nytimes.com/2003/08/01/arts/spare-times-729280.html | SPARE TIMES | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-01 | 2003-08-01 | https://www.nytimes.com/2003/08/01/world/after-the-war-human-rights-us-wants-iraqis-to-judge-hussein.html | AFTER THE WAR; HUMAN RIGHTS; U.S. WANTS IRAQIS TO JUDGE HUSSEIN | False | By Thom Shanker and Neil A. Lewis | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-01 | 2003-08-01 | https://www.nytimes.com/2003/08/01/business/world-business-briefing-europe-germany-schering-issues-warning.html | World Business Briefing | Europe: Germany : Schering Issues Warning | False | By Petra Kappl (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-01 | 2003-08-01 | https://www.nytimes.com/2003/08/01/style/IHT-arts-guide.html | ARTS GUIDE | False | By Elisabeth Hopkins, International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-01 | 2003-08-01 | https://www.nytimes.com/2003/08/01/nyregion/metro-briefing-new-york.html | Metro Briefing New York | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-01 | 2003-08-01 | https://www.nytimes.com/2003/08/01/movies/film-review-four-young-women-sentenced-convent-that-might-well-be-prison.html | FILM REVIEW; Four Young Women Sentenced to a Convent That Might as Well Be a Prison | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-01 | 2003-08-01 | https://www.nytimes.com/2003/08/01/arts/art-in-review-auto-focus-april-showers.html | ART IN REVIEW; 'Auto-Focus' - -'April Showers' | False | By Grace Glueck | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-01 | 2003-08-01 | https://www.nytimes.com/2003/08/01/business/world-business-briefing-europe-germany-bank-profit-lower-than-expected.html | World Business Briefing | Europe: Germany: Bank Profit Lower Than Expected | False | By Petra Kappl (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-01 | 2003-08-01 | https://www.nytimes.com/2003/08/01/travel/rituals-candy-and-canoes-it-s-all-a-blur-for-parents.html | RITUALS; Candy and Canoes, It's All a Blur for Parents | False | By Nancy M. Better | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-01 | 2003-08-01 | https://www.nytimes.com/2003/08/01/opinion/IHT-192844-lawyers-hurt-in-crash-in-our-pages100-75-and-50-years-ago.html | 1928:44 Lawyers Hurt in Crash : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-01 | 2003-08-01 | https://www.nytimes.com/2003/08/01/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-01 | 2003-08-01 | https://www.nytimes.com/2003/08/01/arts/art-review-a-bounty-from-salem-s-globe-trotters.html | ART REVIEW; A Bounty From Salem's Globe-Trotters | False | By Holland Cotter | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-01 | 2003-08-01 | https://www.nytimes.com/2003/08/01/movies/theater-guide.html | THEATER GUIDE | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-01 | 2003-08-01 | https://www.nytimes.com/2003/08/01/opinion/l-finding-iraqi-arms-isn-t-about-politics-739375.html | Finding Iraqi Arms Isn't About Politics | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-01 | 2003-08-01 | https://www.nytimes.com/2003/08/01/business/past-looms-large-as-verizon-prepares-for-a-strike.html | Past Looms Large as Verizon Prepares for a Strike | False | By Matt Richtel and Patrick Healy | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-01 | 2003-08-01 | https://www.nytimes.com/2003/08/01/international/worldspecial/blair-expected-to-testify-in-inquiry-on-death-of.html | Blair Expected to Testify in Inquiry on Death of Arms Expert | False | By Warren Hoge | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-01 | 2003-08-01 | https://www.nytimes.com/2003/08/01/business/technology-efforts-to-stop-music-swapping-draw-more-fire.html | TECHNOLOGY; Efforts to Stop Music Swapping Draw More Fire | False | By Amy Harmon | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-01 | 2003-08-01 | https://www.nytimes.com/2003/08/01/business/correction-global-warming-emissions.html | Correction: Global Warming Emissions | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-01 | 2003-08-01 | https://www.nytimes.com/2003/08/01/opinion/l-the-castro-effect-when-revolutions-sour-733466.html | The Castro Effect: When Revolutions Sour | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-01 | 2003-08-01 | https://www.nytimes.com/2003/08/01/national/national-briefing-northwest.html | National Briefing Northwest | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-01 | 2003-08-01 | https://www.nytimes.com/2003/08/01/classified/paid-notice-deaths-papp-steven.html | Paid Notice: Deaths PAPP, , STEVEN | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-08-01 | 2003-08-01 | https://www.nytimes.com/2003/08/01/arts/art-review-the-guggenheim-offers-a-primer-in-the-development-of-modernism.html | ART REVIEW; The Guggenheim Offers a Primer In the Development of Modernism | False | By John Russell | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-01 | 2003-08-01 | https://www.nytimes.com/2003/08/01/IHT-economy-in-europe-on-mend.html | Economy in Europe on mend | False | By Eric Pfanner, International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-01 | 2003-08-01 | https://www.nytimes.com/2003/08/01/business/bankrupt-thinking-how-the-banks-aided-enron-s-deception.html | Bankrupt Thinking: How the Banks Aided Enron's Deception | False | By Floyd Norris | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-01 | 2003-08-01 | https://www.nytimes.com/2003/08/01/classified/paid-notice-deaths-reschke-stephen.html | Paid Notice: Deaths RESCHKE, , STEPHEN | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-01 | 2003-08-01 | https://www.nytimes.com/2003/08/01/movies/film-review-an-offer-of-love-he-can-t-refuse.html | FILM REVIEW; An Offer of Love He Can't Refuse | False | By A. O. Scott | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-01 | 2003-08-01 | https://www.nytimes.com/2003/08/01/world/the-danube-transformed-from-river-of-blood-to-river-of-hope.html | The Danube Transformed: From River of Blood to River of Hope | False | By Richard Bernstein | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-01 | 2003-08-01 | https://www.nytimes.com/2003/08/01/classified/paid-notice-memorials-george-allan.html | Paid Notice: Memorials GEORGE, , ALLAN | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-01 | 2003-08-01 | https://www.nytimes.com/2003/08/01/business/the-media-business-advertising-addenda-edward-jones-in-agency-search.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Edward Jones In Agency Search | False | By Jane L. Levere | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-01 | 2003-08-01 | https://www.nytimes.com/2003/08/01/nyregion/c-corrections-740632.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-01 | 2003-08-01 | https://www.nytimes.com/2003/08/01/sports/baseball-johnson-s-hit-in-10th-lifts-yanks-to-victory.html | BASEBALL; Johnson's Hit in 10th Lifts Yanks To Victory | False | By Bill Finley | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-01 | 2003-08-01 | https://www.nytimes.com/2003/08/01/classified/paid-notice-deaths-burdman-dr-mortimer.html | Paid Notice: Deaths BURDMAN, , DR. MORTIMER | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-01 | 2003-08-01 | https://www.nytimes.com/2003/08/01/opinion/l-bush-sinners-and-gay-rights-739499.html | Bush, 'Sinners' and Gay Rights | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-01 | 2003-08-01 | https://www.nytimes.com/2003/08/01/nyregion/public-lives-governors-island-is-his-oyster-now.html | PUBLIC LIVES; Governors Island Is His Oyster Now | False | By Joseph Berger | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-01 | 2003-08-01 | https://www.nytimes.com/2003/08/01/arts/antiques-dispersing-americana-treasures.html | ANTIQUES; Dispersing Americana Treasures | False | By Wendy Moonan | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-01 | 2003-08-01 | https://www.nytimes.com/2003/08/01/opinion/IHT-nuclear-proliferation-letters-to-the-editor.html | Nuclear proliferation : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-01 | 2003-08-01 | https://www.nytimes.com/2003/08/01/us/boston-archbishop-s-first-day-fire-lawyers-gain-praise.html | Boston Archbishop's First Day: Fire Lawyers, Gain Praise | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-01 | 2003-08-01 | https://www.nytimes.com/2003/08/01/business/the-media-business-advertising-addenda-agencies-selected-in-3-pfizer-accounts.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Agencies Selected In 3 Pfizer Accounts | False | By Jane L. Levere | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-02 | 2003-08-02 | https://www.nytimes.com/2003/08/02/sports/golf-dimarco-uses-early-tee-time-to-his-advantage.html | GOLF; DiMarco Uses Early Tee Time to His Advantage | False | By Clifton Brown | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-02 | 2003-08-02 | https://www.nytimes.com/2003/08/02/world/wider-korea-talks.html | Wider Korea Talks | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-02 | 2003-08-02 | https://www.nytimes.com/2003/08/02/us/beliefs-new-poll-gauges-evolving-american-attitudes-about-islam-and-about-gay.html | Beliefs; A new poll gauges the evolving American attitudes about Islam and about gay marriage. | False | By Peter Steinfels | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-02 | 2003-08-02 | https://www.nytimes.com/2003/08/02/style/IHT-caravaggios-still-lifes-paved-the-way-for-italian-artists-the.html | Caravaggio's still lifes paved the way for Italian artists : The pioneer and his followers | False | By Roderick Conway Morris, International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-02 | 2003-08-02 | https://www.nytimes.com/2003/08/02/business/verizon-talks-bog-down-as-deadline-nears.html | Verizon Talks Bog Down as Deadline Nears | False | By Steven Greenhouse | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-02 | 2003-08-02 | https://www.nytimes.com/2003/08/02/sports/soccer-power-s-chances-for-playoffs-dim.html | SOCCER; Power's Chances For Playoffs Dim | False | By Alex Yannis | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-02 | 2003-08-02 | https://www.nytimes.com/2003/08/02/world/world-briefing-asia-india-commitment-to-hindu-temple.html | World Briefing | Asia: India: Commitment To Hindu Temple | False | By Hari Kumar (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-02 | 2003-08-02 | https://www.nytimes.com/2003/08/02/sports/baseball-athletics-walk-off-with-victory-in-10th.html | BASEBALL; Athletics Walk Off With Victory in 10th | False | By Bill Finley | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-02 | 2003-08-02 | https://www.nytimes.com/2003/08/02/nyregion/c-corrections-757861.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-02 | 2003-08-02 | https://www.nytimes.com/2003/08/02/world/new-tape-said-to-be-from-hussein-urges-iraqis-to-resist.html | New Tape, Said to Be From Hussein, Urges Iraqis to Resist | False | By Robert F. Worth | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-02 | 2003-08-02 | https://www.nytimes.com/2003/08/02/nyregion/mrs-clinton-asks-fema-for-new-test-at-indian-pt.html | Mrs. Clinton Asks FEMA For New Test At Indian Pt. | False | By Matthew L. Wald | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-02 | 2003-08-02 | https://www.nytimes.com/2003/08/02/world/a-newspaper-reports-lindbergh-fathered-3-children-in-germany.html | A Newspaper Reports Lindbergh Fathered 3 Children in Germany | False | By Mark Landler | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-02 | 2003-08-02 | https://www.nytimes.com/2003/08/02/us/a-bush-faults-white-house-on-the-return-of-12-cubans.html | A Bush Faults White House On the Return Of 12 Cubans | False | By Abby Goodnough | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-02 | 2003-08-02 | https://www.nytimes.com/2003/08/02/opinion/l-a-stern-vatican-and-gay-marriage-756466.html | A Stern Vatican And Gay Marriage | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-02 | 2003-08-02 | https://www.nytimes.com/2003/08/02/your-money/IHT-romancing-the-stoneprecious-tips.html | Romancing the stone;precious tips | False | By Holly Hubbard Preston, International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-02 | 2003-08-02 | https://www.nytimes.com/2003/08/02/us/episcopal-church-panel-endorses-selection-of-gay-bishop.html | Episcopal Church Panel Endorses Selection of Gay Bishop | False | By Monica Davey | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-02 | 2003-08-02 | https://www.nytimes.com/2003/08/02/business/vehicle-sales-dipped-in-july-for-big-three.html | Vehicle Sales Dipped in July For Big Three | False | By Micheline Maynard | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-08-02 | 2003-08-02 | https://www.nytimes.com/2003/08/02/world/world-briefing-africa-sudan-political-detainees-released.html | World Briefing | Africa: Sudan: Political detainees Released | False | By Agence France-Presse | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-02 | 2003-08-02 | https://www.nytimes.com/2003/08/02/world/world-briefing-europe-turkey-bomb-injures-17-officers.html | World Briefing | Europe: Turkey: Bomb Injures 17 Officers | False | By Agence France-Presse | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-02 | 2003-08-02 | https://www.nytimes.com/2003/08/02/us/iran-said-to-hold-qaeda-s-no-3-but-to-resist-giving-him-up.html | Iran Said to Hold Qaeda's No. 3, but to Resist Giving Him Up | False | By Douglas Jehl | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-02 | 2003-08-02 | https://www.nytimes.com/2003/08/02/nyregion/for-bloomberg-memorials-and-merengues-too.html | For Bloomberg, Memorials and Merengues, Too | False | By Michael Cooper | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-02 | 2003-08-02 | https://www.nytimes.com/2003/08/02/opinion/editorial-observer-the-modern-pickup-truck-retires-from-work-and-moves-into-town.html | Editorial Observer; The Modern Pickup Truck Retires From Work and Moves Into Town | False | By Verlyn Klinkenborg | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-02 | 2003-08-02 | https://www.nytimes.com/2003/08/02/opinion/l-failed-students-plenty-of-blame-756792.html | Failed Students, Plenty of Blame | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-02 | 2003-08-02 | https://www.nytimes.com/2003/08/02/business/company-briefs-757667.html | COMPANY BRIEFS | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-02 | 2003-08-02 | https://www.nytimes.com/2003/08/02/us/democrats-put-on-defensive-by-gop-s-israel-policy.html | Democrats Put On Defensive By G.O.P.'s Israel Policy | False | By Sheryl Gay Stolberg | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-02 | 2003-08-02 | https://www.nytimes.com/2003/08/02/sports/pro-basketball-liberty-is-being-eclipsed-in-the-east-by-rising-detroit.html | PRO BASKETBALL; Liberty Is Being Eclipsed In the East by Rising Detroit | False | By Brandon Lilly | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-02 | 2003-08-02 | https://www.nytimes.com/2003/08/02/business/world-business-briefing-americas-brazil-exports-slowed-in-july.html | World Business Briefing | Americas: Brazil: Exports Slowed In July | False | By Tony Smith (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-02 | 2003-08-02 | https://www.nytimes.com/2003/08/02/nyregion/boy-5-dies-after-being-struck-by-car-near-queens-playground.html | Boy, 5, Dies After Being Struck By Car Near Queens Playground | False | By William K. Rashbaum | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-02 | 2003-08-02 | https://www.nytimes.com/2003/08/02/opinion/capitol-hill-cross-fire.html | Capitol Hill Cross-Fire | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-02 | 2003-08-02 | https://www.nytimes.com/2003/08/02/world/us-eases-demand-for-palestinians-to-curb-militants.html | U.S. EASES DEMAND FOR PALESTINIANS TO CURB MILITANTS | False | By Steven R. Weisman | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-02 | 2003-08-02 | https://www.nytimes.com/2003/08/02/business/world-business-briefing-asia-south-korea-car-sales-fall-at-hyundai.html | World Business Briefing | Asia: South Korea: Car Sales Fall At Hyundai | False | By Don Kirk (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-02 | 2003-08-02 | https://www.nytimes.com/2003/08/02/your-money/IHT-balance-sheet-rules-dont-prevent-bad-behavior.html | Balance Sheet : Rules don't prevent bad behavior | False | By Jim Peterson, International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-02 | 2003-08-02 | https://www.nytimes.com/2003/08/02/classified/paid-notice-deaths-piastuch-michael.html | Paid Notice: Deaths PIASTUCH, MICHAEL | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-02 | 2003-08-02 | https://www.nytimes.com/2003/08/02/sports/baseball-rain-delay-good-start-inevitable-mets-finish.html | BASEBALL; Rain Delay, Good Start, Inevitable Mets Finish | False | By Frank Litsky | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-02 | 2003-08-02 | https://www.nytimes.com/2003/08/02/world/blair-to-be-called-in-inquiry-of-weapons-expert-s-death.html | Blair to Be Called in Inquiry Of Weapons Expert's Death | False | By Warren Hoge | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-02 | 2003-08-02 | https://www.nytimes.com/2003/08/02/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing Europe | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-02 | 2003-08-02 | https://www.nytimes.com/2003/08/02/world/the-saturday-profile-italy-s-tv-drag-queen-underneath-the-eyeliner.html | THE SATURDAY PROFILE; Italy's TV Drag Queen, Underneath the Eyeliner | False | By Frank Bruni | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-02 | 2003-08-02 | https://www.nytimes.com/2003/08/02/opinion/l-ethical-use-of-power-745308.html | Ethical Use of Power | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-02 | 2003-08-02 | https://www.nytimes.com/2003/08/02/nyregion/gift-from-a-loving-husband-part-of-himself.html | Gift From a Loving Husband: Part of Himself | False | By RICHARD PéšãÅéREZ-PEñãÅ«A | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-02 | 2003-08-02 | https://www.nytimes.com/2003/08/02/nyregion/about-new-york-when-seeing-is-believing-or-is-it.html | About New York; When Seeing Is Believing, Or Is It? | False | By Dan Barry | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-02 | 2003-08-02 | https://www.nytimes.com/2003/08/02/opinion/l-sticker-shock-tattoo-without-a-cause-743925.html | Sticker Shock: Tattoo Without a Cause | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-02 | 2003-08-02 | https://www.nytimes.com/2003/08/02/world/killed-in-iraq.html | Killed in Iraq | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-02 | 2003-08-02 | https://www.nytimes.com/2003/08/02/your-money/IHT-jewels-in-the-portfolio-an-investors-best-friend-patience.html | Jewels in the portfolio An investor's best friend?: Patience and deep pockets required | False | By Holly Hubbard Preston, International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-02 | 2003-08-02 | https://www.nytimes.com/2003/08/02/classified/paid-notice-memorials-ackerman-martin-s.html | Paid Notice: Memorials ACKERMAN, , MARTIN S. | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-02 | 2003-08-02 | https://www.nytimes.com/2003/08/02/world/truck-bombing-russian-military-hospital-kills-35-officials-blame-chechen.html | Truck Bombing at Russian Military Hospital Kills 35; Officials Blame Chechen Separatists | False | By Steven Lee Myers | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-02 | 2003-08-02 | https://www.nytimes.com/2003/08/02/us/congressional-memo-grand-old-ploy-punt-cringe-and-win.html | Congressional Memo; Grand Old Ploy: Punt, Cringe and Win | False | By Carl Hulse | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-02 | 2003-08-02 | https://www.nytimes.com/2003/08/02/opinion/l-failed-students-plenty-of-blame-756687.html | Failed Students, Plenty of Blame | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-02 | 2003-08-02 | https://www.nytimes.com/2003/08/02/us/senate-approves-treaty-updating-limits-on-airlines-liability.html | Senate Approves Treaty Updating Limits on Airlines' Liability | False | By Matthew L. Wald | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-02 | 2003-08-02 | https://www.nytimes.com/2003/08/02/world/doctor-assisted-deaths-gain-favor-in-europe.html | Doctor-Assisted Deaths Gain Favor in Europe | False | By Agence France-Presse | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-02 | 2003-08-02 | https://www.nytimes.com/2003/08/02/nyregion/silver-s-counsel-is-indicted-on-rape-charges-involving-albany-aide.html | Silver's Counsel Is Indicted on Rape Charges Involving Albany Aide | False | By James C. McKinley Jr. | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-08-02 | 2003-08-02 | https://www.nytimes.com/2003/08/02/opinion/the-fate-of-the-hubble-telescope.html | The Fate of the Hubble Telescope | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-02 | 2003-08-02 | https://www.nytimes.com/2003/08/02/business/shares-drop-as-euro-disney-warns-it-is-low-on-cash.html | Shares Drop as Euro Disney Warns It is Low on Cash | False | By John Tagliabue | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-02 | 2003-08-02 | https://www.nytimes.com/2003/08/02/nyregion/seven-schools-in-new-jersey-make-the-dangerous-list.html | Seven Schools in New Jersey Make the 'Dangerous' List | False | By Maria Newman | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-02 | 2003-08-02 | https://www.nytimes.com/2003/08/02/opinion/c-corrections-743321.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-02 | 2003-08-02 | https://www.nytimes.com/2003/08/02/classified/paid-notice-deaths-henderson-luther.html | Paid Notice: Deaths HENDERSON, , LUTHER | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-02 | 2003-08-02 | https://www.nytimes.com/2003/08/02/nyregion/quotation-of-the-day-753750.html | QUOTATION OF THE DAY | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-02 | 2003-08-02 | https://www.nytimes.com/2003/08/02/international/africa/world-briefing-africa.html | World Briefing: Africa | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-02 | 2003-08-02 | https://www.nytimes.com/2003/08/02/opinion/l-indian-point-dangers-742422.html | Indian Point Dangers | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-02 | 2003-08-02 | https://www.nytimes.com/2003/08/02/sports/football-a-tough-crowd.html | FOOTBALL; A Tough Crowd | False | By Ken Belson | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-02 | 2003-08-02 | https://www.nytimes.com/2003/08/02/sports/baseball/benitez-gives-yankees-what-they-wanted.html | Benitez Gives Yankees What They Wanted | False | By Bill Finley | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-02 | 2003-08-02 | https://www.nytimes.com/2003/08/02/classified/paid-notice-deaths-herman-mindy-joy.html | Paid Notice: Deaths HERMAN, , MINDY JOY | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-02 | 2003-08-02 | https://www.nytimes.com/2003/08/02/world/african-envoys-try-in-vain-to-see-liberian.html | African Envoys Try in Vain to See Liberian | False | By Somini Sengupta | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-02 | 2003-08-02 | https://www.nytimes.com/2003/08/02/nyregion/pataki-says-he-remains-undecided-on-indian-pt.html | Pataki Says He Remains Undecided On Indian Pt. | False | By Diane Cardwell | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-02 | 2003-08-02 | https://www.nytimes.com/2003/08/02/business/business-digest-753823.html | BUSINESS DIGEST | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-02 | 2003-08-02 | https://www.nytimes.com/2003/08/02/business/company-news-lockheed-martin-to-swap-units-with-affiliated.html | COMPANY NEWS; LOCKHEED MARTIN TO SWAP UNITS WITH AFFILIATED | False | By Dow Jones; Ap | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-02 | 2003-08-02 | https://www.nytimes.com/2003/08/02/us/national-briefing-washington-senate-confirms-woman-as-head-of-dea.html | National Briefing \| Washington: Senate Confirms Woman As Head Of D.E.A. | False | By Eric Lichtblau (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-02 | 2003-08-02 | https://www.nytimes.com/2003/08/02/world/world-business-briefing-europe-britain-lloyds-posts-4-profit-rise.html | World Business Briefing \| Europe: Britain: Lloyds Posts 4% Profit Rise | False | By Heather Timmons (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-02 | 2003-08-02 | https://www.nytimes.com/2003/08/02/opinion/l-a-stern-vatican-and-gay-marriage-756431.html | A Stern Vatican And Gay Marriage | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-02 | 2003-08-02 | https://www.nytimes.com/2003/08/02/sports/plus-cycling-hamilton-to-start-new-york-city-race.html | PLUS: CYCLING; HAMILTON TO START NEW YORK CITY RACE | False | By Vincent M. Mallozzi | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-02 | 2003-08-02 | https://www.nytimes.com/2003/08/02/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-02 | 2003-08-02 | https://www.nytimes.com/2003/08/02/world/world-briefing-europe-belarus-leader-hints-at-3rd-term.html | World Briefing \| Europe: Belarus: Leader Hints At 3rd Term | False | By Steven Lee Myers (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-02 | 2003-08-02 | https://www.nytimes.com/2003/08/02/world/dutch-send-1100-troops-to-iraq-relieving-as-many-us-marines.html | Dutch Send 1,100 Troops to Iraq, Relieving as Many U.S. Marines | False | By Gregory Crouch | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-02 | 2003-08-02 | https://www.nytimes.com/2003/08/02/classified/paid-notice-deaths-hatfield-john-d.html | Paid Notice: Deaths HATFIELD, , JOHN D. | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-02 | 2003-08-02 | https://www.nytimes.com/2003/08/02/classified/paid-notice-memorials-lippincott-stephen-wharton.html | Paid Notice: Memorials LIPPINCOTT, , STEPHEN WHARTON | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-02 | 2003-08-02 | https://www.nytimes.com/2003/08/02/nyregion/speedier-e-zpass-system-is-a-priority-for-pataki.html | Speedier E-ZPass System Is a Priority for Pataki | False | By Al Baker | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-02 | 2003-08-02 | https://www.nytimes.com/2003/08/02/world/world-briefing-africa-mali-tourists-kidnappers-demand-ransom.html | World Briefing \| Africa: Mali: Tourists' Kidnappers Demand Ransom | False | By Agence France-Presse | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-02 | 2003-08-02 | https://www.nytimes.com/2003/08/02/world/ancient-art-at-met-raises-old-ethical-questions.html | Ancient Art at Met Raises Old Ethical Questions | False | By Martin Gottlieb and Barry Meier | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-02 | 2003-08-02 | https://www.nytimes.com/2003/08/02/arts/pop-review-no-contest-as-the-idols-sing-for-fun.html | POP REVIEW; No Contest As the 'Idols' Sing for Fun | False | By Kelefa Sanneh | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-02 | 2003-08-02 | https://www.nytimes.com/2003/08/02/nyregion/c-corrections-757870.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-02 | 2003-08-02 | https://www.nytimes.com/2003/08/02/arts/an-earlier-revolution-in-russia.html | An Earlier Revolution In Russia | False | By Alan Riding | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-02 | 2003-08-02 | https://www.nytimes.com/2003/08/02/nyregion/pataki-s-veto-prevents-ban-on-closing-subway-booths.html | Pataki's Veto Prevents Ban On Closing Subway Booths | False | By Winnie Hu | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-02 | 2003-08-02 | https://www.nytimes.com/2003/08/02/classified/paid-notice-deaths-lawson-bartholomew-j.html | Paid Notice: Deaths LAWSON, , BARTHOLOMEW J. | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-02 | 2003-08-02 | https://www.nytimes.com/2003/08/02/arts/television-review-documentary-recalls-half-million-murdered.html | TELEVISION REVIEW; Documentary Recalls Half Million Murdered | False | By Scott Veale | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-02 | 2003-08-02 | https://www.nytimes.com/2003/08/02/nyregion/man-in-the-news-a-concern-for-cities-nicholas-anthony-dimarzio-jr.html | Man in the News; A Concern for Cities -- Nicholas Anthony DiMarzio Jr. | False | By Iver Peterson | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-08-02 | 2003-08-02 | https://www.nytimes.com/2003/08/02/opinion/IHT-1953channel-swim-sets-record-in-our-pages100-75-and-50-years-ago.html | 1953Channel Swim Sets Record : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-02 | 2003-08-02 | https://www.nytimes.com/2003/08/02/us/lazarus-astrachan-78-conducted-rna-studies.html | Lazarus Astrachan, 78, Conducted RNA Studies | False | By Nicholas Wade | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-02 | 2003-08-02 | https://www.nytimes.com/2003/08/02/opinion/l-failed-students-plenty-of-blame-756709.html | Failed Students, Plenty of Blame | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-02 | 2003-08-02 | https://www.nytimes.com/2003/08/02/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-02 | 2003-08-02 | https://www.nytimes.com/2003/08/02/us/months-before-debut-movie-on-death-of-jesus-causes-stir.html | Months Before Debut, Movie On Death of Jesus Causes Stir | False | By Laurie Goodstein | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-02 | 2003-08-02 | https://www.nytimes.com/2003/08/02/opinion/muting-the-call-to-service.html | Muting The Call To Service | False | By Dave Eggers | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-02 | 2003-08-02 | https://www.nytimes.com/2003/08/02/business/worldbusiness/world-business-briefing-asia.html | World Business Briefing Asia | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-02 | 2003-08-02 | https://www.nytimes.com/2003/08/02/opinion/leadership-needed-on-liberia.html | Leadership Needed on Liberia | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-02 | 2003-08-02 | https://www.nytimes.com/2003/08/02/sports/football-giants-rookie-noticed-for-the-wrong-reasons.html | FOOTBALL; Giants Rookie Noticed For the Wrong Reasons | False | By Steve Popper | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-02 | 2003-08-02 | https://www.nytimes.com/2003/08/02/arts/howard-armstrong-94-string-band-fiddler-and-mandolinist.html | Howard Armstrong, 94, String-Band Fiddler and Mandolinist | False | By Jon Pareles | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-02 | 2003-08-02 | https://www.nytimes.com/2003/08/02/business/world-business-briefing-asia-south-korea-kt-posts-net-profit.html | World Business Briefing | Asia: South Korea; KT Posts Net Profit | False | By Don Kirk (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-02 | 2003-08-02 | https://www.nytimes.com/2003/08/02/business/credibility-of-witness-is-challenged-in-mci-inquiry.html | Credibility of Witness Is Challenged in MCI Inquiry | False | By Stephen Labaton | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-02 | 2003-08-02 | https://www.nytimes.com/2003/08/02/national/national-briefing-midwest.html | National Briefing: Midwest | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-02 | 2003-08-02 | https://www.nytimes.com/2003/08/02/opinion/don-t-segregate-gay-students.html | Don't Segregate Gay Students | False | By Leland Scruby | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-02 | 2003-08-02 | https://www.nytimes.com/2003/08/02/nyregion/a-departing-bishop-i-m-not-bittersweet.html | A Departing Bishop: 'I'm Not Bittersweet' | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-02 | 2003-08-02 | https://www.nytimes.com/2003/08/02/nyregion/c-corrections-757900.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-02 | 2003-08-02 | https://www.nytimes.com/2003/08/02/sports/tennis-surgery-will-keep-serena-williams-out-of-us-open.html | TENNIS; Surgery Will Keep Serena Williams Out of U.S. Open | False | By Tom Coffey | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-02 | 2003-08-02 | https://www.nytimes.com/2003/08/02/business/world-business-briefing-asia-india-exports-gain.html | World Business Briefing | Asia: India; Exports Gain | False | By Saritha Rai (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-02 | 2003-08-02 | https://www.nytimes.com/2003/08/02/sports/football-simms-out-to-make-a-name-for-himself.html | FOOTBALL; Simms Out to Make A Name for Himself | False | By Judy Battista | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-02 | 2003-08-02 | https://www.nytimes.com/2003/08/02/classified/paid-notice-deaths-sperber-bernard.html | Paid Notice: Deaths SPERBER, , BERNARD | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-02 | 2003-08-02 | https://www.nytimes.com/2003/08/02/opinion/l-a-stern-vatican-and-gay-marriage-756415.html | A Stern Vatican And Gay Marriage | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-02 | 2003-08-02 | https://www.nytimes.com/2003/08/02/world/world-briefing-europe-azerbaijan-presidency-runs-in-the-family.html | World Briefing | Europe: Azerbaijan; Presidency Runs In The Family | False | By Agence France-Presse | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-02 | 2003-08-02 | https://www.nytimes.com/2003/08/02/us/us-may-cut-foreign-fliers-layovers.html | U.S. May Cut Foreign Fliers' Layovers | False | By Philip Shenon | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-02 | 2003-08-02 | https://www.nytimes.com/2003/08/02/business/olestra-label-not-required-fda-says.html | Olestra Label Not Required, F.D.A. Says | False | By Sherri Day | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-02 | 2003-08-02 | https://www.nytimes.com/2003/08/02/nyregion/c-corrections-757888.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-02 | 2003-08-02 | https://www.nytimes.com/2003/08/02/classified/paid-notice-deaths-weitz-mortimer-leon.html | Paid Notice: Deaths WEITZ, , MORTIMER LEON | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-02 | 2003-08-02 | https://www.nytimes.com/2003/08/02/sports/IHT-formula-one-quickchange-artistsnew-designs-nearly-outpace-cars.html | FORMULA ONE : Quick-change artists:New designs nearly outpace cars' speed | False | By Brad Spurgeon, International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-02 | 2003-08-02 | https://www.nytimes.com/2003/08/02/us/political-memo-president-steps-into-toxic-campaign-debate-on-gay-marriage.html | Political Memo; President Steps Into Toxic Campaign Debate on Gay Marriage | False | By Elisabeth Bumiller | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-02 | 2003-08-02 | https://www.nytimes.com/2003/08/02/nyregion/news-summary-754013.html | NEWS SUMMARY | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-02 | 2003-08-02 | https://www.nytimes.com/2003/08/02/opinion/failed-students-plenty-of-blame-6-letters.html | Failed Students, Plenty of Blame (6 Letters) | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-02 | 2003-08-02 | https://www.nytimes.com/2003/08/02/international/europe/world-briefing-europe.html | World Briefing: Europe | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-02 | 2003-08-02 | https://www.nytimes.com/2003/08/02/business/international-business-with-europe-s-screenless-windows-bugs-come-and-go.html | INTERNATIONAL BUSINESS; With Europe's Screenless Windows, Bugs Come and Go | False | By John Tagliabue | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-02 | 2003-08-02 | https://www.nytimes.com/2003/08/02/opinion/IHT-1903horse-carriage-tumbles-in-our-pages100-75-and-50-years-ago.html | 1903Horse Carriage Tumbles : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-02 | 2003-08-02 | https://www.nytimes.com/2003/08/02/opinion/l-failed-students-plenty-of-blame-756822.html | Failed Students, Plenty of Blame | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-02 | 2003-08-02 | https://www.nytimes.com/2003/08/02/nyregion/family-seeks-longer-term-for-stabbing-in-crown-hts.html | Family Seeks Longer Term For Stabbing In Crown Hts. | False | By William Glaberson | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-08-02 | 2003-08-02 | https://www.nytimes.com/2003/08/02/us/california-recall-election-continues-to-draw-a-crowd.html | California Recall Election Continues to Draw a Crowd | False | By John M. Broder | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-02 | 2003-08-02 | https://www.nytimes.com/2003/08/02/classified/paid-notice-deaths-green-bernard.html | Paid Notice: Deaths GREEN, , BERNARD | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-02 | 2003-08-02 | https://www.nytimes.com/2003/08/02/nyregion/c-corrections-757918.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-02 | 2003-08-02 | https://www.nytimes.com/2003/08/02/nyregion/unions-vow-harder-fight-against-wage-freeze-plans.html | Unions Vow Harder Fight Against Wage-Freeze Plans | False | By Steven Greenhouse | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-02 | 2003-08-02 | https://www.nytimes.com/2003/08/02/us/national-briefing-southwest-texas-jury-clears-houston-crime-lab.html | National Briefing | Southwest: Texas: Jury Clears Houston Crime Lab | False | By Adam Liptak (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-02 | 2003-08-02 | https://www.nytimes.com/2003/08/02/business/tax-cut-spurs-a-push-to-pay-dividends.html | Tax Cut Spurs A Push to Pay Dividends | False | By Floyd Norris | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-02 | 2003-08-02 | https://www.nytimes.com/2003/08/02/nyregion/a-summer-awash-rainfall-continues-pleasing-gardeners-but-few-others.html | A Summer Awash; Rainfall Continues, Pleasing Gardeners, but Few Others | False | By Anthony Depalma | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-02 | 2003-08-02 | https://www.nytimes.com/2003/08/02/nyregion/advocates-for-immigrants-say-suffolk-officials-foster-bias.html | Advocates for Immigrants Say Suffolk Officials Foster Bias | False | By Bruce Lambert | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-02 | 2003-08-02 | https://www.nytimes.com/2003/08/02/nyregion/inside-750778.html | INSIDE | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-02 | 2003-08-02 | https://www.nytimes.com/2003/08/02/world/gop-senator-criticizes-bush-on-liberia-case.html | G.O.P. Senator Criticizes Bush On Liberia Case | False | By Eric Schmitt | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-02 | 2003-08-02 | https://www.nytimes.com/2003/08/02/world/security-council-supports-a-liberia-force.html | Security Council Supports a Liberia Force | False | By Felicity Barringer | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-02 | 2003-08-02 | https://www.nytimes.com/2003/08/02/opinion/time-to-move.html | Time to Move | False | By David Newman | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-02 | 2003-08-02 | https://www.nytimes.com/2003/08/02/business/coke-makes-up-with-burger-king-over-rigged-test-of-frozen-drink.html | Coke Makes Up With Burger King Over Rigged Test Of Frozen Drink | False | By Sherri Day | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-02 | 2003-08-02 | https://www.nytimes.com/2003/08/02/nyregion/brooklyn-bishop-ending-tenure-amid-storm-over-scandal.html | Brooklyn Bishop Ending Tenure Amid Storm Over Scandal | False | By Daniel J. Wakin | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-02 | 2003-08-02 | https://www.nytimes.com/2003/08/02/classified/paid-notice-deaths-barlow-ethel.html | Paid Notice: Deaths BARLOW, , ETHEL | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-02 | 2003-08-02 | https://www.nytimes.com/2003/08/02/nyregion/c-corrections-757926.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-02 | 2003-08-02 | https://www.nytimes.com/2003/08/02/nyregion/c-corrections-757853.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-02 | 2003-08-02 | https://www.nytimes.com/2003/08/02/world/world-briefing-africa-kenya-bomb-suspect-kills-policeman.html | World Briefing | Africa: Kenya: Bomb Suspect Kills Policeman | False | By Marc Lacey (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-02 | 2003-08-02 | https://www.nytimes.com/2003/08/02/nyregion/c-corrections-757896.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-02 | 2003-08-02 | https://www.nytimes.com/2003/08/02/opinion/l-failed-students-plenty-of-blame-756750.html | Failed Students, Plenty of Blame | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-02 | 2003-08-02 | https://www.nytimes.com/2003/08/02/business/company-news-judge-rules-rigas-family-can-use-company-funds.html | COMPANY NEWS; JUDGE RULES RIGAS FAMILY CAN USE COMPANY FUNDS | False | By Dow Jones; Ap | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-02 | 2003-08-02 | https://www.nytimes.com/2003/08/02/nyregion/subway-repairs-promise-delays-through-weekend.html | Subway Repairs Promise Delays Through Weekend | False | By DAISY HERNáSÃ…NDEZ | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-02 | 2003-08-02 | https://www.nytimes.com/2003/08/02/arts/lincoln-center-festival-review-in-pursuit-of-prokofiev-a-2-saturday-marathon.html | LINCOLN CENTER FESTIVAL REVIEW; In Pursuit of Prokofiev: A 2-Saturday Marathon | False | By Allan Kozinn | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-02 | 2003-08-02 | https://www.nytimes.com/2003/08/02/us/report-on-9-11-suggests-a-role-by-saudi-spies.html | Report on 9/11 Suggests a Role By Saudi Spies | False | By James Risen and David Johnston | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-02 | 2003-08-02 | https://www.nytimes.com/2003/08/02/sports/auto-racing-a-frustrated-jarrett-tries-to-clear-the-air.html | AUTO RACING; A Frustrated Jarrett Tries to Clear the Air | False | By Dave Caldwell | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-02 | 2003-08-02 | https://www.nytimes.com/2003/08/02/sports/pro-basketball-martin-and-nets-talk-money-briefly.html | PRO BASKETBALL; Martin and Nets Talk Money. Briefly. | False | By Chris Broussard | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-02 | 2003-08-02 | https://www.nytimes.com/2003/08/02/books/unmasking-writers-of-the-wpa.html | Unmasking Writers Of the W.P.A. | False | By Douglas Brinkley | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-02 | 2003-08-02 | https://www.nytimes.com/2003/08/02/world/us-and-north-koreas-announce-accord-on-wider-atom-talks.html | U.S. and North Korea Announce Accord on Wider Atom Talks | False | By James Brooke | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-02 | 2003-08-02 | https://www.nytimes.com/2003/08/02/us/a-tale-of-6-kidneys-or-she-gave-him-her-love-he-gave-her-his-kidney.html | A Tale of 6 Kidneys, or She Gave Him Her Love, He Gave Her His Kidney | False | By Elizabeth Olson | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-02 | 2003-08-02 | https://www.nytimes.com/2003/08/02/us/national-briefing-midwest-michigan-us-attorney-reviews-detroit-cases.html | National Briefing | Midwest: Michigan: U.S. Attorney Reviews Detroit Cases | False | By Caitlin Nish (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-02 | 2003-08-02 | https://www.nytimes.com/2003/08/02/arts/feminist-theory-vs-pop-fantasy.html | Feminist Theory Vs. Pop Fantasy | False | By Felicia R. Lee | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-02 | 2003-08-02 | https://www.nytimes.com/2003/08/02/style/IHT-china-goes-on-display-through-its-artists.html | China goes on display through its artists | False | By Michael Gibson, International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-02 | 2003-08-02 | https://www.nytimes.com/2003/08/02/arts/bridge-sneaking-a-trick-in-early-to-make-an-unlikely-game.html | BRIDGE; Sneaking a Trick In Early To Make an Unlikely Game | False | By Alan Truscott | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-02 | 2003-08-02 | https://www.nytimes.com/2003/08/02/opinion/l-failed-students-plenty-of-blame-756717.html | Failed Students, Plenty of Blame | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-08-02 | 2003-08-02 | https://www.nytimes.com/2003/08/02/business/worldbusiness/IHT-sales-of-digital-prints-to-aid-museum-old-masters.html | Sales of digital prints to aid museum : Old Masters by inkjet produced in minutes | False | By Eric Pfanner, International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-02 | 2003-08-02 | https://www.nytimes.com/2003/08/02/sports/baseball/boone-has-the-fire-and-could-provide-a-spark.html | BASEBALL; Boone Has the Fire, and Could Provide a Spark | False | By Bill Finley | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-02 | 2003-08-02 | https://www.nytimes.com/2003/08/02/opinion/less-power-more-influence.html | Less Power, More Influence | False | By Richard H. Pildes | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-02 | 2003-08-02 | https://www.nytimes.com/2003/08/02/style/IHT-national-gallery-fights-for-raphael.html | National Gallery fights for Raphael | False | By Souren Melikian, International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-02 | 2003-08-02 | https://www.nytimes.com/2003/08/02/arts/walter-taussig-dies-at-95-coached-opera-singers.html | Walter Taussig Dies at 95; Coached Opera Singers | False | By Anne Midgette | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-02 | 2003-08-02 | https://www.nytimes.com/2003/08/02/classified/paid-notice-deaths-simons-nick.html | Paid Notice: Deaths SIMONS, , NICK | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-02 | 2003-08-02 | https://www.nytimes.com/2003/08/02/business/world-business-briefing-europe-britain-production-rose-in-july.html | World Business Briefing | Europe: Britain: Production Rose in July | False | By Heather Timmons (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-02 | 2003-08-02 | https://www.nytimes.com/2003/08/02/nyregion/an-officer-s-colleagues-accuse-him-of-fraud-and-larceny.html | An Officer's Colleagues Accuse Him of Fraud and Larceny | False | By Alison Leigh Cowan | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-02 | 2003-08-02 | https://www.nytimes.com/2003/08/02/business/world-business-briefing-asia-japan-toyota-ratings-upgraded.html | World Business Briefing | Asia: Japan: Toyota Ratings Upgraded | False | By Ken Belson (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-02 | 2003-08-02 | https://www.nytimes.com/2003/08/02/business/lockheed-shooting-for-stars-as-space-unit-gets-big-break.html | Lockheed Shooting for Stars As Space Unit Gets Big Break | False | By Edward Wong | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-02 | 2003-08-02 | https://www.nytimes.com/2003/08/02/opinion/l-carrie-and-misha-745316.html | Carrie and Misha | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-02 | 2003-08-02 | https://www.nytimes.com/2003/08/02/business/world-business-briefing-asia-japan-banks-ordered-to-improve.html | World Business Briefing | Asia: Japan: Banks Ordered To Improve | False | By Ken Belson (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-02 | 2003-08-02 | https://www.nytimes.com/2003/08/02/classified/paid-notice-deaths-finkelstein-herman.html | Paid Notice: Deaths FINKELSTEIN, , HERMAN | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-02 | 2003-08-02 | https://www.nytimes.com/2003/08/02/classified/paid-notice-deaths-dwyer-james-j-jerry.html | Paid Notice: Deaths DWYER, , JAMES J. (JERRY) | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-02 | 2003-08-02 | https://www.nytimes.com/2003/08/02/sports/transactions-758094.html | TRANSACTIONS | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-02 | 2003-08-02 | https://www.nytimes.com/2003/08/02/pageoneplus/corrections.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-02 | 2003-08-02 | https://www.nytimes.com/2003/08/02/sports/sports-of-the-times-leadership-the-ncaa-and-mirages.html | Sports of The Times; Leadership, The N.C.A.A. And Mirages | False | By William C. Rhoden | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-02 | 2003-08-02 | https://www.nytimes.com/2003/08/02/business/world-business-briefing-africa-south-africa-profit-rises-at-gold-producer.html | World Business Briefing | Africa: South Africa: Profit Rises At Gold Producer | False | By Agence France-Presse | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-02 | 2003-08-02 | https://www.nytimes.com/2003/08/02/opinion/IHT-1928rights-for-hindu-women-in-our-pages100-75-and-50-years-ago.html | 1928;Rights for Hindu Women : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-02 | 2003-08-02 | https://www.nytimes.com/2003/08/02/business/job-losses-in-july-add-to-mixed-signs-on-the-economy.html | JOB LOSSES IN JULY ADD TO MIXED SIGNS ON THE ECONOMY | False | By Daniel Altman | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-02 | 2003-08-02 | https://www.nytimes.com/2003/08/02/IHT-6-countries-to-take-part-as-us-sought-north-korea-gives-approval-to.html | 6 countries to take part, as U.S. sought : North Korea gives approval to talks | False | By Don Kirk, International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-02 | 2003-08-02 | https://www.nytimes.com/2003/08/02/books/shelf-life-a-bioethicist-s-take-on-genesis.html | SHELF LIFE; A Bioethicist's Take on Genesis | False | By Edward Rothstein | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-02 | 2003-08-02 | https://www.nytimes.com/2003/08/02/world/world-briefing-africa-rwanda-105-convicted-in-ethnic-killings.html | World Briefing | Africa: Rwanda: 105 Convicted In Ethnic Killings | False | By Marc Lacey (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-02 | 2003-08-02 | https://www.nytimes.com/2003/08/02/opinion/IHT-an-illegal-annexation-tear-down-israels-wall.html | An illegal annexation : Tear down Israel's wall | False | By John Dugard, International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-02 | 2003-08-02 | https://www.nytimes.com/2003/08/02/sports/harness-racing-driving-the-hambletonian-winner-is-a-trainer-s-goal.html | HARNESS RACING; Driving the Hambletonian Winner Is a Trainer's Goal | False | By Alex Yannis | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-02 | 2003-08-02 | https://www.nytimes.com/2003/08/02/nyregion/victims-in-shop-killings-were-shot-in-head.html | Victims in Shop Killings Were Shot in Head | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/nyregion/bookshelf-crime-tough-new-york-cops-just-doing-their-jobs.html | BOOKSHELF/CRIME; Tough New York Cops, Just Doing Their Jobs | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/nyregion/in-business-sears-moves-shop-but-just-five-blocks.html | IN BUSINESS; Sears Moves Shop, But Just Five Blocks | False | By Elsa Brenner | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/style/weddings-celebrations-donna-hanover-edwin-oster.html | WEDDINGS/CELEBRATIONS; Donna Hanover, Edwin Oster | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/nyregion/urban-tactics-for-an-opulent-movie-palace-new-hope-for-a-revival.html | URBAN TACTICS; For an Opulent Movie Palace, New Hope for a Revival | False | By Seth Kugel | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/realestate/q-a-unequal-taxes-on-2-attached-houses.html | Q. & A.; Unequal Taxes on 2 Attached Houses | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/travel/travel-advisory-boon-to-pedestrians-in-central-london.html | TRAVEL ADVISORY; Boon to Pedestrians In Central London | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/travel/l-one-more-turn-714470.html | One More Turn | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/opinion/editorial-observer-the-middle-east-cease-fire-feels-ephemeral.html | Editorial Observer; The Middle East Cease-Fire Feels Ephemeral | False | By Ethan Bronner | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/weekinreview/c-corrections-741914.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/opinion/l-summer-chefs-with-steaks-on-the-grill-768065.html | Summer Chefs, With Steaks on the Grill | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/nyregion/in-place-of-indian-point.html | In Place of Indian Point | False | By Marek Fuchs | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/weekinreview/page-two-july-27-aug-2-the-reading-file.html | Page Two: July 27 - Aug. 2; THE READING FILE | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/opinion/l-the-california-budget-744905.html | The California Budget | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/classified/paid-notice-deaths-reschke-dr-stephen-e.html | Paid Notice: Deaths RESCHKE, , DR. STEPHEN E. | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/classified/paid-notice-deaths-goldberg-rita-d.html | Paid Notice: Deaths GOLDBERG, , RITA D. | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/style/weddings-celebrations-marvin-schofer-james-rosenthal.html | WEDDINGS/CELEBRATIONS; Marvin Schofer, James Rosenthal | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/weekinreview/the-world-fencing-off-in-the-middle-east-even-words-go-to-war.html | The World: Fencing Off; In the Middle East, Even Words Go to War | False | By Greg Myre | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/business/bad-boy-executive-gives-p-diddy-a-new-name-doll.html | Bad Boy Executive Gives P. Diddy a New Name: 'Doll' | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/jobs/surge-in-mortgage-activity-creates-new-work-for-now.html | Surge in Mortgage Activity Creates New Work, for Now | False | By Eve Tahmincioglu | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/classified/paid-notice-deaths-curley-john-walton.html | Paid Notice: Deaths CURLEY, , JOHN WALTON | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/nyregion/architecture-when-a-slice-of-beach-utopia-could-be-had-for-under-17000.html | ARCHITECTURE; When a Slice of Beach 'Utopia' Could Be Had for Under $17,000 | False | By Julia C. Mead | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/nyregion/a-school-of-literature-that-s-called-new-jersey.html | A School Of Literature That's Called New Jersey | False | By Gregory Jordan | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/weekinreview/page-two-july-27-aug-2-education-the-pushouts.html | Page Two: July 27 - Aug. 2; EDUCATION: THE PUSHOUTS | False | By Tamar Lewin | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/us/citing-intelligence-reports-us-closes-visa-loophole.html | Citing Intelligence Reports, U.S. Closes Visa Loophole | False | By Philip Shenon | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/books/terrible-swift-sword.html | Terrible Swift Sword | False | By Jay Winik | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/books/art-architecture-does-the-da-vinci-code-crack-leonardo.html | ART/ARCHITECTURE; Does 'The Da Vinci Code' Crack Leonardo? | False | By Bruce Boucher | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/magazine/food-giving-a-fig.html | FOOD; Giving a Fig | False | By Julia Reed | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/nyregion/valor-of-6-lost-firefighters-is-celebrated-25-years-later.html | Valor of 6 Lost Firefighters Is Celebrated 25 Years Later | False | By Andy Newman | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/arts/c-corrections-726788.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/magazine/the-way-we-live-now-8-3-03-the-ethicist-grounded-out.html | THE WAY WE LIVE NOW: 8-3-03; THE ETHICIST; Grounded Out? | False | By Randy Cohen | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/sports/football/glad-to-be-pro-even-if-sport-differs.html | Glad to Be Pro, Even if Sport Differs | False | By Andrew R. Tripaldi | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/classified/paid-notice-deaths-thomas-john.html | Paid Notice: Deaths THOMAS, , JOHN | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/sports/pro-football-tokyo-detour-proves-bumpy-for-the-jets.html | PRO FOOTBALL; Tokyo Detour Proves Bumpy For the Jets | False | By Judy Battista | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/sports/baseball-after-tough-loss-yanks-go-on-the-offensive.html | BASEBALL; After Tough Loss, Yanks Go on the Offensive | False | By Bill Finley | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/weekinreview/page-two-july-27-aug-2-the-week-ahead-the-president-s-august.html | Page Two: July 27 - Aug. 2 -- The Week Ahead; THE PRESIDENT'S AUGUST | False | By Richard W. Stevenson | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/realestate/habitats-lincoln-towers-west-end-ave-between-66th-70th-sts-jerusalem-back-her.html | Habitats/Lincoln Towers, West End Ave. Between 66th and 70th Sts.; To Jerusalem and Back, To Her West Side Oasis | False | By Penelope Green | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/weekinreview/the-nation-what-privacy-everything-else-but-the-name.html | The Nation: What Privacy?; Everything Else But the Name | False | By Kate Zernike | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/books/alarming-us-with-news.html | Alarming Us With News | False | By Stephen Metcalf | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/books/books-in-brief-fiction-poetry-653608.html | BOOKS IN BRIEF: FICTION & POETRY | False | By Ken Tucker | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/automobiles/scion-sales-it-s-the-box-that-booms.html | Scion Sales: It's the Box That Booms | False | By Fara Warner | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/style/pulse-summer-semi-casual.html | PULSE; Summer Semi-Casual | False | By Ellen Tien | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/classified/paid-notice-deaths-glassman-wallace.html | Paid Notice: Deaths GLASSMAN, , WALLACE | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/classified/paid-notice-deaths-herman-mindy-joy.html | Paid Notice: Deaths HERMAN, , MINDY JOY | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/movies/mel-gibson-s-martyrdom-complex.html | Mel Gibson's Martyrdom Complex | False | By Frank Rich | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/business/business-penney-hires-its-own-martha.html | Business; Penney Hires Its Own Martha | False | By Brook S. Mason | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/business/business-people-well-hello-carly-looking-swell-carly.html | BUSINESS PEOPLE; Well Hello, Carly, Looking Swell, Carly | False | By Micheline Maynard | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/sports/auto-racing-brickyard-may-as-well-be-gordon-s-backyard.html | AUTO RACING; Brickyard May as Well Be Gordon's Backyard | False | By Dave Caldwell | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/style/pulse-curls-be-gone.html | PULSE; Curls, Be Gone | False | By Heidi Schiller | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/books/chapters/tales-of-grabowski.html | 'Tales of Grabowski' | False | By John Auerbach | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/magazine/the-way-we-live-now-8-3-03-questions-for-madison-smartt-bell-rock-n-roll-writer.html | THE WAY WE LIVE NOW; 8-3-03; QUESTIONS FOR MADISON SMARTT BELL; Rock 'n' Roll Writer | False | By Hugo Lindgren | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/nyregion/l-the-publisher-of-unfinished-business-766642.html | The Publisher Of 'Unfinished Business' | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/nyregion/l-a-jungle-of-trouble-with-lyme-disease-757756.html | A Jungle of Trouble With Lyme Disease | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/travel/travel-advisory-correspondent-s-report-numbers-screeners-fall-airport-lines-grow.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; As Numbers of Screeners Fall, Airport Lines Grow | False | By Matthew L. Wald | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/nyregion/l-where-the-money-really-comes-from-757780.html | Where the Money Really Comes From | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/sports/harness-racing-amigo-hall-a-27-1-shot-wins-the-hambletonian.html | HARNESS RACING; Amigo Hall, a 27-1 Shot, Wins the Hambletonian | False | By Alex Yannis | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/us/gephardt-is-set-back-in-bid-for-support-of-afl-cio.html | Gephardt Is Set Back in Bid For Support of A.F.L.-C.I.O. | False | By Steven Greenhouse | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/magazine/l-introduction-701068.html | Introduction | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/automobiles/behind-the-wheel-2004-pontiac-grand-prix-the-emperor-has-no-cladding.html | BEHIND THE WHEEL/2004 Pontiac Grand Prix; The Emperor Has No Cladding | False | By Dan Neil | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/travel/letters-on-travel.html | Letters on Travel | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/style/weddings-celebrations-suzan-atesoglu-michael-brassard.html | WEDDINGS/CELEBRATIONS; Suzan Atesoglu, Michael Brassard | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/magazine/c-corrections-701025.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/nyregion/l-loss-of-good-feelings-leads-to-incorporation-768391.html | Loss of Good Feelings Leads to Incorporation | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/books/chapters/morningside-heights.html | 'Morningside Heights' | False | By Cheryl Mendelson | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/weekinreview/the-week-ahead.html | The Week Ahead | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/style/a-night-out-with-robert-lopez-and-jeff-marx-when-puppets-go-to-town.html | A NIGHT OUT WITH: Robert Lopez and Jeff Marx; When Puppets Go to Town | False | By Linda Lee | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/movies/film-catch-a-wave-and-you-ve-got-a-documentary.html | FILM; Catch a Wave And You've Got A Documentary | False | By Elvis Mitchell | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/style/weddings-celebrations-linda-klein-thomas-jolly.html | WEDDINGS/CELEBRATIONS; Linda Klein, Thomas Jolly | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/nyregion/news-summary-766542.html | NEWS SUMMARY | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/arts/c-corrections-726796.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/business/business-people-bad-boy-executive-gives-p-diddy-a-new-name-doll.html | BUSINESS PEOPLE; Bad Boy Executive Gives P. Diddy A New Name: 'Doll' | False | By Micheline Maynard | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/classified/paid-notice-deaths-voyskun-rozalia-aza.html | Paid Notice: Deaths VOYSKUN, , ROZALIA "AZA" | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/nyregion/there-s-indian-point-and-counterpoints-battle-over-nuclear-plant-shifts-policy.html | There's Indian Point, and Counterpoints; Battle Over Nuclear Plant Shifts Policy to Politics and Lawsuits | False | By Lydia Polgreen | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/education/new-york-s-new-approach.html | New York's New Approach | False | By James Traub | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/nyregion/briefings-environment-75-million-for-bird-habitat.html | BRIEFINGS: ENVIRONMENT; $75 MILLION FOR BIRD HABITAT | False | By Karen Demasters | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/style/weddings-celebrations-alyssa-goulian-robert-stack.html | WEDDINGS/CELEBRATIONS; Alyssa Goulian, Robert Stack | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/style/weddings-celebrations-alexandra-keller-frazer-ward.html | WEDDINGS/CELEBRATIONS; Alexandra Keller, Frazer Ward | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/realestate/if-you-re-thinking-of-living-in-new-dorp-convenience-near-staten-island-s-shore.html | If You're Thinking of Living In New Dorp; Convenience Near Staten Island's Shore | False | By Janice Fioravante | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/education/page-turners.html | Page Turners | False | By Greg Winter | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/classified/paid-notice-deaths-etkin-jacob-l.html | Paid Notice: Deaths ETKIN, , JACOB L. | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/nyregion/coliseum-is-on-its-way-out-but-wait.html | Coliseum Is On Its Way Out. But Wait. | False | By C.j. Hughes | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/weekinreview/ideas-trends-talking-the-talk-initiating-mission-critical-jargon-reduction.html | Ideas & Trends: Talking the Talk; Initiating Mission-Critical Jargon Reduction | False | By Geoffrey Nunberg | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/education/the-best-the-top-the-most.html | The Best, The Top, The Most | False | By Nicholas Thompson | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/nyregion/c-corrections-767620.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/nyregion/county-lines-decorating-that-stops-at-the-magazine-stand.html | COUNTY LINES; Decorating That Stops at the Magazine Stand | False | By Debra West | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/style/weddings-celebrations-stacey-lopez-sean-breves.html | WEDDINGS/CELEBRATIONS; Stacey Lopez, Sean Breves | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/opinion/butch-butch-bush.html | Butch, Butch Bush! | False | By Maureen Dowd | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/classified/paid-notice-deaths-fleischhacker-judge-ray.html | Paid Notice: Deaths FLEISCHHACKER, , JUDGE RAY | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/arts/l-liberals-are-no-fun-no-time-for-cable-726770.html | LIBERALS ARE NO FUN; No Time for Cable | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/nyregion/repairs-alter-subway-service-on-most-lines-this-weekend.html | Repairs Alter Subway Service On Most Lines This Weekend | False | By DAISY HERNÃ¡NDEZ | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/books/nor-tongue-to-tell.html | Nor Tongue to Tell | False | By Ruth Franklin | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/nyregion/the-guide-767735.html | THE GUIDE | False | By Barbara Delatiner | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/style/weddings-celebrations-brooks-orrick-burney-dawkins.html | WEDDINGS/CELEBRATIONS; Brooks Orrick, Burney Dawkins | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/nyregion/votes-in-congress-763918.html | Votes in Congress | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/magazine/lives-smaller-than-life.html | LIVES; Smaller Than Life | False | By Deborah Snoonian | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/weekinreview/page-two-july-27-aug-2-the-week-ahead-bryant-s-court-date.html | Page Two: July 27 - Aug. 2 -- The Week Ahead; BRYANT'S COURT DATE | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/books/review/books-in-brief-fiction-poetry.html | Books in Brief: Fiction & Poetry | False | By Dana Kennedy | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/nyregion/theater-review-a-royal-rivalry-with-no-winner.html | THEATER REVIEW; A Royal Rivalry With No Winner | False | By Neil Genzlinger | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/nyregion/l-more-memories-of-backyard-swings-768677.html | More Memories Of Backyard Swings | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/arts/l-roger-miller-always-laughing-726737.html | ROGER MILLER; Always Laughing | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/books/chapters/lay-back-the-darkness.html | 'Lay Back the Darkness' | False | By Edward Hirsch | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/business/my-job-for-sale-3br-chaos-included.html | MY JOB; For Sale: 3BR, Chaos Included | False | By Sue Tendler Kotlen | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/books/books-in-brief-fiction-poetry-653586.html | BOOKS IN BRIEF: FICTION & POETRY | False | By Diane Cole | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/opinion/marriage-for-the-impoverished-4-letters.html | Marriage for the Impoverished (4 Letters) | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/nyregion/neighborhood-report-urban-studies-cooling-off-sea-no-s-splashes-summer.html | NEIGHBORHOOD REPORT: URBAN STUDIES/COOLING OFF; In a Sea of No's, the Splashes of Summer | False | By Daniel J. Wakin | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/weekinreview/page-two-july-27-aug-2-economy-a-mystery.html | Page Two: July 27 - Aug. 2; ECONOMY: A MYSTERY | False | By Louis Uchitelle | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/nyregion/0ommunities-attention-shoppers.html | 0OMMUNITIES; Attention, Shoppers | False | By Robert Strauss | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/magazine/l-nothing-random-701130.html | Nothing Random | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/business/whatever-happened-to-mother-merrill.html | Whatever Happened to Mother Merrill? | False | By Landon Thomas Jr. | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/nyregion/c-corrections-767387.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/movies/television-radio-a-writer-who-s-seen-jail-from-both-sides-of-the-bars.html | TELEVISION/RADIO; A Writer Who's Seen Jail From Both Sides of the Bars | False | By Abby Ellin | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/magazine/probability-that-real-estate-agent-cheating-you-other-riddles-modern-life.html | The Probability That a Real-Estate Agent Is Cheating You (and Other Riddles of Modern Life) | False | By Stephen J. Dubner | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/books/and-bear-in-mind.html | And Bear In Mind | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/nyregion/theater-shakespeare-s-lovers-in-a-real-life-brawl.html | THEATER; Shakespeare's Lovers, in a Real-Life Brawl | False | By Alvin Klein | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/business/executive-life-the-boss-shattering-ceilings.html | EXECUTIVE LIFE: THE BOSS; Shattering Ceilings | False | By Karla Corcoran | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/business/executive-life-business-lessons-for-a-law-school-ceo.html | Executive Life; Business Lessons For a Law School C.E.O. | False | By Elizabeth Olson | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/sports/l-rice-and-hall-768510.html | Rice and Hall | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/nyregion/l-the-geese-a-political-and-intolerable-pest-768618.html | The Geese: A Political And Intolerable Pest | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/business/on-the-job-the-ultimate-in-parental-supervision.html | ON THE JOB; The Ultimate in Parental Supervision | False | By Lawrence Van Gelder | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/us/doctors-give-bush-a-checkup-and-a-clean-bill-of-health.html | Doctors Give Bush a Checkup And a Clean Bill of Health | False | By Elisabeth Bumiller | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/arts/music-this-tough-customer-served-the-customer.html | MUSIC; This Tough Customer Served the Customer | False | By Bernard Holland | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/theater/theater-debriefing-what-it-took-to-be-the-angel-of-times-square.html | THEATER; DEBRIEFING; What It Took to Be the Angel of Times Square | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/arts/l-big-river-a-third-way-726729.html | 'BIG RIVER'; A Third Way | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/world/after-the-war-property-losses-iraqis-struggle-to-retrieve-goods-from-gi-s.html | AFTER THE WAR: PROPERTY LOSSES; Iraqis Struggle to Retrieve Goods From G.I.'s | False | By Sheila K. Dewan | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/nyregion/l-important-island-issues-seen-from-two-angles-768405.html | Important Island Issues, Seen From Two Angles | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/arts/music-a-pas-de-dewar-s-please-ballet-heads-for-the-bar.html | MUSIC; A Pas de Dewar's, Please: Ballet Heads for the Bar | False | By Jack Anderson | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/tv/movies-critic-s-choice.html | MOVIES; CRITIC'S CHOICE | False | By Anita Gates | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/nyregion/briefings-medicine-coroner-banned.html | BRIEFINGS: MEDICINE; CORONER BANNED | False | By Iver Peterson | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/realestate/streetscapes-1903-church-our-lady-lourdes-west-142nd-street-coat-many-colors.html | Streetscapes/The 1903 Church of Our Lady of Lourdes, on West 142nd Street; A Coat of Many Colors, a Building of Many Parts | False | By Christopher Gray | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/us/art-falls-victim-to-smash-and-grab-in-austin.html | Art Falls Victim to Smash and Grab in Austin | False | By Simon Romero | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/style/good-company-a-town-turns-out-with-dinner.html | GOOD COMPANY; A Town Turns Out With Dinner | False | By Linda Lee | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/style/weddings-celebrations-gail-livingston-lance-horn.html | WEDDINGS/CELEBRATIONS; Gail Livingston, Lance Horn | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/nyregion/li-work-chip-designer-bucks-a-trend-and-turns-a-profit.html | L.I. @ WORK; Chip Designer Bucks a Trend and Turns a Profit | False | By Warren Strugatch | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/nyregion/wine-under-20-exploding-no-teasing.html | WINE UNDER $20; Exploding? No, Teasing | False | By Howard G. Goldberg | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/tv/for-young-viewers-leaving-larchmont-again.html | FOR YOUNG VIEWERS; Leaving Larchmont, Again | False | By Kathryn Shattuck | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/education/blackboard-money-money-money-money-trading-lamb-for-a-sheepskin.html | BLACKBOARD: MONEY, MONEY, MONEY, MONEY; Trading Lamb for a Sheepskin | False | By Laura Randall | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/business/investing-with-a-lanny-thorndike-century-small-cap-select-fund.html | INVESTING WITH: A. Lanny Thorndike; Century Small Cap Select Fund | False | By Carole Gould | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/business/bulletin-board-sorting-out-the-species-of-rich.html | BULLETIN BOARD; Sorting Out the Species of Rich | False | By Hubert B. Herring | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/arts/music/music-listings.html | Music Listings | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/business/if-you-pitch-it-they-will-eat.html | If You Pitch It, They Will Eat | False | By David Barboza | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/nyregion/cuttings-cold-water-plunge-perks-up-cut-flowers.html | CUTTINGS; Cold-Water Plunge Perks Up Cut Flowers | False | By Suzy Bales | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/nyregion/for-ice-cream-fans-an-off-campus-option.html | Ice Cream Fans, an Off-Campus Option | False | By Robert A. Hamilton | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/books/chapters/the-king-is-dead.html | 'The King Is Dead' | False | By Jim Lewis | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/nyregion/art-review-finding-the-romantic-side-of-the-vistas-of-new-jersey.html | ART REVIEW; Finding the Romantic Side Of the Vistas of New Jersey | False | By Benjamin Genocchio | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/magazine/l-why-people-still-starve-701157.html | Why People Still Starve | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/movies/film-playing-the-horses-and-the-horse-people-too.html | FILM; Playing the Horses (and the Horse People, Too) | False | By Jane Smiley | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/education/blackboard-school-choice-where-they-send-their-own.html | BLACKBOARD: SCHOOL CHOICE; Where They Send Their Own | False | By Fran Schumer | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/sports/l-cruel-cancer-768499.html | Cruel Cancer | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/nyregion/neighborhood-report-west-village-after-18-years-it-s-lights-for-feisty-writers.html | NEIGHBORHOOD REPORT: WEST VILLAGE; After 18 Years, It's Lights Out For a Feisty Writers' Group | False | By Jim O'Grady | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/nyregion/l-a-jungle-of-trouble-with-lyme-disease-757730.html | A Jungle of Trouble With Lyme Disease | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/opinion/l-marriage-for-the-impoverished-768014.html | Marriage for the Impoverished | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/style/weddings-celebrations-kimberly-baurer-ross-molloy.html | WEDDINGS/CELEBRATIONS; Kimberly Baurer, Ross Molloy | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/arts/art-architecture-modigliani-s-recipe-sex-drugs-and-long-long-necks.html | ART/ARCHITECTURE; Modigliani's Recipe: Sex, Drugs and Long, Long Necks | False | By Peter Plagens | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/style/l-not-a-club-she-needs-to-join-744301.html | Not a Club She Needs to Join | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/world/arafat-orders-militants-jailed-but-they-balk.html | Arafat Orders Militants Jailed, but They Balk | False | By Greg Myre | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/travel/what-s-doing-in-milwaukee.html | WHAT'S DOING IN; Milwaukee | False | By Stephen Kinzer | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/business/e-mail-stock-tip-tests-limits-of-securities-laws.html | E-Mail Stock Tip Tests Limits of Securities Laws | False | By Adam Liptak | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/nyregion/l-the-geese-a-political-and-intolerable-pest-768626.html | The Geese: A Political And Intolerable Pest | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/travel/l-corrections-083593.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/style/weddings-celebrations-narges-kakalia-marc-merriweather.html | WEDDINGS/CELEBRATIONS; Narges Kakalia, Marc Merriweather | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/us/controller-dispute-threatens-faa-budget.html | Controller Dispute Threatens F.A.A. Budget | False | By Matthew L. Wald | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/weekinreview/word-for-word-bob-hope-you-want-jokes-i-ve-got-a-half-million-of-them.html | Word for Word/Bob Hope; You Want Jokes? I've Got A Half Million of Them | False | By Anthony Ramirez | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/weekinreview/page-two-july-27-aug-2-the-week-ahead-the-congressional-august.html | Page Two: July 27 - Aug. 2 -- The Week Ahead; THE CONGRESSIONAL AUGUST | False | By Carl Hulse | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/books/chapters/boogaloo.html | 'Boogaloo' | False | By Arthur Kempton | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/weekinreview/ideas-trends-iran-s-nuclear-program-for-electricity-or-a-bomb.html | Ideas & Trends; Iran's Nuclear Program: For Electricity or a Bomb? | False | By Valerie Lincy and Gary Milhollin | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/realestate/residential-sales.html | Residential Sales | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/world/after-the-war-americans-killed-near-baghdad.html | AFTER THE WAR; Americans Killed Near Baghdad | False | By Robert F. Worth | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/style/weddings-celebrations-kiara-vigil-matthias-malek.html | WEDDINGS/CELEBRATIONS; Kiara Vigil, Matthias Malek | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/nyregion/briefings-road-and-rail-amtrak-offers-refunds.html | BRIEFINGS: ROAD AND RAIL; AMTRAK OFFERS REFUNDS | False | By Maria Newman | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/style/weddings-celebrations-june-shih-josh-gerstein.html | WEDDINGS/CELEBRATIONS; June Shih, Josh Gerstein | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/style/weddings-celebrations-lev-baesh-andrew-martin.html | WEDDINGS/CELEBRATIONS; Lev Baesh, Andrew Martin | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/travel/practical-traveler-when-satellites-do-the-steering.html | PRACTICAL TRAVELER; When Satellites Do the Steering | False | By Elizabeth Messina | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/nyregion/in-person-are-you-a-sharpie-a-sportsman.html | IN PERSON; Are You a Sharpie? A Sportsman? | False | By Robert Strauss | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/business/on-the-contrary-teaching-fannie-and-freddie-to-act-like-grown-ups.html | ON THE CONTRARY; Teaching Fannie and Freddie to Act Like Grown-Ups | False | By Daniel Akst | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/magazine/the-one-fence-solution.html | The One-Fence Solution | False | By Gershom Gorenberg | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/opinion/l-marriage-for-the-impoverished-768006.html | Marriage for the Impoverished | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/movies/how-ireland-hid-its-own-dirty-laundry.html | How Ireland Hid Its Own Dirty Laundry | False | By Mary Gordon | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/books/chapters/ball-of-fire.html | 'Ball of Fire' | False | By Stefan Kanfer | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/nyregion/neighborhood-report-west-side-buzz-learning-to-deal-the-way-the-pros-do-it.html | NEIGHBORHOOD REPORT: WEST SIDE -- BUZZ; Learning to Deal the Way the Pros Do It | False | By Erin Chan | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/sports/horse-racing-frankel-juggernaut-just-keeps-rolling-along.html | HORSE RACING; Frankel Juggernaut Just Keeps Rolling Along | False | By Joe Drape | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/movies/film-dvd-an-earlier-russell-crowe-the-loving-gay-son.html | FILM/DVD; An Earlier Russell Crowe: The Loving Gay Son | False | By Stephanie Zacharek | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/international/asia/bangladesh-protests-indian-water-project.html | Bangladesh Protests Indian Water Project | False | By Agence France-Presse | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/us/charles-s-rhyne-91-lawyer-in-a-landmark-case-drowns.html | Charles S. Rhyne, 91, Lawyer In a Landmark Case, Drowns | False | By Paul Lewis | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/classified/paid-notice-deaths-abel-david-w.html | Paid Notice: Deaths ABEL, , DAVID W. | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/style/weddings-celebrations-stacey-riegelhaupt-kevin-bloomfield.html | WEDDINGS/CELEBRATIONS; Stacey Riegelhaupt, Kevin Bloomfield | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/books/chapters/built-in-a-day.html | 'Built in a Day' | False | By Steven Rinehart | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/nyregion/development-landmark-sold-in-larchmont.html | DEVELOPMENT; Landmark Sold In Larchmont | False | By Diana Marszalek | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/travel/l-frugal-plus-714488.html | Frugal Plus | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/classified/paid-notice-deaths-rackman-honey.html | Paid Notice: Deaths RACKMAN, , HONEY | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/classified/paid-notice-deaths-brush-roderick-mcleod.html | Paid Notice: Deaths BRUSH, , RODERICK MCLEOD | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/arts/l-queer-eye-just-chill-out-726745.html | 'QUEER EYE; Just Chill Out | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/travel/when-you-don-t-leave-home-without-it.html | When You Don't Leave Home Without It | False | By Lucy Ferriss | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/classified/paid-notice-deaths-hirschen-jerrold-i.html | Paid Notice: Deaths HIRSCHEN, , JERROLD I. | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/magazine/double-lives-on-the-down-low.html | Double Lives On The Down Low | False | By Benoit Denizet-Lewis | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/weekinreview/page-two-july-aug-2-buzzwords.html | Page Two: July - Aug 2; BUZZWORDS | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/business/business-a-movie-theater-revival-aided-by-teenagers.html | Business; A Movie Theater Revival, Aided by Teenagers | False | By Alex Markels | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/nyregion/new-jersey-company-it-s-raining-sitters-in-the-pet-business.html | NEW JERSEY & COMPANY; It's Raining Sitters In the Pet Business | False | By Debra Nussbaum | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/business/l-motorcycles-for-the-masses-755311.html | Motorcycles for the Masses | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/business/l-conscientious-investors-755281.html | Conscientious Investors | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/nyregion/up-front-worth-noting-how-the-mayor-ended-up-driving-a-stolen-car.html | UP FRONT: WORTH NOTING; How the Mayor Ended Up Driving a Stolen Car | False | By Robert Strauss | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/nyregion/footlights.html | FOOTLIGHTS | False | By Roberta Hershenson | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/education/cons-in-class.html | Cons In Class | False | By Abby Ellin | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/style/weddings-celebrations-robin-rudowitz-steven-posner.html | WEDDINGS/CELEBRATIONS; Robin Rudowitz, Steven Posner | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/nyregion/neighborhood-report-upper-east-side-fighting-words-on-a-bike-path-go-slow.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE; Fighting Words On a Bike Path: 'Go Slow' | False | By Erika Kinetz | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/nyregion/quotation-of-the-day-761001.html | QUOTATION OF THE DAY | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/books/chapters/gettysburg.html | 'Gettysburg' | False | By Stephen W. Sears | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/classified/paid-notice-deaths-kushner-ann.html | Paid Notice: Deaths KUSHNER, , ANN | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/education/endpaper-a-reluctant-reunion.html | ENDPAPER; A Reluctant Reunion | False | By Leslie Kandell | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/nyregion/neighborhood-report-upper-east-side-knives-everyone-it-s-time-for-truffle-class.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE; Knives Out, Everyone, It's Time for Truffle Class | False | By Erika Kinetz | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/travel/l-scotland-revisited-714437.html | Scotland Revisited | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/politics/treasury-dept-to-refuse-senate-a-list-of-saudi-suspects.html | Treasury Dept. to Refuse Senate a List of Saudi Suspects | False | By Timothy L. O'Brien | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/nyregion/fyi-755982.html | F.Y.I. | False | By Margalit Fox and George Robinson | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/nyregion/jessica-grace-wing-31-a-force-in-new-york-downtown-theater.html | Jessica Grace Wing, 31, a Force In New York Downtown Theater | False | By Jesse McKinley | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/classified/paid-notice-deaths-davis-roger-j.html | Paid Notice: Deaths DAVIS, , ROGER J. | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/realestate/a-landlord-s-lot-is-sometimes-not-an-easy-one.html | A Landlord's Lot Is Sometimes Not an Easy One | False | By Robert F. Moss | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/business/market-watch-new-low-in-high-mutual-fund-fees.html | MARKET WATCH; New Low In High Mutual Fund Fees | False | By Gretchen Morgenson | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/arts/music-hip-hop-is-a-guest-at-the-indian-wedding.html | MUSIC; Hip-Hop Is a Guest at the Indian Wedding | False | By Sasha Frere-Jones | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/sports/sports-of-the-times-living-up-to-image-can-be-a-burden.html | Sports of The Times; Living Up to Image Can Be a Burden | False | By Selena Roberts | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/nyregion/at-92-artist-is-lauded-here-and-abroad.html | At 92, Artist Is Lauded Here and Abroad | False | By Roberta Hershenson | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/books/first-do-no-harm-second-stay-awake.html | First, Do No Harm. Second, Stay Awake. | False | By Karen Karbo | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/world/after-war-uday-qusay-funeral-for-hussein-sons-call-for-death-america.html | AFTER THE WAR: UDAY AND QUSAY; At Funeral for Hussein Sons, A Call for 'Death to America' | False | By Dexter Filkins | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/arts/backtalk-when-bobbleheads-come-tumbling-down-what-fills-the-void.html | BackTalk; When Bobbleheads Come Tumbling Down, What Fills the Void? | False | By Vincent M. Mallozzi | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/nyregion/in-business-arts-council-headquarters-to-undergo-restoration.html | IN BUSINESS; Arts Council Headquarters To Undergo Restoration | False | By Elsa Brenner | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/sports/pro-football-inside-the-nfl-tice-and-vikings-work-to-bury-the-past.html | PRO FOOTBALL; INSIDE THE N.F.L.; Tice and Vikings Work to Bury the Past | False | By Damon Hack | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/classified/paid-notice-deaths-colwes-william.html | Paid Notice: Deaths COLWES, , WILLIAM | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/us/private-gifts-bring-a-public-college-to-town.html | Private Gifts Bring a Public College to Town | False | By Greg Winter | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/travel/l-scotland-revisited-714453.html | Scotland Revisited | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/sports/cycling-hamilton-trades-bike-for-a-starter-s-pistol.html | CYCLING; Hamilton Trades Bike For a Starter's Pistol | False | By Frank Litsky | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/opinion/l-property-tax-envy-745057.html | Property Tax Envy | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/classified/paid-notice-deaths-kayne-dr-edward-b.html | Paid Notice: Deaths KAYNE, , DR. EDWARD B. | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/classified/paid-notice-deaths-henderson-luther.html | Paid Notice: Deaths HENDERSON, , LUTHER | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/nyregion/l-important-island-issues-seen-from-two-angles-768413.html | Important Island Issues, Seen From Two Angles | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/style/weddings-celebrations-elisa-miller-leon-out.html | WEDDINGS/CELEBRATIONS; Elisa Miller, Leon Out | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/us/affirmative-action-foe-s-latest-effort-complicates-california-recall-vote.html | Affirmative Action Foe's Latest Effort Complicates California Recall Vote | False | By Dean E. Murphy | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/classified/paid-notice-deaths-rosenblaum-alan-h.html | Paid Notice: Deaths ROSENBLAUM, , ALAN H. | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/business/business-people-other-women-in-the-news.html | BUSINESS PEOPLE; Other Women in the News | False | By Micheline Maynard | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/opinion/summer-chefs-with-steaks-on-the-grill-2-letters.html | Summer Chefs, With Steaks on the Grill (2 Letters) | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/weekinreview/correction.html | Correction | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/sports/pro-football-ever-optimistic-warner-chases-happy-ending-after-rough-2002.html | PRO FOOTBALL; Ever Optimistic, Warner Chases Happy Ending After Rough 2002 | False | By Damon Hack | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/travel/frugal-traveler-ireland-on-the-trail-and-in-the-pub.html | FRUGAL TRAVELER; Ireland, on the Trail And in the Pub | False | By Daisann McLane | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/books/books-in-brief-fiction-poetry-the-real-hollywood-novel.html | BOOKS IN BRIEF: FICTION & POETRY; The Real Hollywood Novel | False | By Dana Kennedy | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/books/the-memphis-blues-again.html | The Memphis Blues Again | False | By A. O. Scott | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/books/chapters/mirror-mirror.html | 'Mirror Mirror' | False | By Mark Pendergrast | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/arts/c-corrections-726800.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/style/weddings-celebrations-melissa-henriksen-siva-vaidhyanathan.html | WEDDINGS/CELEBRATIONS; Melissa Henriksen, Siva Vaidhyanathan | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/magazine/l-nothing-random-701092.html | Nothing Random | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/style/weddings-celebrations-jennifer-newman-adrian-shotton.html | WEDDINGS/CELEBRATIONS; Jennifer Newman, Adrian Shotton | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/travel/buzios-rio-s-playground-in-the-sun.html | Bãl'ãã'ozios, Rio's Playground In the Sun | False | By Susan Stellin | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/weekinreview/page-two-july-aug-2-meet-the-press-yes-but-not-often.html | Page Two; July - Aug. 2; Meet the Press, Yes, but Not Often | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/sports/pro-football-giants-devise-a-way-to-gain-more-from-dayne.html | PRO FOOTBALL; Giants Devise A Way to Gain More From Dayne | False | By Bill Pennington | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/nyregion/neighborhood-report-ny-up-close-news-boxes-in-a-face-off-sort-of.html | NEIGHBORHOOD REPORT: NY UP CLOSE; News Boxes In a Face-Off, Sort of | False | By Judy Tong | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/magazine/l-the-literary-freud-701173.html | The Literary Freud | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/nyregion/good-eating-eat-your-breakfast.html | GOOD EATING; Eat Your Breakfast | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/sports/golf/healed-golfer-hopes-game-is-mended-too.html | Healed Golfer Hopes Game Is Mended, Too | False | By Clifton Brown | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/nyregion/li-work.html | L.I. @ WORK | False | Compiled by Warren Strugatch | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/magazine/style-summer-camp.html | STYLE; Summer Camp | False | By Pilar Viladas | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/style/weddings-celebrations-aileen-friedman-sharon-fertitta.html | WEDDINGS/CELEBRATIONS; Aileen Friedman, Sharon Fertitta | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/weekinreview/page-two-july-27-aug-2-the-week-ahead-the-recall-rush.html | Page Two: July 27 - Aug. 2 -- The Week Ahead; THE RECALL RUSH | False | By John Broder | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/sports/golf/sorenstam-has-returned-to-form-in-british-open.html | GOLF; Sorenstam Has Returned To Form in British Open | False | By Ron Dicker | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/nyregion/hamptons-revolt-push-for-new-village-draws-lines-in-sand.html | Hamptons Revolt: Push for New Village Draws Lines in Sand | False | By Elissa Gootman | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/style/upstairs-downstairs-on-the-high-seas.html | Upstairs, Downstairs On the High Seas | False | By Warren St. John | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/style/weddings-celebrations-meghan-norling-benjamin-huebner.html | WEDDINGS/CELEBRATIONS; Meghan Norling, Benjamin Huebner | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/nyregion/neighborhood-report-bay-ridge-web-site-flares-with-anti-arab-sentiment.html | NEIGHBORHOOD REPORT: BAY RIDGE; Web Site Flares With Anti-Arab Sentiment | False | By Tara Bahrampour | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/business/l-multitasking-for-what-755338.html | Multitasking, for What? | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/nyregion/treasures-under-the-lawn.html | Treasures Under the Lawn | False | By Vivian S. Toy | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/sports/othersports/cruel-cancer.html | Cruel Cancer | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/business/investing-diary-riskier-vanguard-funds-but-moderation-please.html | INVESTING: DIARY; Riskier Vanguard Funds, But Moderation, Please | False | Compiled by Jeff Sommer | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/weekinreview/the-week-in-the-news-july-27aug-2.html | The Week in the News: July 27-Aug. 2 | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/nyregion/fire-kills-disabled-woman-in-her-brooklyn-apartment.html | Fire Kills Disabled Woman In Her Brooklyn Apartment | False | By Michael Wilson and Colin Moynihan | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/weekinreview/ideas-trends-chain-reaction-facing-a-second-nuclear-age.html | Ideas & Trends: Chain Reaction; Facing A Second Nuclear Age | False | By William J. Broad | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/style/weddings-celebrations-cathleen-cahill-andrew-sandoval-strausz.html | WEDDINGS/CELEBRATIONS; Cathleen Cahill, Andrew Sandoval-Strausz | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/arts/l-big-river-blending-cultures-726710.html | 'BIG RIVER'; Blending Cultures | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/nyregion/l-loss-of-good-feelings-leads-to-incorporation-768375.html | Loss of Good Feelings Leads to Incorporation | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/books/chapters/the-prince-of-providence.html | 'The Prince of Providence' | False | By Mike Stanton | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/style/possessed-seduction-s-earthy-scent.html | POSSESSED; Seduction's Earthy Scent | False | By David Colman | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/opinion/the-war-over-the-war.html | The War Over The War | False | By Thomas L. Friedman | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/nyregion/l-loss-of-good-feelings-leads-to-incorporation-768383.html | Loss of Good Feelings Leads to Incorporation | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/classified/paid-notice-deaths-swick-lillian-max.html | Paid Notice: Deaths SWICK, , LILLIAN MAX | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/classified/paid-notice-deaths-dwyer-james-j-jerry.html | Paid Notice: Deaths DWYER, , JAMES J. (JERRY) | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/magazine/the-way-we-live-now-8-3-03-the-tug-of-paternalism.html | THE WAY WE LIVE NOW: 8-3-03; The Tug of Paternalism | False | By James Traub | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/books/on-writers-and-writing-not-in-nebraska-anymore.html | ON WRITERS AND WRITING; Not in Nebraska Anymore | False | By Margo Jefferson | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/education/technology-in-dspace-ideas-are-forever.html | TECHNOLOGY; In DSpace, Ideas Are Forever | False | By Vivien Marx | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/style/pulse-action-traction.html | PULSE; Action Traction | False | By Ellen Tien | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/sports/backtalk-walsh-network-produces-diversity-as-well-as-success.html | BackTalk; Walsh Network Produces Diversity as Well as Success | False | By Walter C. Farrell Jr. | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/arts/music-playlist-a-wall-of-sound-from-the-top-of-foggy-mountain.html | MUSIC: PLAYLIST; A Wall of Sound From the Top of Foggy Mountain | False | By Ben Ratliff | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/books/the-servant.html | The Servant | False | By Edward Hower | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/world/fears-that-the-new-state-of-sumo-defiles-tradition.html | Fears That the New State of Sumo Defiles Tradition | False | By Norimitsu Onishi | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/style/weddings-celebrations-vicki-bergang-joseph-tahl.html | WEDDINGS/CELEBRATIONS; Vicki Bergang, Joseph Tahl | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/world/us-and-japan-at-odds-over-gi-prosecutions.html | U.S. and Japan at Odds Over G.I. Prosecutions | False | By Thom Shanker | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/magazine/the-way-we-live-now-8-3-03-close-reading-picturing-a-new-webster-s.html | THE WAY WE LIVE NOW: 8-3-03: CLOSE READING; Picturing a New Webster's | False | By Rory Evans | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/travel/travel-advisory-fossil-hunt-planned-for-the-gobi-desert.html | TRAVEL ADVISORY; Fossil Hunt Planned For the Gobi Desert | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/books/waiting-for-a-break-that-never-came.html | Waiting for a Break That Never Came | False | By John Sutherland | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/style/on-the-street-snowing.html | ON THE STREET; Snowing | False | By Bill Cunningham | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/realestate/your-home-bequeathing-a-house-to-children.html | YOUR HOME; Bequeathing A House To Children | False | By Jay Romano | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/books/that-old-world-religion.html | That Old-World Religion | False | By Michael J. Lacey | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/arts/music-tuning-up-four-last-songs-a-voluptuary-composer-grown-lean-and-searching.html | MUSIC: TUNING UP/'FOUR LAST SONGS'; A Voluptuary Composer Grown Lean and Searching | False | By John Rockwell | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/business/media/buying-online.html | Buying Online | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/style/weddings-celebrations-erin-carroll-evan-halper.html | WEDDINGS/CELEBRATIONS; Erin Carroll, Evan Halper | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/travel/1-one-more-turn-714461.html | One More Turn | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/style/weddings-celebrations-keri-wilson-peter-gelb.html | WEDDINGS/CELEBRATIONS; Keri Wilson, Peter Gelb | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/business/personal-business-diary-what-evacuation-policy.html | PERSONAL BUSINESS: DIARY; What Evacuation Policy? | False | Compiled by Vivian Marino | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/realestate/postings-report-on-long-island-commercial-market-rents-up-a-bit-vacancies-off.html | POSTINGS; Report on Long Island Commercial Market; Rents Up a Bit, Vacancies Off | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/sports/outdoors-dog-days-follow-a-cold-spring.html | OUTDOORS; Dog Days Follow a Cold Spring | False | By Ernest Schwiebert | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/theater/1-ticket-prices-just-keep-looking-726702.html | TICKET PRICES; Just Keep Looking | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/world/israelis-and-visitors-revel-in-a-summer-of-calm.html | Israelis, and Visitors, Revel in a Summer of Calm | False | By James Bennet | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/opinion/1-dean-and-the-voters-745049.html | Dean and the Voters | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/nyregion/dining-at-a-familiar-spot-a-bistro-settles-in.html | DINING; At a Familiar Spot, a Bistro Settles In | False | By Patricia Brooks | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/us/hispanics-back-big-government-and-bush-too.html | Hispanics Back Big Government And Bush, Too | False | By Adam Nagourney and Janet Elder | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/travel/sunday-on-the-beach-with-jorge.html | SUNDAY ON THE BEACH WITH JORGE | False | By David Kirby | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/books/books-in-brief-fiction-poetry-653624.html | BOOKS IN BRIEF: FICTION & POETRY | False | By Matthew Flamm | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/weekinreview/the-world-blacks-counsel-caution-on-liberia.html | The World; Blacks Counsel Caution On Liberia | False | By Christopher Marquis | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/business/c-corrections-743496.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/realestate/c-corrections-727644.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/style/evening-hours-having-a-ball-off-the-field.html | EVENING HOURS; Having a Ball, Off the Field | False | By Bill Cunningham | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/education/books-parents-are-out-peers-are-in.html | BOOKS; Parents Are Out, Peers Are In | False | By Timothy A. Hacsi | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/nyregion/1-year-round-hamptonites-can-also-be-naughty-768421.html | Year-Round Hamptonites Can Also Be Naughty | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/nyregion/girl-2-is-killed-by-car.html | Girl, 2, Is Killed by Car | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/nyregion/in-the-schools-in-class-by-choice-for-hands-on-science.html | IN THE SCHOOLS; In Class by Choice For Hands-On Science | False | By Merri Rosenberg | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/books/chapters/emerson.html | 'Emerson' | False | By Lawrence Buell | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/style/weddings-celebrations-caroline-lippman-david-nicassio.html | WEDDINGS/CELEBRATIONS; Caroline Lippman, David Nicassio | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/sports/baseball-cardinals-rookie-s-slam-upstages-a-mets-rally.html | BASEBALL; Cardinals Rookie's Slam Upstages a Mets Rally | False | By Jack Curry | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/region/glittering-prizes.html | Glittering Prizes | False | By Kelly Crow | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/books/chapters/beauty-before-comfort.html | 'Beauty Before Comfort' | False | By Allison Glock | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/books/chapters/under-the-banner-of-heaven.html | 'Under the Banner of Heaven' | False | By Jon Krakauer | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/arts/his-is-not-quite-the-career-his-parents-had-in-mind.html | His Is Not Quite the Career His Parents Had in Mind | False | By Reena Jana | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/arts/art-listings.html | Art Listings | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/nyregion/the-battle-is-joined-over-bishop-murphy.html | The Battle Is Joined Over Bishop Murphy | False | By John Rather | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/classified/paid-notice-deaths-udell-matilde.html | Paid Notice: Deaths UDELL, , MATILDE | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/classified/paid-notice-deaths-green-martin.html | Paid Notice: Deaths GREEN, , MARTIN | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/business/correction-stocks-in-the-news.html | Correction: Stocks in the News | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/nyregion/on-politics-burying-himself-in-a-good-book.html | ON POLITICS; Burying Himself In a Good Book | False | By Laura Mansnerus | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/sports/pro-football-buccaneers-don-t-seem-to-have-lost-drive.html | PRO FOOTBALL; Buccaneers Don't Seem To Have Lost Drive | False | By Ken Belson | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/style/weddings-celebrations-vanessa-brooker-lee-eastman-ii.html | WEDDINGS/CELEBRATIONS; Vanessa Brooker, Lee Eastman II | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/magazine/l-nothing-random-701106.html | Nothing Random | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/nyregion/up-front-worth-noting-ikea-wonders-where-the-crowds-are.html | UP FRONT: WORTH NOTING; IKEA Wonders Where the Crowds Are | False | By George James | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/business/private-sector-building-a-dream-with-vroom.html | PRIVATE SECTOR; Building a Dream With Vroom | False | By Eve Tahmincioglu | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/arts/dance/dance-listings.html | Dance Listings | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/business/databank-investors-turn-jittery-as-interest-rates-rise.html | DataBank; Investors Turn Jittery as Interest Rates Rise | False | By Jeff Sommer | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/business/economic-view-economics-can-t-solve-everything-can-it.html | ECONOMIC VIEW; Economics Can't Solve Everything, Can It? | False | By Daniel Altman | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/business/business-people-next-reality-show-airline.html | BUSINESS PEOPLE; Next Reality Show: Airline! | False | By Micheline Maynard | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/magazine/l-nothing-random-701084.html | Nothing Random | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/arts/c-corrections-726818.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/classified/paid-notice-deaths-cohn-ruth.html | Paid Notice: Deaths COHN, , RUTH | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/opinion/america-and-the-un-together-again.html | America and the U.N., Together Again? | False | By Max Boot | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/business/off-the-shelf-west-meets-east-at-a-japanese-bank.html | OFF THE SHELF; West Meets East at a Japanese Bank | False | By Ken Belson | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/education/blackboard-back-to-school-reading-list.html | BLACKBOARD: BACK TO SCHOOL; Reading List | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/realestate/in-the-region-long-island-industrial-buildings-are-looking-more-classy.html | In the Region/Long Island; Industrial Buildings Are Looking More Classy | False | By Carole Paquette | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/nyregion/economy-in-nod-to-past-yonkers-seeks-tourist-dollars.html | ECONOMY; In Nod to Past, Yonkers Seeks Tourist Dollars | False | By Marc Ferris | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/arts/television-radio-the-cutting-edge-of-television-a-bloody-scalpel.html | TELEVISION/RADIO; The Cutting Edge of Television: A Bloody Scalpel | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/nyregion/briefings-the-law-support-for-gay-marriage.html | BRIEFINGS: THE LAW; SUPPORT FOR GAY MARRIAGE | False | By Iver Peterson | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/us/undisclosed-financial-ties-prompt-reproval-of-doctor.html | Undisclosed Financial Ties Prompt Reproval of Doctor | False | By Melody Petersen | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/business/l-the-movement-of-labor-755290.html | The Movement of Labor | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/classified/paid-notice-deaths-lawless-elinor-nee-faulhaber.html | Paid Notice: Deaths LAWLESS, , ELINOR NEE FAULHABER | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/nyregion/the-view-from-uncasville-they-aren-t-the-uconn-women-so.html | THE VIEW/From Uncasville; They Aren't the UConn Women. So? | False | By Jeff Holtz | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/travel/travel-advisory-cuba-tour-companies-add-new-last-trips.html | TRAVEL ADVISORY; Cuba Tour Companies Add New (Last) Trips | False | By Susan Catto | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/realestate/postings-64-west-ninth-street-red-hook-brooklyn-new-industrial-style-rental-26.html | POSTINGS: 64 West Ninth Street in Red Hook, Brooklyn; A New Industrial-Style Rental: 26 Lofts On Onetime Bakery Site | False | By Rosalie R. Radomsky | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/fashion/weddings/jennifer-newman-adrian-shotton.html | Jennifer Newman, Adrian Shotton | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/travel/corrections.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/books/review/hardcover-highlights.html | Hardcover Highlights | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/magazine/letters.html | Letters | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/opinion/l-marriage-for-the-impoverished-768030.html | Marriage for the Impoverished | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/weekinreview/ideas-trends-betting-on-terror-what-markets-can-reveal.html | Ideas & Trends; Betting on Terror: What Markets Can Reveal | False | By Floyd Norris | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/nyregion/long-island-vines-pleasure-in-pastel.html | LONG ISLAND VINES; Pleasure in Pastel | False | By Howard G. Goldberg | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/style/c-corrections-744859.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/weekinreview/the-week-in-the-news-july-27aug-2-200308039192639456.html | The Week in the News: July 27-July 2 | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/nyregion/restaurants-bird-call.html | RESTAURANTS; Bird Call | False | By David Corcoran | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/travel/c-corrections-083607.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/nyregion/a-la-carte-basic-fare-in-a-welcoming-atmosphere.html | A LA CARTE; Basic Fare in a Welcoming Atmosphere | False | By Richard Jay Scholem | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/classified/paid-notice-deaths-simons-nick.html | Paid Notice: Deaths SIMONS, , NICK | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/books/chapters/survivors-in-mexico.html | 'Survivors in Mexico' | False | By Rebecca West | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/movies/film-openings-and-film-series-listings.html | Film Openings and Film Series Listings | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/books/chapters/open-shutters.html | 'Open Shutters' | False | By Mary Jo Salter | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/weekinreview/the-world-of-fences-and-neighbors.html | The World; Of Fences and Neighbors | False | By Phillis Levin | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/magazine/the-way-we-live-now-8-3-03-on-language-katie-bar-the-door.html | THE WAY WE LIVE NOW: 8-3-03: ON LANGUAGE; Katie, Bar The Door | False | By William Safire | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/business/love-money-out-of-the-classroom-back-in-the-house.html | LOVE & MONEY; Out of the Classroom, Back in the House | False | By Ellyn Spragins | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/classified/paid-notice-deaths-raisbeck-edward-a-jr.html | Paid Notice: Deaths RAISBECK, , EDWARD A., JR. | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/style/weddings-celebrations-pippa-shulman-jodi-sperber.html | WEDDINGS/CELEBRATIONS; Pippa Shulman, Jodi Sperber | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/nyregion/chess-adams-slowly-chips-away-then-rushes-in-for-a-mate.html | CHESS; Adams Slowly Chips Away, Then Rushes In for a Mate | False | By Robert Byrne | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/books/bestseller/paperback-advice.html | Paperback Advice | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/arts/l-liberals-are-no-fun-finally-a-choice-726761.html | LIBERALS ARE NO FUN; Finally, a Choice | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/nyregion/soapbox-for-the-two-of-you.html | SOAPBOX; For the Two of You | False | By Gene Newman | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/travel/c-corrections-083615.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/travel/travel-advisory-deals-and-discounts.html | Travel Advisory; Deals and Discounts | False | By Joseph Siano | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/magazine/c-corrections-701033.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/nyregion/commuter-s-journal-i-ll-take-your-ticket-but-tell-me-no-lies.html | COMMUTER'S JOURNAL; I'll Take Your Ticket, but Tell Me No Lies | False | By Jack Kadden | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/style/pulse-ps-a-skirt-inches-into-autumn.html | PULSE: P.S.; A Skirt Inches Into Autumn | False | By Ellen Tien | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/sports/l-hard-road-768502.html | Hard Road | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/nyregion/long-island-journal-circled-by-suburbia-19th-century-living.html | LONG ISLAND JOURNAL; Circled by Suburbia, 19th-Century Living | False | By Marcelle S. Fischler | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/business/responsible-party-jim-musbach-taking-a-temperature-by-squeezing-the-trigger.html | RESPONSIBLE PARTY: JIM MUSBACH; Taking a Temperature By Squeezing The Trigger | False | By Suzanne Hamlin | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/classified/paid-notice-memorials-frankel-bertha.html | Paid Notice: Memorials FRANKEL, , BERTHA | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/classified/paid-notice-deaths-cohen-sidney.html | Paid Notice: Deaths COHEN, , SIDNEY | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/style/a-change-of-life-in-the-gay-hamptons.html | A Change of Life in the Gay Hamptons | False | By Corey Kilgannon | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/nyregion/c-corrections-760994.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/opinion/l-summer-chefs-with-steaks-on-the-grill-hold-the-sauce-pardner-768073.html | Summer Chefs, With Steaks on the Grill; Hold the Sauce, Pardner | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/business/strategies-foreign-or-domestic-not-all-taxes-on-dividends-are-equal.html | STRATEGIES; Foreign or Domestic? Not All Taxes on Dividends Are Equal | False | By Mark Hulbert | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/us/stealing-code-con-men-cash-machines-criminals-focus-atm-s-weak-link-banking.html | STEALING THE CODE; Con Men and Cash Machines; Criminals Focus on A.T.M.'s, Weak Link in Banking System | False | By Walt Bogdanich | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/education/careers-the-undecided.html | CAREERS; The Undecided | False | By Leslie Berger | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/nyregion/c-corrections-755958.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/nyregion/a-jungle-of-trouble-with-lyme-disease-757764.html | A Jungle of Trouble With Lyme Disease | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/realestate/in-the-region-new-jersey-can-smart-growth-cut-parking-needs.html | In the Region/New Jersey; Can 'Smart Growth' Cut Parking Needs? | False | By Antoinette Martin | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/classified/paid-notice-deaths-mcdermott-keith-pa-trick.html | Paid Notice: Deaths MCDERMOTT, , KEITH PA TRICK | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/magazine/corrections.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/world/death-toll-rises-as-bombings-escalate-chechnya-s-war.html | Death Toll Rises as Bombings Escalate Chechnya's War | False | By Steven Lee Myers | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/books/thou-shalt-kill.html | Thou Shalt Kill | False | By Robert Wright | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/education/pop-quiz-iq-and-a.html | POP QUIZ; I.Q. and A. | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/opinion/the-bob-hope-we-should-remember.html | The Bob Hope We Should Remember | False | By Gary Giddins | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/opinion/l-how-to-fight-terror-742872.html | How to Fight Terror | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/travel/a-landscape-that-whispers.html | A Landscape That Whispers | False | By Wayne Curtis | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/books/new-noteworthy-paperbacks-653691.html | New & Noteworthy Paperbacks | False | By Scott Veale | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/international/asia/n-korea-seeks-to-exclude-outspoken-us-policy-maker-from.html | N. Korea Seeks to Exclude Outspoken U.S. Policy Maker From Talks | False | By Don Kirk | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/opinion/warming-trends.html | Warming Trends | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/business/investing-diary-wanted-disclosure-on-fees.html | INVESTING: DIARY; Wanted: Disclosure on Fees | False | Compiled by Jeff Sommer | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/education/college-and-money-the-big-give-turning-warm-and-fuzzy-feelings-into-dollars.html | COLLEGE AND MONEY; The Big Give: Turning Warm And Fuzzy Feelings into Dollars | False | By Laura Randall | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/books/best-sellers-august-3-2003.html | BEST SELLERS: August 3, 2003 | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/opinion/l-marriage-for-the-impoverished-768022.html | Marriage for the Impoverished | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/classified/paid-notice-deaths-kelman-david.html | Paid Notice: Deaths KELMAN, , DAVID | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/nyregion/dining-out-an-edited-menu-in-historic-oyster-bay.html | DINING OUT; An Edited Menu in Historic Oyster Bay | False | By Joanne Starkey | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/nyregion/l-other-winners-for-short-films-757799.html | Other Winners For Short Films | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/nyregion/up-front-worth-noting-sign-sign-everywhere-a-sign.html | UP FRONT: WORTH NOTING; Sign, Sign, Everywhere a Sign | False | By John Sullivan | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/books/books-in-brief-fiction-poetry-653594.html | BOOKS IN BRIEF: FICTION & POETRY | False | By Dan Kaufman | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/nyregion/quick-bite-englewood-a-mother-lode-of-dumplings.html | QUICK BITE/Englewood; A Mother Lode of Dumplings | False | By Marge Perry | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/classified/paid-notice-deaths-burt-mary-elizabeth.html | Paid Notice: Deaths BURT, , MARY ELIZABETH | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/nyregion/following-up.html | FOLLOWING UP | False | By Joseph P. Fried | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/style/hot-off-the-turnpike-a-new-cool.html | Hot Off the Turnpike, a New Cool | False | By David Carr | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/nyregion/briefings-road-and-rail-costliest-auto-insurance.html | BRIEFINGS: ROAD AND RAIL; COSTLIEST AUTO INSURANCE | False | By Karen Demasters | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/us/verizon-and-unions-agree-to-talk-past-strike-deadline.html | Verizon and Unions Agree To Talk Past Strike Deadline | False | By Steven Greenhouse | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/nyregion/at-two-rallies-protesters-accuse-police-in-killings.html | At Two Rallies, Protesters Accuse Police in Killings | False | By Robert D. McFadden | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/books/crime-640697.html | CRIME | False | By Marilyn Stasio | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/books/you-must-take-the-1-train.html | You Must Take the 1 Train | False | By Emily Barton | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/magazine/the-way-we-live-now-8-3-03/what-they-were-thinking.html | THE WAY WE LIVE NOW: 8-3-03; What They Were Thinking | False | By Catherine Saint Louis | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/weekinreview/page-two-july-27-aug-2-lord-taylor-back-to-puttin-on-the-ritz.html | Page Two: July 27 - Aug. 2; Lord & Taylor: Back to Puttin' on the Ritz | False | By Tracie Rozhon | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/nyregion/life-is-good-if-you-re-a-nerd.html | Life Is Good if You're a Nerd | False | By Robert Strauss | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/business/investing-stock-prices-and-the-terror-factor.html | Investing Stock Prices and the Terror Factor | False | By John Kimelman | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/sports/tennis-absence-of-serena-williams-opens-up-the-us-open-field.html | TENNIS; Absence of Serena Williams Opens Up the U.S. Open Field | False | By Michael Arkush | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/weekinreview/ideas-trends-ode-to-a-bug-when-an-insect-ruled-the-world.html | Ideas & Trends; Ode to a Bug; When an Insect Ruled the World | False | By Phil Patton | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/nyregion/arts-entertainment.html | ARTS & ENTERTAINMENT | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/nyregion/art-reviews-what-an-artist-puts-up-on-his-own-walls.html | ART REVIEWS; What an Artist Puts Up on His Own Walls | False | By Benjamin Genocchio | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/theater/theater-adapting-dostoyevsky-sure-add-a-few-gags.html | THEATER; Adapting Dostoyevsky? Sure, Add a Few Gags | False | By Ron Jenkins | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/magazine/l-where-have-all-the-lisas-gone-701190.html | Where Have All the Lisas Gone? | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/classified/paid-notice-deaths-mitchell-nathan-md.html | Paid Notice: Deaths MITCHELL, , NATHAN, M.D. | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/opinion/l-gop-campaign-evades-9-11-truths-742880.html | G.O.P. Campaign Evades 9/11 Truths | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/arts/music-high-notes-for-the-young-tchaikovsky-with-panpipes.html | MUSIC: HIGH NOTES; For the Young, Tchaikovsky With Panpipes | False | By James R. Oestreich | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/classified/paid-notice-deaths-smith-william-g.html | Paid Notice: Deaths SMITH, , WILLIAM G. | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/style/weddings-celebrations-tonya-burress-charles-holmes.html | WEDDINGS/CELEBRATIONS; Tonya Burress, Charles Holmes | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/arts/theater/theater-listings.html | Theater Listings | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/style/weddings-celebrations-shelley-ray-stephen-heskett.html | WEDDINGS/CELEBRATIONS; Shelley Ray, Stephen Heskett | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/business/personal-business-diary-identity-theft-thriving-and-proving-expensive.html | PERSONAL BUSINESS: DIARY; Identity Theft Thriving, And Proving Expensive | False | Compiled by Vivian Marino | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/classified/paid-notice-deaths-selover-john-lewis.html | Paid Notice: Deaths SELOVER, , JOHN LEWIS | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/business/at-lunch-with-leslie-a-perlow-corporate-silence-has-a-vocal-opponent.html | AT LUNCH WITH: LESLIE A. PERLOW; Corporate Silence Has a Vocal Opponent | False | By Claudia H. Deutsch | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/nyregion/the-return-of-captain-kidd.html | The Return Of Captain Kidd | False | By Carolyn Battista | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/sports/pro-football-robertson-is-approaching-the-preseason-at-full-speed.html | PRO FOOTBALL; Robertson Is Approaching the Preseason at Full Speed | False | By Judy Battista | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/nyregion/neighborhood-report-urban-tactics-all-the-wheels-that-fit.html | NEIGHBORHOOD REPORT: URBAN TACTICS; All the Wheels That Fit | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/style/weddings-celebrations-vows-tea-graves-and-matthew-previn.html | WEDDINGS/CELEBRATIONS; VOWS; Tã'sÃ©a Graves and Matthew Previn | False | By Shannon Donnelly | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/books/chapters/hatred.html | 'Hatred' | False | By Willard Gaylin | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/classified/paid-notice-deaths-florio-maureen.html | Paid Notice: Deaths FLORIO, , MAUREEN | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/nyregion/music-he-found-his-muse-at-lawrence-high-school.html | MUSIC; He Found His Muse at Lawrence High School | False | By Allan Richter | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/nyregion/stars-of-shakespeare-at-boscobel-now-call-garrison-home.html | Stars of Shakespeare at Boscobel Now Call Garrison Home | False | By Alvin Klein | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/books/books-in-brief-fiction-poetry-653616.html | BOOKS IN BRIEF: FICTION & POETRY | False | By Craig Seligman | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/business/yourmoney/identity-theft-thriving-and-proving-expensive.html | Identity Theft Thriving and Proving Expensive | False | Compiled by Vivian Marino | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/nyregion/21-rare-pianos-sought-for-feat-of-grand-intent.html | 21 Rare Pianos Sought For Feat of Grand Intent | False | By James Barron | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/style/weddings-celebrations-lori-worcester-douglas-barshop.html | WEDDINGS/CELEBRATIONS; Lori Worcester, Douglas Barshop | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/nyregion/butterflies-aren-t-free-nassau-finds.html | Butterflies Aren't Free, Nassau Finds | False | By Linda F. Burghardt | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/automobiles/is-saturn-ready-for-its-close-up.html | Is Saturn Ready for Its Close-Up? | False | By Micheline Maynard | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/world/taylor-ready-to-leave-office-aug-11-but-with-a-condition.html | Taylor Ready to Leave Office Aug. 11, but With a Condition | False | By Somini Sengupta | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/nyregion/just-a-shack-to-some-heaven-to-others.html | Just a Shack to Some. Heaven to Others. | False | By Georgina Gustin | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/classified/paid-notice-deaths-lawson-h-e-bartholomew-j.html | Paid Notice: Deaths LAWSON, , H.E. BARTHOLOMEW J. | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/nyregion/the-fresh-air-fund-annual-rite-of-summer-a-shy-girl-blooms-a-bit.html | The Fresh Air Fund; Annual Rite Of Summer: A Shy Girl Blooms a Bit | False | By Nia-Malika Henderson | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/world/vienna-s-grandeur-fails-to-mask-a-sense-of-loss.html | Vienna's Grandeur Fails To Mask a Sense of Loss | False | By Richard Bernstein | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/magazine/l-the-literary-freud-701181.html | The Literary Freud | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/jobs/life-s-work-two-boys-thrilled-by-jobs-and-paychecks.html | LIFE'S WORK; Two Boys Thrilled by Jobs, and Paychecks | False | By Lisa Belkin | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/business/business-please-be-kinder-while-trading.html | Business; Please Be Kinder While Trading | False | By Heather Timmons | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/nyregion/communities-in-revitalizing-towns-aim-to-lure-artists-as-trailblazers.html | COMMUNITIES; In Revitalizing Towns Aim to Lure Artists as Trailblazers | False | By Yilu Zhao | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/world/italian-leader-s-bad-press-is-getting-worse-by-the-day.html | Italian Leader's Bad Press Is Getting Worse by the Day | False | By Frank Bruni | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/travel/l-scotland-revisited-714445.html | Scotland Revisited | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/opinion/the-harvey-milk-high-school.html | The Harvey Milk High School | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/arts/this-week-for-sparks-new-wave-is-old-hat.html | THIS WEEK; For Sparks, New Wave Is Old Hat | False | By Ben Sisario | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/theater/theater-the-roar-of-the-traffic-the-smell-of-the-chlorine.html | THEATER; The Roar of the Traffic, the Smell of the Chlorine | False | By Jesse McKinley | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/books/rebecca-west-s-mexico.html | Rebecca West's Mexico | False | By Jorge G. Castañ SÁ±eda | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/garden/cold-water-plunge-perks-up-cut-flowers.html | Cold-Water Plunge Perks Up Cut Flowers | False | By Suzy Bales | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/sports/around-majors-parsing-alex-rodriguez-s-discontent-just-scene-rocky-marriage.html | AROUND THE MAJORS; Parsing Alex Rodriguez's Discontent: Just a Scene From a Rocky Marriage? | False | By Jack Curry | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/business/market-insight-treasuries-as-predictor-and-maybe-shocker.html | MARKET INSIGHT; Treasuries As Predictor And, Maybe, Shocker | False | By Kenneth N. Gilpin | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/nyregion/intro-to-the-island-plus-boxing-lessons.html | Intro to the Island, Plus Boxing Lessons | False | By David Winzelberg | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/weekinreview/the-nation-striving-for-a-gentle-farewell.html | The Nation; Striving for A Gentle Farewell | False | By Jane Gross | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/nyregion/c-corrections-767417.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/realestate/on-the-market.html | On the Market | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/pageoneplus/corrections.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/style/shaken-and-stirred-a-touch-of-evil.html | SHAKEN AND STIRRED; A Touch of Evil | False | By William L. Hamilton | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/business/investing-lower-taxes-change-thinking-on-options.html | Investing Lower Taxes Change Thinking on Options | False | By J. Alex Tarquinio | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/nyregion/neighborhood-report-flushing-fists-fly-as-vans-jockey-for-commuters.html | NEIGHBORHOOD REPORT: FLUSHING; Fists Fly as Vans Jockey for Commuters | False | By Jim O'Grady | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/nyregion/in-business-when-the-hammering-slows.html | IN BUSINESS; When the Hammering Slows | False | By Merri Rosenberg | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/books/paperback-best-sellers-august-3-2003.html | PAPERBACK BEST SELLERS: August 3, 2003 | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/sports/auto-racing-formula-one-s-testing-ban-doesn-t-stop-the-tinkering.html | AUTO RACING; Formula One's Testing Ban Doesn't Stop the Tinkering | False | By Brad Spurgeon | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/business/business-people-a-member-of-jac-s-pack-has-her-own-pack-now.html | BUSINESS PEOPLE; A Member of Jac's Pack Has Her Own Pack Now | False | By Micheline Maynard | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/nyregion/the-guide-767409.html | THE GUIDE | False | By Eleanor Charles | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/nyregion/by-the-way-first-and-last-this-and-that.html | BY THE WAY; First and Last This and That | False | By Christine Contillo | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/style/weddings-celebrations-claire-grandberg-edward-reder.html | WEDDINGS/CELEBRATIONS; Claire Grandberg, Edward Reder | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/books/when-bad-people-do-bad-things.html | When Bad People Do Bad Things | False | By Melvin Konner | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/arts/letters.html | Letters | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/magazine-1-nothing-random-701076.html | Nothing Random | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/nyregion/neighborhood-report-morningside-heights-south-harlem-coffee-with-old-cat-lush.html | NEIGHBORHOOD REPORT: MORNINGSIDE HEIGHTS/SOUTH HARLEM; Coffee With the Old Cat Or the Lush Life Uptown? | False | By Christopher John Farah | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/us/us-courts-role-in-foreign-feuds-comes-under-fire.html | U.S. Courts' Role In Foreign Feuds Comes Under Fire | False | By Adam Liptak | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/nyregion/briefings-environment-89-million-for-dredging.html | BRIEFINGS; ENVIRONMENT; $89 MILLION FOR DREDGING | False | By Tyrone Richardson | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/nyregion/jersey-just-what-does-it-take-to-be-a-smart-kid.html | JERSEY; Just What Does It Take to Be a Smart Kid? | False | By Fran Schumer | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/classified/paid-notice-deaths-werbel-mildred.html | Paid Notice: Deaths WERBEL, , MILDRED | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/magazine-1-nothing-random-701122.html | Nothing Random | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/nyregion/coping-the-color-of-grass-the-color-of-money.html | COPING; The Color of Grass, the Color of Money | False | By Kirk Johnson | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/weekinreview/page-two-july-27-aug-2-technology-spam-s-cost.html | Page Two: July 27 - Aug. 2; TECHNOLOGY: SPAM'S COST | False | By Saul Hansell | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/education/blackboard-more-taxes-please.html | BLACKBOARD; More Taxes, Please | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/business/l-misguided-policy-on-family-planning-755265.html | Misguided Policy On Family Planning? | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/style/pulse-errand-express.html | PULSE; Errand Express | False | By Bill Powers | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/magazine/l-why-people-still-starve-701149.html | Why People Still Starve | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/education/righting-iraq-s-universities.html | Righting Iraq's Universities | False | By Christina Asquith | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/style/weddings-celebrations-dolen-perkins-david-valdez.html | WEDDINGS/CELEBRATIONS; Dolen Perkins, David Valdez | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/arts/c-corrections-726826.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/opinion/l-return-to-tradition-747092.html | Return to Tradition | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/arts/art-architecture-the-photo-booth-a-portrait-studio-of-one-s-own.html | ART/ARCHITECTURE; The Photo Booth: A Portrait Studio Of One's Own | False | By Vicki Goldberg | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/nyregion/a-jungle-of-trouble-with-lyme-disease.html | A Jungle of Trouble With Lyme Disease | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/nyregion/l-the-trash-overfloweth-757772.html | The Trash Overfloweth | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/nyregion/in-business-housing-prices-continue-to-rise-in-westchester.html | IN BUSINESS; Housing Prices Continue to Rise in Westchester | False | By Yilu Zhao | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/tv/cover-story-a-place-where-parents-have-lives-too-just-a-few-miles-from-90210.html | COVER STORY; A Place Where Parents Have Lives Too, Just a Few Miles From 90210 | False | By Craig Tomashoff | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/nyregion/inside-768367.html | INSIDE | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/nyregion/soapbox-walking-in-the-crosswalk-safely.html | SOAPBOX; Walking in the Crosswalk, Safely | False | By Andrea Kott | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/style/weddings-celebrations-darcy-katzin-david-aaron.html | WEDDINGS/CELEBRATIONS; Darcy Katzin, David Aaron | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/weekinreview/page-two-july-27-aug-2-for-the-first-time-progress-on-ozone.html | Page Two: July 27 - Aug. 2; For the First Time, Progress on Ozone | False | By Andrew C. Revkin | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/nyregion/jerseyana-golfing-museum-is-playing-through.html | JERSEYANA; Golfing Museum Is Playing Through | False | By George James | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/nyregion/cuttings-keeping-cut-flowers-looking-their-best.html | CUTTINGS; Keeping Cut Flowers Looking Their Best | False | By Suzy Bales | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/nyregion/new-york-observed-street-conveniences-now-were-talking.html | NEW YORK OBSERVED; Street Conveniences: Now We're Talking | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/nyregion/c-correction-767794.html | Correction | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | False | By Michelle Falkenstein | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/arts/art-architecture-preserving-yankee-history-with-international-ingenuity.html | ART/ARCHITECTURE; Preserving Yankee History With International Ingenuity | False | By Ann Wilson Lloyd | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/books/chapters/the-pursuit-of-alice-thrift.html | 'The Pursuit of Alice Thrift' | False | By Elinor Lipman | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/magazine/l-why-people-still-starve-701165.html | Why People Still Starve | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/us/homes-where-sex-offenders-can-help-police-one-another.html | Homes Where Sex Offenders Can Help Police One Another | False | By Sarah Kershaw | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/nyregion/dining-out-shaping-a-meal-of-inventive-dishes.html | DINING OUT; Shaping a Meal of Inventive Dishes | False | By M.h. Reed | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/style/weddings-celebrations-brooke-maurer-gordon-levy.html | WEDDINGS/CELEBRATIONS; Brooke Maurer, Gordon Levy | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/nyregion/1-a-jungle-of-trouble-with-lyme-disease-757721.html | A Jungle of Trouble With Lyme Disease | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/magazine/medici-of-the-meadowlands.html | Medici of the Meadowlands | False | By Mark Levine | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/realestate/commercial-property-connecticut-a-commercial-space-overhang-in-fairfield-county.html | Commercial Property/Connecticut; A Commercial Space Overhang in Fairfield County | False | By Eleanor Charles | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/classified/paid-notice-deaths-leahy-patricia-f.html | Paid Notice: Deaths LEAHY, , PATRICIA F. | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/fashion/weddings/suzan-atesoglu-michael-brassard.html | Suzan Atesoglu, Michael Brassard | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/nyregion/questions-after-hepburn-will.html | Questions After Hepburn Will | False | By Georgina Gustin | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-03 | 2003-08-03 | https://www.nytimes.com/2003/08/03/sports/golf-furyk-takes-the-lead-but-many-stay-close.html | GOLF; Furyk Takes the Lead, But Many Stay Close | False | By Clifton Brown | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-04 | 2003-08-04 | https://www.nytimes.com/2003/08/04/nyregion/metro-briefing-new-york-atlantic-beach-boater-believed-to-have-drowned.html | Metro Briefing | New York: Atlantic Beach; Boater Believed To Have Drowned | False | By Shaila K. Dewan (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-04 | 2003-08-04 | https://www.nytimes.com/2003/08/04/world/after-nepal-killings-a-tough-king-gets-us-backing.html | After Nepal Killings, a Tough King Gets U.S. Backing | False | By John Kifner | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-04 | 2003-08-04 | https://www.nytimes.com/2003/08/04/us/white-house-letter-like-a-cloud-economic-woes-follow-bus-tour.html | White House Letter; Like a Cloud, Economic Woes Follow Bus Tour | False | By Elisabeth Bumiller | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-04 | 2003-08-04 | https://www.nytimes.com/2003/08/04/nyregion/c-corrections-774944.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-04 | 2003-08-04 | https://www.nytimes.com/2003/08/04/sports/auto-racing-nascar-s-harvick-prevails-at-last.html | AUTO RACING; Nascar's Harvick Prevails At Last | False | By Dave Caldwell | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-04 | 2003-08-04 | https://www.nytimes.com/2003/08/04/classified/paid-notice-deaths-guardaro-edward-j.html | Paid Notice: Deaths GUARDARO, , EDWARD J. | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-04 | 2003-08-04 | https://www.nytimes.com/2003/08/04/business/a-magazine-s-radical-plan-making-a-profit.html | A Magazine's Radical Plan: Making a Profit | False | By David Carr | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-04 | 2003-08-04 | https://www.nytimes.com/2003/08/04/classified/paid-notice-deaths-ciner-martin.html | Paid Notice: Deaths CINER, , MARTIN | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-04 | 2003-08-04 | https://www.nytimes.com/2003/08/04/sports/pro-football-hall-induction-of-5-becomes-a-family-affair.html | PRO FOOTBALL; Hall Induction of 5 Becomes a Family Affair | False | By Thomas George | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-04 | 2003-08-04 | https://www.nytimes.com/2003/08/04/opinion/a-changed-climate-in-turkey.html | A Changed Climate in Turkey | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-04 | 2003-08-04 | https://www.nytimes.com/2003/08/04/classified/paid-notice-deaths-gampel-harry-a.html | Paid Notice: Deaths GAMPEL, , HARRY A. | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-04 | 2003-08-04 | https://www.nytimes.com/2003/08/04/sports/baseball-pettitte-is-super-but-rivera-is-human.html | BASEBALL; Pettitte Is Super, But Rivera Is Human | False | By Bill Finley | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-04 | 2003-08-04 | https://www.nytimes.com/2003/08/04/world/taliban-are-killing-clerics-who-dispute-holy-war-call.html | Taliban Are Killing Clerics Who Dispute Holy War Call | False | By Carlotta Gall | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-04 | 2003-08-04 | https://www.nytimes.com/2003/08/04/arts/postcards-from-china-s-industrial-caldron.html | Postcards From China's Industrial Caldron | False | By Erik Eckholm | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-04 | 2003-08-04 | https://www.nytimes.com/2003/08/04/nyregion/metropolitan-diary-774650.html | Metropolitan Diary | False | By Joe Rogers | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-04 | 2003-08-04 | https://www.nytimes.com/2003/08/04/classified/paid-notice-deaths-heitel-belle-diane.html | Paid Notice: Deaths HEITEL, , BELLE DIANE | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-04 | 2003-08-04 | https://www.nytimes.com/2003/08/04/nyregion/news-summary-774499.html | NEWS SUMMARY | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-04 | 2003-08-04 | https://www.nytimes.com/2003/08/04/business/bond-sales-are-scheduled-for-the-week.html | Bond Sales Are Scheduled for the Week | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-04 | 2003-08-04 | https://www.nytimes.com/2003/08/04/arts/dance-review-outsiders-fearfully-looking-in-at-power.html | DANCE REVIEW; Outsiders Fearfully Looking In At Power | False | By Jennifer Dunning | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-04 | 2003-08-04 | https://www.nytimes.com/2003/08/04/arts/dance-review-playing-flip-fall-or-trot-with-verdi-as-a-witty-foil.html | DANCE REVIEW; Playing Flip, Fall or Trot, With Verdi as a Witty Foil | False | By Jennifer Dunning | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-04 | 2003-08-04 | https://www.nytimes.com/2003/08/04/sports/IHT-soccer-after-money-games-off-the-field-the-real-action-resumes-in.html | Soccer : After money games off the field, the real action resumes in Europe | False | By Peter Berlin, International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-04 | 2003-08-04 | https://www.nytimes.com/2003/08/04/opinion/l-drivers-beware-monster-pickups-ahead-775126.html | Drivers, Beware! Monster Pickups Ahead | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-04 | 2003-08-04 | https://www.nytimes.com/2003/08/04/arts/jazz-review-a-joking-drummer-constructs-innovation.html | JAZZ REVIEW; A Joking Drummer Constructs Innovation | False | By Ben Ratliff | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-04 | 2003-08-04 | https://www.nytimes.com/2003/08/04/world/with-iraqi-courts-gone-young-clerics-judge.html | With Iraqi Courts Gone, Young Clerics Judge | False | By Neil MacFarquhar | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-04 | 2003-08-04 | https://www.nytimes.com/2003/08/04/classified/paid-notice-deaths-lawson-he-bartholomew-j.html | Paid Notice: Deaths LAWSON, , H.E. BARTHOLOMEW J. | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-04 | 2003-08-04 | https://www.nytimes.com/2003/08/04/nyregion/overweight-but-ready-to-fight-obese-people-are-taking-their-bias-claims-to-court.html | Overweight, but Ready to Fight; Obese People Are Taking Their Bias Claims to Court | False | By Steven Greenhouse | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-08-04 | 2003-08-04 | https://www.nytimes.com/2003/08/04/opinion/aids-is-not-a-glamorous-disease-5-letters.html | AIDS Is Not a Glamorous Disease (5 Letters) | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-04 | 2003-08-04 | https://www.nytimes.com/2003/08/04/sports/golf-surviving-pressure-and-pak-sorenstam-completes-slam.html | GOLF; Surviving Pressure and Pak, Sorenstam Completes Slam | False | By Ron Dicker | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-04 | 2003-08-04 | https://www.nytimes.com/2003/08/04/opinion/downtown-s-architectural-promise.html | Downtown's Architectural Promise | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-04 | 2003-08-04 | https://www.nytimes.com/2003/08/04/classified/paid-notice-deaths-marcus-gertrude.html | Paid Notice: Deaths MARCUS, , GERTRUDE | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-04 | 2003-08-04 | https://www.nytimes.com/2003/08/04/classified/paid-notice-deaths-hirschberg-henry.html | Paid Notice: Deaths HIRSCHBERG, , HENRY | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-04 | 2003-08-04 | https://www.nytimes.com/2003/08/04/opinion/l-how-the-iraq-war-has-hurt-america-775037.html | How the Iraq War Has Hurt America | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-04 | 2003-08-04 | https://www.nytimes.com/2003/08/04/theater/theater-review-movie-doll-hits-broadway-without-breaking-a-sweat.html | THEATER REVIEW; Movie Doll Hits Broadway Without Breaking a Sweat | False | By Ben Brantley | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-04 | 2003-08-04 | https://www.nytimes.com/2003/08/04/world/berlin-journal-what-mob-scene-who-strangers-point-none.html | Berlin Journal; What: Mob Scene. Who: Strangers. Point: None. | False | By Otto Pohl | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-04 | 2003-08-04 | https://www.nytimes.com/2003/08/04/sports/pro-football-newcomer-strikes-blow-in-giant-fullback-fray.html | PRO FOOTBALL; Newcomer Strikes Blow In Giant Fullback Fray | False | By Bill Pennington | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-04 | 2003-08-04 | https://www.nytimes.com/2003/08/04/opinion/IHT-1928polish-fliers-head-west-in-our-pages100-75-and-50-years-ago.html | 1928:Polish Fliers Head West : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-04 | 2003-08-04 | https://www.nytimes.com/2003/08/04/nyregion/clues-start-emerging-about-the-losses-since-the-90-s-boom.html | Clues Start Emerging About the Losses Since the 90's Boom | False | By Janny Scott | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-04 | 2003-08-04 | https://www.nytimes.com/2003/08/04/business/supercomputing-s-new-idea-is-old-one.html | Supercomputing's New Idea Is Old One | False | By John Markoff | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-04 | 2003-08-04 | https://www.nytimes.com/2003/08/04/business/media/webdenda.html | Webdenda | False | By The New York Times | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-04 | 2003-08-04 | https://www.nytimes.com/2003/08/04/business/media-dallas-fort-worth-papers-fight-it-out-in-spanish.html | MEDIA; Dallas-Fort Worth Papers Fight It Out in Spanish | False | By Simon Romero | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-04 | 2003-08-04 | https://www.nytimes.com/2003/08/04/nyregion/c-corrections-774936.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-04 | 2003-08-04 | https://www.nytimes.com/2003/08/04/pageoneplus/corrections.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-04 | 2003-08-04 | https://www.nytimes.com/2003/08/04/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Miscellany | False | By Bill Carter | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-04 | 2003-08-04 | https://www.nytimes.com/2003/08/04/opinion/playing-the-religion-card.html | Playing the Religion Card | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-04 | 2003-08-04 | https://www.nytimes.com/2003/08/04/technology/nextwave-airwave-rich-but-cash-poor.html | TECHNOLOGY; NextWave: Airwave Rich But Cash Poor | False | By Jennifer 8. Lee | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-04 | 2003-08-04 | https://www.nytimes.com/2003/08/04/nyregion/metro-briefing-new-york-queens-man-charged-in-fatal-hit-and-run.html | Metro Briefing | New York: Queens: Man Charged In Fatal Hit-And-Run | False | By Stacy Albin (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-04 | 2003-08-04 | https://www.nytimes.com/2003/08/04/business/harner-harold-budge-92-sec-chief-and-lawmaker.html | Harner Harold Budge, 92; S.E.C. Chief and Lawmaker | False | By Paul Lewis With Diana B. Henriques | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-04 | 2003-08-04 | https://www.nytimes.com/2003/08/04/opinion/l-aids-is-not-a-glamorous-disease-775193.html | AIDS Is Not a Glamorous Disease | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-04 | 2003-08-04 | https://www.nytimes.com/2003/08/04/sports/plus-tennis-henin-hardenne-beats-clijsters-for-acura-title.html | PLUS TENNIS; Henin-Hardenne Beats Clijsters for Acura Title | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-04 | 2003-08-04 | https://www.nytimes.com/2003/08/04/classified/paid-notice-deaths-maas-hildegard-nee-gold.html | Paid Notice: Deaths MAAS, , HILDEGARD (NEE GOLD) | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-04 | 2003-08-04 | https://www.nytimes.com/2003/08/04/business/most-wanted-drilling-down-buying-online-wary-of-the-web.html | MOST WANTED: DRILLING DOWN/BUYING ONLINE; Wary of the Web | False | By Tim Race | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-04 | 2003-08-04 | https://www.nytimes.com/2003/08/04/sports/sports-of-the-times-the-trade-deadline-should-pass.html | Sports of The Times; The Trade Deadline Should Pass | False | By William C. Rhoden | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-04 | 2003-08-04 | https://www.nytimes.com/2003/08/04/nyregion/new-sort-of-sex-shop-faces-same-old-battle.html | New Sort of Sex Shop Faces Same Old Battle | False | By Marc Santora | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-04 | 2003-08-04 | https://www.nytimes.com/2003/08/04/opinion/l-how-the-iraq-war-has-hurt-america-775010.html | How the Iraq War Has Hurt America | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-04 | 2003-08-04 | https://www.nytimes.com/2003/08/04/opinion/how-the-iraq-war-has-hurt-america-2-letters.html | How the Iraq War Has Hurt America (2 Letters) | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-04 | 2003-08-04 | https://www.nytimes.com/2003/08/04/nyregion/call-the-guinness-people-crowd-eats-in-bryant-park.html | Call the Guinness People! Crowd Eats in Bryant Park | False | By Patrick Healy | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-04 | 2003-08-04 | https://www.nytimes.com/2003/08/04/business/the-media-business-advertising-addenda-p-g-chief-to-get-public-service-award.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; P.& G. Chief to Get Public Service Award | False | By Bill Carter | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-04 | 2003-08-04 | https://www.nytimes.com/2003/08/04/business/world-class-chip-but-a-fragile-business.html | World-Class Chip, but a Fragile Business | False | By Steve Lohr | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-04 | 2003-08-04 | https://www.nytimes.com/2003/08/04/nyregion/metro-briefing-new-jersey-wayne-questions-over-parking-lot-death.html | Metro Briefing | New Jersey: Wayne: Questions Over Parking Lot Death | False | By Jonathan Miller (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-04 | 2003-08-04 | https://www.nytimes.com/2003/08/04/classified/paid-notice-deaths-rafferty-john.html | Paid Notice: Deaths RAFFERTY, , JOHN | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-08-04 | 2003-08-04 | https://www.nytimes.com/2003/08/04/opinion/l-our-saudi-friends-744425.html | Our Saudi 'Friends' | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-04 | 2003-08-04 | https://www.nytimes.com/2003/08/04/us/shuttle-inquiry-uncovers-flaws-in-communication.html | Shuttle Inquiry Uncovers Flaws in Communication | False | By Matthew L. Wald and John Schwartz | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-04 | 2003-08-04 | https://www.nytimes.com/2003/08/04/business/worldbusiness/IHT-around-the-markets-a-rout-in-bonds-before-its-time.html | AROUND THE MARKETS : A rout in bonds before its time? | False | By Eric Pfanner, International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-04 | 2003-08-04 | https://www.nytimes.com/2003/08/04/business/sale-of-stock-is-scheduled.html | Sale of Stock Is Scheduled | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-04 | 2003-08-04 | https://www.nytimes.com/2003/08/04/business/worldbusiness/IHT-editors-choice-best-web-bets-from-a-personal-point.html | editor's CHOICE / Best Web bets, from a personal point of view : SST daydreams | False | , International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-04 | 2003-08-04 | https://www.nytimes.com/2003/08/04/international/europe/the-leoconservatives.html | The Leo-conservatives | False | By GERHARD SPÖ̈rl &RL, br/ Der Spiegel | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-04 | 2003-08-04 | https://www.nytimes.com/2003/08/04/business/economic-calendar.html | Economic Calendar | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-04 | 2003-08-04 | https://www.nytimes.com/2003/08/04/business/business-digest-770922.html | BUSINESS DIGEST | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-04 | 2003-08-04 | https://www.nytimes.com/2003/08/04/nyregion/for-a-bishop-appointed-an-overflow-crowd.html | For a Bishop Appointed, an Overflow Crowd | False | By Lydia Polgreen | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-04 | 2003-08-04 | https://www.nytimes.com/2003/08/04/nyregion/metro-briefing-connecticut-milford-trains-delayed-for-hours.html | Metro Briefing | Connecticut : Milford: Trains Delayed For Hours | False | By Thomas J. Lueck (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-04 | 2003-08-04 | https://www.nytimes.com/2003/08/04/arts/music/a-night-of-straightahead-jazz.html | A Night of Straight-Ahead Jazz | False | By Ben Ratliff | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-04 | 2003-08-04 | https://www.nytimes.com/2003/08/04/world/russia-bombing-toll-at-50.html | Russia Bombing Toll at 50 | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-04 | 2003-08-04 | https://www.nytimes.com/2003/08/04/national/report-says-us-should-subsidize-vaccinations.html | Report Says U.S. Should Subsidize Vaccinations | False | By Robert Pear | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-04 | 2003-08-04 | https://www.nytimes.com/2003/08/04/arts/jazz-review-swinging-to-the-early-years-of-benny-goodman.html | JAZZ REVIEW; Swinging to the Early Years of Benny Goodman | False | By Ben Ratliff | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-04 | 2003-08-04 | https://www.nytimes.com/2003/08/04/opinion/l-aids-is-not-a-glamorous-disease-775231.html | AIDS Is Not a Glamorous Disease | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-04 | 2003-08-04 | https://www.nytimes.com/2003/08/04/international/middleeast/israel-assailed-over-move-to-free-350-palestinian.html | Israel Assailed Over Move to Free 350 Palestinian Prisoners | False | By Greg Myre | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-04 | 2003-08-04 | https://www.nytimes.com/2003/08/04/opinion/l-depression-the-reality-746517.html | Depression: The Reality | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-04 | 2003-08-04 | https://www.nytimes.com/2003/08/04/us/medicare-drug-bill-held-up-by-dispute-on-discount-cards.html | MEDICARE DRUG BILL HELD UP BY DISPUTE ON DISCOUNT CARDS | False | By Robert Pear | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-04 | 2003-08-04 | https://www.nytimes.com/2003/08/04/classified/paid-notice-memorials-peters-mark-r.html | Paid Notice: Memorials PETERS, , MARK R. | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-04 | 2003-08-04 | https://www.nytimes.com/2003/08/04/us/brainstorm-to-breakthrough-a-surgical-procedure-is-born.html | Brainstorm to Breakthrough: A Surgical Procedure is Born | False | By Denise Grady | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-04 | 2003-08-04 | https://www.nytimes.com/2003/08/04/nyregion/man-who-watched-over-brooklyn-block-is-shot-during-argument.html | Man Who Watched Over Brooklyn Block Is Shot During Argument | False | By Shaila K. Dewan and Colin Moynihan | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-04 | 2003-08-04 | https://www.nytimes.com/2003/08/04/nyregion/metro-matters-school-issues-pose-problem-of-perspective.html | Metro Matters; School Issues Pose Problem Of Perspective | False | By Joyce Purnick | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-04 | 2003-08-04 | https://www.nytimes.com/2003/08/04/world/food-and-peace-just-a-memory-in-liberian-city.html | Food and Peace Just a Memory In Liberian City | False | By Somini Sengupta | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-04 | 2003-08-04 | https://www.nytimes.com/2003/08/04/sports/baseball-griffiths-cool-on-mound-and-mets-hot-at-the-plate.html | BASEBALL; Griffiths Cool On Mound And Mets Hot At The Plate | False | By Steve Popper | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-04 | 2003-08-04 | https://www.nytimes.com/2003/08/04/us/verizon-unions-report-significant-progress-contract-talks-go-past-deadline.html | Verizon and Unions Report Significant Progress as Contract Talks Go on Past Deadline | False | By Steven Greenhouse | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-04 | 2003-08-04 | https://www.nytimes.com/2003/08/04/nyregion/metro-briefing-new-york.html | Metro Briefing: New York | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-04 | 2003-08-04 | https://www.nytimes.com/2003/08/04/classified/paid-notice-deaths-mundel-august-b.html | Paid Notice: Deaths MUNDEL, , AUGUST B. | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-04 | 2003-08-04 | https://www.nytimes.com/2003/08/04/opinion/IHT-1953-red-cross-to-north-korea-in-our-pages100-75-and-50-years-ago.html | 1953:Red Cross to North Korea : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-04 | 2003-08-04 | https://www.nytimes.com/2003/08/04/theater/arts-briefing.html | ARTS BRIEFING | False | By Ben Sisario | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-04 | 2003-08-04 | https://www.nytimes.com/2003/08/04/arts/mostly-mozart-festival-reviews-feeling-horrible-franz-that-s-nice.html | MOSTLY MOZART FESTIVAL REVIEWS; Feeling Horrible, Franz? That's Nice | False | By Jeremy Eichler | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-04 | 2003-08-04 | https://www.nytimes.com/2003/08/04/arts/pop-review-when-in-doubt-sing-about-death.html | POP REVIEW; When in Doubt, Sing About Death | False | By Jon Pareles | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-04 | 2003-08-04 | https://www.nytimes.com/2003/08/04/classified/paid-notice-deaths-adamsbaum-helene.html | Paid Notice: Deaths ADAMSBAUM, , HELENE | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-04 | 2003-08-04 | https://www.nytimes.com/2003/08/04/business/worldbusiness/IHT-the-end-user-a-voice-for-the-consumer-japan-by.html | the end user / A voice for the consumer : Japan by cellphone | False | By Nicola Clark, International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-08-04 | 2003-08-04 | https://www.nytimes.com/2003/08/04/business/media-business-advertising-nbc-hoping-short-movies-keep-viewers-zapping.html | THE MEDIA BUSINESS: ADVERTISING; NBC Is Hoping Short Movies Keep Viewers From Zapping | False | By Bill Carter | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-04 | 2003-08-04 | https://www.nytimes.com/2003/08/04/opinion/l-drivers-beware-monster-pickups-ahead-775100.html | Drivers, Beware! Monster Pickups Ahead | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-04 | 2003-08-04 | https://www.nytimes.com/2003/08/04/opinion/l-aids-is-not-a-glamorous-disease-775169.html | AIDS Is Not a Glamorous Disease | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-04 | 2003-08-04 | https://www.nytimes.com/2003/08/04/nyregion/never-mind-the-closing-doors-just-watch-the-posters.html | Never Mind the Closing Doors. Just Watch the Posters. | False | By Andrea Elliott | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-04 | 2003-08-04 | https://www.nytimes.com/2003/08/04/business/e-commerce-report-if-you-liked-the-web-page-try-the-ad.html | E-Commerce Report; If You Liked The Web Page, Try the Ad | False | By Bob Tedeschi | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-04 | 2003-08-04 | https://www.nytimes.com/2003/08/04/classified/paid-notice-memorials-barrow-bernie.html | Paid Notice: Memorials BARROW, , BERNIE | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-04 | 2003-08-04 | https://www.nytimes.com/2003/08/04/classified/paid-notice-deaths-eisenberg-samuel.html | Paid Notice: Deaths EISENBERG, , SAMUEL | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-04 | 2003-08-04 | https://www.nytimes.com/2003/08/04/us/episcopal-leaders-give-first-approval-for-a-gay-bishop.html | Episcopal Leaders Give First Approval For a Gay Bishop | False | By Monica Davey | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-04 | 2003-08-04 | https://www.nytimes.com/2003/08/04/business/media-oprah-magazine-to-give-a-home-supplement-a-trial-in-its-october-issue.html | MEDIA; Oprah Magazine to Give a Home Supplement a Trial in Its October Issue | False | By David Carr | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-04 | 2003-08-04 | https://www.nytimes.com/2003/08/04/sports/pro-basketball-liberty-ends-losing-streak-and-jumps-back-into-hunt.html | PRO BASKETBALL; Liberty Ends Losing Streak And Jumps Back Into Hunt | False | By Lena Williams | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-04 | 2003-08-04 | https://www.nytimes.com/2003/08/04/opinion/l-my-first-beetle-775070.html | My First Beetle | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-04 | 2003-08-04 | https://www.nytimes.com/2003/08/04/sports/pro-football-jets-trip-is-enjoyable-for-some-at-least.html | PRO FOOTBALL; Jets' Trip Is Enjoyable, for Some at Least | False | By Judy Battista | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-04 | 2003-08-04 | https://www.nytimes.com/2003/08/04/classified/paid-notice-deaths-o-gara-michael-j.html | Paid Notice: Deaths O'GARA, , MICHAEL. J. | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-04 | 2003-08-04 | https://www.nytimes.com/2003/08/04/opinion/the-way-to-a-better-budget.html | The Way to a Better Budget | False | By Cynthia B. Green | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-04 | 2003-08-04 | https://www.nytimes.com/2003/08/04/nyregion/small-jet-crashes-in-connecticut-killing-2-pilots.html | Small Jet Crashes in Connecticut, Killing 2 Pilots | False | By Marc Santora With Mark J. Prendergast | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-04 | 2003-08-04 | https://www.nytimes.com/2003/08/04/sports/cycling-new-type-of-race-but-same-result-for-an-olympian.html | CYCLING; New Type of Race, but Same Result for an Olympian | False | By Frank Litsky | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-04 | 2003-08-04 | https://www.nytimes.com/2003/08/04/us/airports-ready-for-impact-of-tightened-visa-rules.html | Airports Ready for Impact Of Tightened Visa Rules | False | By Abby Goodnough | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-04 | 2003-08-04 | https://www.nytimes.com/2003/08/04/world/indicted-hyundai-executive-plunges-to-death-in-seoul.html | Indicted Hyundai Executive Plunges to Death in Seoul | False | By James Brooke | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-04 | 2003-08-04 | https://www.nytimes.com/2003/08/04/business/the-media-business-advertising-addenda-havas-announces-plan-to-reorganize-units.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Havas Announces Plan To Reorganize Units | False | By Bill Carter | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-04 | 2003-08-04 | https://www.nytimes.com/2003/08/04/opinion/l-aids-is-not-a-glamorous-disease-775215.html | AIDS Is Not a Glamorous Disease | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-04 | 2003-08-04 | https://www.nytimes.com/2003/08/04/books/books-of-the-times-when-financial-scandals-were-more-fun.html | BOOKS OF THE TIMES; When Financial Scandals Were More Fun | False | By Janet Maslin | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-04 | 2003-08-04 | https://www.nytimes.com/2003/08/04/world/chinese-leader-cancels-communists-seaside-retreat.html | Chinese Leader Cancels Communists' Seaside Retreat | False | By Joseph Kahn | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-04 | 2003-08-04 | https://www.nytimes.com/2003/08/04/opinion/jailing-immigrants.html | Jailing Immigrants | False | By Bob Herbert | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-04 | 2003-08-04 | https://www.nytimes.com/2003/08/04/business/patents-with-help-holographic-technology-inventor-creates-business-thin-air.html | Patents; With the help of holographic technology, an inventor creates a business out of thin air. | False | By Teresa Riordan | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-04 | 2003-08-04 | https://www.nytimes.com/2003/08/04/business/new-economy-accusations-against-mci-open-debate-long-distance-access-charges.html | New Economy; Accusations against MCI open a debate on long-distance access charges, a relic from Ma Bell days. | False | By Barnaby J. Feder | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-04 | 2003-08-04 | https://www.nytimes.com/2003/08/04/sports/auto-racing-montoya-easily-wins-as-rivals-wilt-in-heat.html | AUTO RACING; Montoya Easily Wins As Rivals Wilt in Heat | False | By Brad Spurgeon | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-04 | 2003-08-04 | https://www.nytimes.com/2003/08/04/classified/paid-notice-deaths-west-leon-d.html | Paid Notice: Deaths WEST, , LEON D. | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-04 | 2003-08-04 | https://www.nytimes.com/2003/08/04/international/europe/a-noose-around-his-neck.html | 'A noose around his neck' | False | By Siegesmund von Ilsemann and Volkhard Windfuhr, Br/ der Spiegel | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-04 | 2003-08-04 | https://www.nytimes.com/2003/08/04/world/palestinians-allow-militants-to-stay-in-arafat-s-compound.html | Palestinians Allow Militants to Stay in Arafat's Compound | False | By James Bennet | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-04 | 2003-08-04 | https://www.nytimes.com/2003/08/04/opinion/IHT-1903paris-anglers-go-on-strike-in-our-pages100-75-and-50-years.html | 1903:Paris Anglers Go on Strike : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-04 | 2003-08-04 | https://www.nytimes.com/2003/08/04/us/davis-will-sue-to-delay-vote-on-his-ouster.html | Davis Will Sue To Delay Vote On His Ouster | False | By Dean E. Murphy | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-04 | 2003-08-04 | https://www.nytimes.com/2003/08/04/opinion/another-bad-initiative-in-california.html | Another Bad Initiative in California | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-08-04 | 2003-08-04 | https://www.nytimes.com/2003/08/04/arts/opera-review-no-not-that-boheme-the-other-one-outdoors.html | OPERA REVIEW; No, Not That 'Bohã©ÃÃme,' The Other One, Outdoors | False | By Anne Midgette | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-04 | 2003-08-04 | https://www.nytimes.com/2003/08/04/sports/IHT-soccer-games-are-again-on-field-not-off.html | Soccer : Games are again on field, not off | False | By Peter Berlin, International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-04 | 2003-08-04 | https://www.nytimes.com/2003/08/04/opinion/l-teaching-the-arts-744450.html | Teaching The Arts | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-04 | 2003-08-04 | https://www.nytimes.com/2003/08/04/international/asia/china-names-2-new-hong-kong-aides.html | China Names 2 New Hong Kong Aides | False | By Joseph Kahn | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-04 | 2003-08-04 | https://www.nytimes.com/2003/08/04/us/republicans-put-immigration-laws-back-on-political-agenda.html | Republicans Put Immigration Laws Back on Political Agenda | False | By Rachel L. Swarns | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-04 | 2003-08-04 | https://www.nytimes.com/2003/08/04/business/media-j-lo-and-affleck-finally-get-some-privacy.html | MEDIA; J. Lo and Affleck Finally Get Some Privacy | False | By Jonathan D. Glater | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-04 | 2003-08-04 | https://www.nytimes.com/2003/08/04/opinion/l-my-first-beetle-775053.html | My First Beetle | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-04 | 2003-08-04 | https://www.nytimes.com/2003/08/04/opinion/l-confronting-bias-746509.html | Confronting Bias | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-04 | 2003-08-04 | https://www.nytimes.com/2003/08/04/arts/gossip-goes-glossy-and-loses-its-stigma.html | Gossip Goes Glossy And Loses Its Stigma | False | By David Carr | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-04 | 2003-08-04 | https://www.nytimes.com/2003/08/04/classified/paid-notice-memorials-mechanic-samuel-fannie-and-sylvia-g.html | Paid Notice: Memorials MECHANIC, , SAMUEL, FANNIE, AND SYLVIA G. | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-04 | 2003-08-04 | https://www.nytimes.com/2003/08/04/opinion/drivers-beware-monster-pickups-ahead-3-letters.html | Drivers, Beware! Monster Pickups Ahead (3 Letters) | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-04 | 2003-08-04 | https://www.nytimes.com/2003/08/04/sports/auto-racing-a-champion-s-life-in-the-slow-lane.html | AUTO RACING; A Champion's Life in the Slow Lane | False | By Viv Bernstein | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-04 | 2003-08-04 | https://www.nytimes.com/2003/08/04/sports/baseball-down-on-the-farm-in-brooklyn-the-mets-see-hope.html | BASEBALL; Down on the Farm in Brooklyn, the Mets See Hope | False | By Brandon Lilly | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-04 | 2003-08-04 | https://www.nytimes.com/2003/08/04/arts/dance/potato-chips-goblins-and-secrets-between-friends.html | Potato Chips, Goblins and Secrets Between Friends | False | By Jack Anderson | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-04 | 2003-08-04 | https://www.nytimes.com/2003/08/04/sports/horse-racing-strong-hope-never-wavers-in-upsetting-empire-maker.html | HORSE RACING; Strong Hope Never Wavers In Upsetting Empire Maker | False | By Joe Drape | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-04 | 2003-08-04 | https://www.nytimes.com/2003/08/04/us/looking-backward-and-ahead-at-continent-s-end.html | Looking Backward and Ahead at Continent's End | False | By Timothy Egan | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-04 | 2003-08-04 | https://www.nytimes.com/2003/08/04/arts/mostly-mozart-festival-reviews-conductor-dares-to-tweak-tradition.html | MOSTLY MOZART FESTIVAL REVIEWS; Conductor Dares to Tweak Tradition | False | By Allan Kozinn | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-04 | 2003-08-04 | https://www.nytimes.com/2003/08/04/automobiles/as-pickups-displace-cars-honda-has-a-truck-on-its-mind.html | As Pickups Displace Cars, Honda Has a Truck on Its Mind | False | By Micheline Maynard | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-04 | 2003-08-04 | https://www.nytimes.com/2003/08/04/opinion/l-who-keeps-a-building-744387.html | Who Keeps a Building? | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-04 | 2003-08-04 | https://www.nytimes.com/2003/08/04/arts/board-members-quit-over-opera-troupe-s-virtual-orchestra.html | Board Members Quit Over Opera Troupe's Virtual Orchestra | False | By Robin Pogrebin | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-04 | 2003-08-04 | https://www.nytimes.com/2003/08/04/business/the-weeks-economic-events.html | The Week's Economic Events | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-04 | 2003-08-04 | https://www.nytimes.com/2003/08/04/opinion/l-aids-is-not-a-glamorous-disease-775142.html | AIDS Is Not a Glamorous Disease | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-04 | 2003-08-04 | https://www.nytimes.com/2003/08/04/us/anger-at-bush-smolders-on-democratic-turf.html | Anger at Bush Smolders on Democratic Turf | False | By Robin Toner | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-04 | 2003-08-04 | https://www.nytimes.com/2003/08/04/nyregion/dna-to-be-used-to-indict-unknown-suspects-in-sex-crimes.html | DNA to Be Used to Indict Unknown Suspects in Sex Crimes | False | By William K. Rashbaum | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-04 | 2003-08-04 | https://www.nytimes.com/2003/08/04/sports/soccer-manchester-united-caps-successful-trip.html | SOCCER; Manchester United Caps Successful Trip | False | By Jamie Trecker | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-04 | 2003-08-04 | https://www.nytimes.com/2003/08/04/sports/IHT-formula-one-montoya-coolly-wins-amid-heat-and-mishaps.html | FORMULA ONE : Montoya coolly wins amid heat and mishaps | False | By Brad Spurgeon, International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-04 | 2003-08-04 | https://www.nytimes.com/2003/08/04/sports/horse-racing-racing-association-tries-to-head-off-indictment.html | HORSE RACING; Racing Association Tries To Head Off Indictment | False | By Joe Drape | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-04 | 2003-08-04 | https://www.nytimes.com/2003/08/04/business/audio-distributor-receives-6-million-from-2-investors.html | Audio Distributor Receives $6 million from 2 Investors | False | By Matt Richtel | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-04 | 2003-08-04 | https://www.nytimes.com/2003/08/04/nyregion/c-corrections-774910.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-04 | 2003-08-04 | https://www.nytimes.com/2003/08/04/opinion/my-first-beetle-2-letters.html | My First Beetle (2 Letters) | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-04 | 2003-08-04 | https://www.nytimes.com/2003/08/04/classified/paid-notice-deaths-lipowski-josephine-nee-rakower.html | Paid Notice: Deaths LIPOWSKI, , JOSEPHINE (NEE RAKOWER) | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-04 | 2003-08-04 | https://www.nytimes.com/2003/08/04/business/hollywood-producer-makes-2nd-bid-for-german-tv-group.html | Hollywood Producer Makes 2nd Bid for German TV Group | False | By Mark Landler | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-04 | 2003-08-04 | https://www.nytimes.com/2003/08/04/classified/paid-notice-deaths-hirschen-jerrold-i.html | Paid Notice: Deaths HIRSCHEN, , JERROLD I. | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-04 | 2003-08-04 | https://www.nytimes.com/2003/08/04/IHT-north-korea-seeks-to-bar-a-us-critic-from-nuclear-talks.html | North Korea seeks to bar a U.S. critic from nuclear talks | False | By Don Kirk, International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-04 | 2003-08-04 | https://www.nytimes.com/2003/08/04/classified/paid-notice-deaths-slauson-blanche.html | Paid Notice: Deaths SLAUSON, , BLANCHE | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-08-04 | 2003-08-04 | https://www.nytimes.com/2003/08/04/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-04 | 2003-08-04 | https://www.nytimes.com/2003/08/04/opinion/harvesting-poverty.html | Harvesting Poverty | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-04 | 2003-08-04 | https://www.nytimes.com/2003/08/04/sports/IHT-cricket-these-smiths-making-names-for-themselves-in-england.html | Cricket : These Smiths making names for themselves in England | False | By Huw Richards, International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-04 | 2003-08-04 | https://www.nytimes.com/2003/08/04/sports/horse-racing-alas-poor-funny-cide-a-hero-who-came-in-3rd.html | HORSE RACING; Alas, Poor Funny Cide, a Hero Who Came In 3rd | False | By Gerald Eskenazi | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-04 | 2003-08-04 | https://www.nytimes.com/2003/08/04/arts/bridge-a-few-players-still-resist-point-counts.html | BRIDGE; A Few Players Still Resist Point Counts | False | By Alan Truscott | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-04 | 2003-08-04 | https://www.nytimes.com/2003/08/04/nyregion/inside-774804.html | INSIDE | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-04 | 2003-08-04 | https://www.nytimes.com/2003/08/04/nyregion/quotation-of-the-day-774383.html | QUOTATION OF THE DAY | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-04 | 2003-08-04 | https://www.nytimes.com/2003/08/04/nyregion/patricia-s-goldman-rakic-neuroscientist-dies-at-66.html | Patricia S. Goldman-Rakic, Neuroscientist, Dies at 66 | False | By Robert D. McFadden | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-04 | 2003-08-04 | https://www.nytimes.com/2003/08/04/nyregion/initiatives-aim-to-halt-cycle-of-felons-returning-to-jail.html | Initiatives Aim to Halt Cycle Of Felons Returning to Jail | False | By Paul von Zielbauer | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-04 | 2003-08-04 | https://www.nytimes.com/2003/08/04/sports/soccer/manchester-united-here-and-gone.html | Manchester United: Here and Gone | False | By Jack Bell | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-04 | 2003-08-04 | https://www.nytimes.com/2003/08/04/sports/soccer-juventus-rebounds-to-beat-ac-milan.html | SOCCER; Juventus Rebounds To Beat A.C. Milan | False | By Alex Yannis | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-04 | 2003-08-04 | https://www.nytimes.com/2003/08/04/classified/paid-notice-deaths-rosenbaum-alan-h.html | Paid Notice: Deaths ROSENBAUM, , ALAN H. | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-04 | 2003-08-04 | https://www.nytimes.com/2003/08/04/opinion/l-drivers-beware-monster-pickups-ahead-775096.html | Drivers, Beware! Monster Pickups Ahead | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-04 | 2003-08-04 | https://www.nytimes.com/2003/08/04/classified/paid-notice-deaths-altman-blanche-nee-siegel.html | Paid Notice: Deaths ALTMAN, , BLANCHE(NEE SIEGEL) | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-04 | 2003-08-04 | https://www.nytimes.com/2003/08/04/opinion/a-fresh-start-against-terror.html | A Fresh Start Against Terror | False | By Bruce Berkowitz | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-04 | 2003-08-04 | https://www.nytimes.com/2003/08/04/classified/paid-notice-deaths-meyers-theresa.html | Paid Notice: Deaths MEYERS, , THERESA | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-04 | 2003-08-04 | https://www.nytimes.com/2003/08/04/sports/golf-furyk-likes-view-from-the-top-and-stays-there.html | GOLF; Furyk Likes View From the Top and Stays There | False | By Clifton Brown | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-05 | 2003-08-05 | https://www.nytimes.com/2003/08/05/opinion/harvesting-poverty-the-long-reach-of-king-cotton.html | HARVESTING POVERTY; The Long Reach of King Cotton | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-05 | 2003-08-05 | https://www.nytimes.com/2003/08/05/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-05 | 2003-08-05 | https://www.nytimes.com/2003/08/05/classified/paid-notice-deaths-thompson-barbara-b.html | Paid Notice: Deaths THOMPSON, BARBARA B. | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-05 | 2003-08-05 | https://www.nytimes.com/2003/08/05/classified/paid-notice-deaths-firtle-sandra.html | Paid Notice: Deaths FIRTLE, SANDRA | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-05 | 2003-08-05 | https://www.nytimes.com/2003/08/05/nyregion/new-york-pursues-old-cases-of-rape-based-just-on-dna.html | NEW YORK PURSUES OLD CASES OF RAPE BASED JUST ON DNA | False | By William K. Rashbaum | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-05 | 2003-08-05 | https://www.nytimes.com/2003/08/05/books/books-of-the-times-the-perils-of-happening-upon-on-a-snapshot.html | BOOKS OF THE TIMES; The Perils of Happening Upon on a Snapshot | False | By Michiko Kakutani | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-05 | 2003-08-05 | https://www.nytimes.com/2003/08/05/classified/paid-notice-deaths-sontag-rollin-h.html | Paid Notice: Deaths SONTAG, ROLLIN H. | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-05 | 2003-08-05 | https://www.nytimes.com/2003/08/05/health/books-on-health-demystifying-epilepsy.html | BOOKS ON HEALTH; Demystifying Epilepsy | False | By John Langone | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-05 | 2003-08-05 | https://www.nytimes.com/2003/08/05/us/sexual-accusations-delay-vote-by-episcopalians-on-gay-bishop.html | Sexual Accusations Delay Vote By Episcopalians on Gay Bishop | False | By Monica Davey | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-05 | 2003-08-05 | https://www.nytimes.com/2003/08/05/world/world-briefing-europe-italy-herr-berlusconi.html | World Briefing | Europe: Italy: Herr Berlusconi | False | By Frank Bruni (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-05 | 2003-08-05 | https://www.nytimes.com/2003/08/05/sports/transactions-786535.html | TRANSACTIONS | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-05 | 2003-08-05 | https://www.nytimes.com/2003/08/05/world/after-the-war-intelligence-reluctant-inquisitor-steers-senate-panel.html | AFTER THE WAR: INTELLIGENCE; Reluctant Inquisitor Steers Senate Panel | False | By Carl Hulse | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-05 | 2003-08-05 | https://www.nytimes.com/2003/08/05/business/world-business-briefing-europe-france-alstom-in-talks-on-refinancing.html | World Business Briefing | Europe: France: Alstom In Talks On Refinancing | False | By Ariane Bernard (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-05 | 2003-08-05 | https://www.nytimes.com/2003/08/05/science/l-just-saying-no-to-fish-785628.html | Just Saying No to Fish | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-05 | 2003-08-05 | https://www.nytimes.com/2003/08/05/arts/critic-s-choice-new-cd-s-say-it-play-it-then-do-it-again.html | CRITIC'S CHOICE/New CD's; Say It, Play It, Then Do It Again | False | By Jon Pareles | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-05 | 2003-08-05 | https://www.nytimes.com/2003/08/05/opinion/l-bookmobile-memories-776637.html | Bookmobile Memories | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-05 | 2003-08-05 | https://www.nytimes.com/2003/08/05/opinion/everything-is-political.html | Everything Is Political | False | By Paul Krugman | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-05 | 2003-08-05 | https://www.nytimes.com/2003/08/05/world/world-briefing-americas-canada-fires-spread-across-west.html | World Briefing | Americas: Canada: Fires Spread Across West | False | By Colin Campbell (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-08-05 | 2003-08-05 | https://www.nytimes.com/2003/08/05/nyregion/c-corrections-786080.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-05 | 2003-08-05 | https://www.nytimes.com/2003/08/05/sports/basketball/nets-hire-newman-as-assistant-coach.html | Nets Hire Newman as Assistant Coach | False | By Steve Popper | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-05 | 2003-08-05 | https://www.nytimes.com/2003/08/05/world/north-korea-moves-to-win-some-friends-before-nuclear-talks.html | North Korea Moves to Win Some Friends Before Nuclear Talks | False | By James Brooke | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-05 | 2003-08-05 | https://www.nytimes.com/2003/08/05/national/gay-bishop-wins-in-episcopal-vote-threatening-split.html | Gay Bishop Wins in Episcopal Vote, Threatening Split | False | By Monica Davey | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-05 | 2003-08-05 | https://www.nytimes.com/2003/08/05/international/asia/antiterrorism-experts-warn-more-attacks-may-be-coming.html | Antiterrorism Experts Warn More Attacks May Be Coming | False | By David Johnston | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-05 | 2003-08-05 | https://www.nytimes.com/2003/08/05/classified/paid-notice-deaths-barax-carolyn-s.html | Paid Notice: Deaths BARAX, CAROLYN S. | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-05 | 2003-08-05 | https://www.nytimes.com/2003/08/05/business/a-london-market-inquiry-into-aluminum-trading.html | A London Market Inquiry Into Aluminum Trading | False | By Heather Timmons | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-05 | 2003-08-05 | https://www.nytimes.com/2003/08/05/health/between-the-lines.html | Between the Lines | False | By Judy Foreman | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-05 | 2003-08-05 | https://www.nytimes.com/2003/08/05/science/l-the-matter-with-mercury-785644.html | The Matter With Mercury | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-05 | 2003-08-05 | https://www.nytimes.com/2003/08/05/business/technology-briefing-telecommunications-motorola-claims-court-victory.html | Technology Briefing | Telecommunications: Motorola Claims Court Victory | False | By Barnaby J. Feder (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-05 | 2003-08-05 | https://www.nytimes.com/2003/08/05/sports/pro-football/hilliard-still-tries-to-elude-the-big-boys.html | PRO FOOTBALL; Hilliard Still Tries to Elude the Big Boys | False | By Damon Hack | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-05 | 2003-08-05 | https://www.nytimes.com/2003/08/05/nyregion/as-cancer-returns-ex-mayor-quits-hoboken-city-council.html | As Cancer Returns, Ex-Mayor Quits Hoboken City Council | False | By Ronald Smothers | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-05 | 2003-08-05 | https://www.nytimes.com/2003/08/05/science/from-a-speeding-bicycle-a-look-at-the-brain.html | From a Speeding Bicycle, a Look at the Brain | False | By Ian Austen | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-05 | 2003-08-05 | https://www.nytimes.com/2003/08/05/world/world-briefing-europe-germany-algerian-held-in-bomb-plot.html | World Briefing | Europe: Germany: Algerian Held In Bomb Plot | False | By Victor Homola (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-05 | 2003-08-05 | https://www.nytimes.com/2003/08/05/health/oral-hygiene-may-help-more-than-teeth-and-gums.html | Oral Hygiene May Help More Than Teeth and Gums | False | By Susan Gilbert | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-05 | 2003-08-05 | https://www.nytimes.com/2003/08/05/classified/paid-notice-deaths-henderson-luther.html | Paid Notice: Deaths HENDERSON, LUTHER | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-05 | 2003-08-05 | https://www.nytimes.com/2003/08/05/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-05 | 2003-08-05 | https://www.nytimes.com/2003/08/05/health/conversation-with-paul-ekman-43-facial-muscles-that-reveal-even-most.html | A CONVERSATION WITH: PAUL EKMAN; The 43 Facial Muscles That Reveal Even the Most Fleeting Emotions | False | By Judy Foreman | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-05 | 2003-08-05 | https://www.nytimes.com/2003/08/05/classified/paid-notice-deaths-grabel-betty.html | Paid Notice: Deaths GRABEL, BETTY | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-05 | 2003-08-05 | https://www.nytimes.com/2003/08/05/business/world-business-briefing-americas-brazil-bradesco-posts-first-half-profit.html | World Business Briefing | Americas: Brazil: Bradesco Posts First-Half Profit | False | By Tony Smith (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-05 | 2003-08-05 | https://www.nytimes.com/2003/08/05/classified/paid-notice-deaths-del-giudice-vincent-j.html | Paid Notice: Deaths DEL GIUDICE, VINCENT J. | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-05 | 2003-08-05 | https://www.nytimes.com/2003/08/05/world/us-may-reduce-aid-plan-to-get-israel-to-halt-barrier.html | U.S. May Reduce Aid Plan to Get Israel to Halt Barrier | False | By Steven R. Weisman | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-05 | 2003-08-05 | https://www.nytimes.com/2003/08/05/nyregion/ranks-thin-in-hazard-unit-of-fire-dept.html | Ranks Thin In Hazard Unit Of Fire Dept. | False | By Michelle O'Donnell | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-05 | 2003-08-05 | https://www.nytimes.com/2003/08/05/nyregion/c-corrections-786101.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-05 | 2003-08-05 | https://www.nytimes.com/2003/08/05/world/world-briefing-europe-kosovo-sniper-kills-un-policeman.html | World Briefing | Europe: Kosovo: Sniper Kills U.N. Policeman | False | By Ian Fisher (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-05 | 2003-08-05 | https://www.nytimes.com/2003/08/05/opinion/athletes-and-accusations.html | Athletes and Accusations | False | By Jeff Benedict | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-05 | 2003-08-05 | https://www.nytimes.com/2003/08/05/classified/paid-notice-deaths-donohoe-louise-f.html | Paid Notice: Deaths DONOHOE, LOUISE F. | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-05 | 2003-08-05 | https://www.nytimes.com/2003/08/05/classified/paid-notice-deaths-lyons-thomas-f.html | Paid Notice: Deaths LYONS, THOMAS F. | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-05 | 2003-08-05 | https://www.nytimes.com/2003/08/05/classified/paid-notice-deaths-marcus-gertrude.html | Paid Notice: Deaths MARCUS, GERTRUDE | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-05 | 2003-08-05 | https://www.nytimes.com/2003/08/05/us/hollings-plans-to-end-half-century-in-politics.html | Hollings Plans to End Half-Century in Politics | False | By David M. Halbfinger With Carl Hulse | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-05 | 2003-08-05 | https://www.nytimes.com/2003/08/05/us/national-briefing-midwest-illinois-plea-to-drop-pay-suit.html | National Briefing | Midwest: Illinois: Plea To Drop Pay Suit | False | By Jo Napolitano (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-05 | 2003-08-05 | https://www.nytimes.com/2003/08/05/opinion/blood-on-our-hands.html | Blood On Our Hands? | False | By Nicholas D. Kristof | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-05 | 2003-08-05 | https://www.nytimes.com/2003/08/05/us/panel-urges-us-to-broaden-role-in-vaccinations.html | PANEL URGES U.S. TO BROADEN ROLE IN VACCINATIONS | False | By Robert Pear | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-05 | 2003-08-05 | https://www.nytimes.com/2003/08/05/us/in-california-davis-sues-to-avert-recall-train-wreck.html | In California, Davis Sues to Avert Recall 'Train Wreck' | False | By Dean E. Murphy | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-08-05 | 2003-08-05 | https://www.nytimes.com/2003/08/05/opinion/IHT-1953moving-israels-capital-in-our-pages100-75-and-50-years-ago.html | 1953:Moving Israel's Capital : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-05 | 2003-08-05 | https://www.nytimes.com/2003/08/05/nyregion/front-row.html | Front Row | False | By Ruth La Ferla | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-05 | 2003-08-05 | https://www.nytimes.com/2003/08/05/world/after-the-war-media-iraqis-get-the-news-but-often-don-t-believe-it.html | AFTER THE WAR: MEDIA; Iraqis Get the News but Often Don't Believe It | False | By Richard A. Oppel Jr. | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-05 | 2003-08-05 | https://www.nytimes.com/2003/08/05/opinion/IHT-correction.html | Correction | False | , International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-05 | 2003-08-05 | https://www.nytimes.com/2003/08/05/sports/soccer-notebook-manchester-united-leaves-with-new-friends-in-us.html | SOCCER: NOTEBOOK; Manchester United Leaves With New Friends in U.S. | False | By Jack Bell | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-05 | 2003-08-05 | https://www.nytimes.com/2003/08/05/sports/golf-relieved-sorenstam-is-not-ready-to-reflect.html | GOLF; Relieved Sorenstam Is Not Ready to Reflect | False | By Ron Dicker | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-05 | 2003-08-05 | https://www.nytimes.com/2003/08/05/world/islamic-filipino-rebel-dies.html | Islamic Filipino Rebel Dies | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-05 | 2003-08-05 | https://www.nytimes.com/2003/08/05/business/the-markets-market-place-buyout-firms-pull-millions-in-cash-from-holdings.html | THE MARKETS: Market Place; Buyout Firms Pull Millions in Cash From Holdings | False | By Riva D. Atlas | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-05 | 2003-08-05 | https://www.nytimes.com/2003/08/05/international/asia/deadly-car-bombing-shakes-marriott-hotel-in-jakarta.html | Deadly Car Bombing Shakes Marriott Hotel in Jakarta | False | By Keith Bradsher | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-05 | 2003-08-05 | https://www.nytimes.com/2003/08/05/classified/paid-notice-deaths-gampel-harry-a.html | Paid Notice: Deaths GAMPEL, HARRY A. | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-05 | 2003-08-05 | https://www.nytimes.com/2003/08/05/world/world-briefing-asia-nepal-army-and-rebels-clash.html | World Briefing | Asia: Nepal: Army And Rebels Clash | False | By Dhruba Adhikary (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-05 | 2003-08-05 | https://www.nytimes.com/2003/08/05/nyregion/jet-crashes-into-houses-killing-2-on-board.html | Jet Crashes Into Houses, Killing 2 on Board | False | By Marc Santora | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-05 | 2003-08-05 | https://www.nytimes.com/2003/08/05/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-05 | 2003-08-05 | https://www.nytimes.com/2003/08/05/health/behavior-truth-about-lies-they-tell-a-lot-about-a-liar.html | BEHAVIOR; Truth About Lies: They Tell a Lot About a Liar | False | By Richard A. Friedman, M.d. | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-05 | 2003-08-05 | https://www.nytimes.com/2003/08/05/opinion/IHT-the-future-of-unilateralism-letters-to-the-editor.html | The future of unilateralism : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-05 | 2003-08-05 | https://www.nytimes.com/2003/08/05/sports/sports-of-the-times-money-is-the-least-of-tyson-s-problems.html | Sports of The Times; Money Is the Least Of Tyson's Problems | False | By Ira Berkow | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-05 | 2003-08-05 | https://www.nytimes.com/2003/08/05/opinion/a-war-russia-loses-by-winning.html | A War Russia Loses By Winning | False | By Anne Nivat | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-05 | 2003-08-05 | https://www.nytimes.com/2003/08/05/arts/dinner-for-600-who-re-you-calling-a-minimalist.html | Dinner for 600: Who're You Calling a Minimalist? | False | By John Rockwell | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-05 | 2003-08-05 | https://www.nytimes.com/2003/08/05/opinion/l-death-of-jesus-told-by-mel-gibson-785270.html | Death of Jesus, Told by Mel Gibson | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-05 | 2003-08-05 | https://www.nytimes.com/2003/08/05/world/brutal-death-of-an-actress-is-france-s-summertime-drama.html | Brutal Death of an Actress Is France's Summertime Drama | False | By John Tagliabue | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-05 | 2003-08-05 | https://www.nytimes.com/2003/08/05/business/korean-steel-maker-finds-strength-in-flexibility.html | Korean Steel Maker Finds Strength in Flexibility | False | By James Brooke | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-05 | 2003-08-05 | https://www.nytimes.com/2003/08/05/business/bulgari-builds-on-brand-in-many-ways.html | Bulgari Builds on Brand in Many Ways | False | By John Tagliabue | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-05 | 2003-08-05 | https://www.nytimes.com/2003/08/05/nyregion/relatives-recall-9-11-victim-prosecutors-say-it-s-fiction.html | Relatives Recall 9/11 Victim; Prosecutors Say It's Fiction | False | By Susan Saulny | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-05 | 2003-08-05 | https://www.nytimes.com/2003/08/05/sports/auto-racing-petty-enterprises-and-yankees-team-up-on-racecar.html | AUTO RACING; Petty Enterprises and Yankees Team Up on Racecar | False | By Dave Caldwell | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-05 | 2003-08-05 | https://www.nytimes.com/2003/08/05/classified/paid-notice-deaths-klein-florence-nee-propp.html | Paid Notice: Deaths KLEIN, FLORENCE (NEE PROPP) | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-05 | 2003-08-05 | https://www.nytimes.com/2003/08/05/business/technology-2-companies-to-announce-us-clearance-for-linux.html | TECHNOLOGY; 2 Companies to Announce U.S. Clearance for Linux | False | By Steve Lohr | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-05 | 2003-08-05 | https://www.nytimes.com/2003/08/05/opinion/l-right-war-wrong-reasons-785369.html | Right War, Wrong Reasons? | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-05 | 2003-08-05 | https://www.nytimes.com/2003/08/05/nyregion/public-lives-living-the-life-of-the-sea-from-a-5th-floor-walk-up.html | PUBLIC LIVES; Living the Life of the Sea From a 5th-Floor Walk-Up | False | By Glenn Collins | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-05 | 2003-08-05 | https://www.nytimes.com/2003/08/05/business/business-travel-on-the-road-learning-to-eat-on-the-cheap-in-tokyo.html | BUSINESS TRAVEL: ON THE ROAD; Learning to Eat on the Cheap in Tokyo | False | By Joe Sharkey | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-05 | 2003-08-05 | https://www.nytimes.com/2003/08/05/classified/paid-notice-deaths-grinnell.html | Paid Notice: Deaths GRINNELL, ELIZABETH | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-05 | 2003-08-05 | https://www.nytimes.com/2003/08/05/business/breaking-habits-europeans-turn-to-japan-s-cars.html | Breaking Habits, Europeans Turn To Japan's Cars | False | By John Tagliabue | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-05 | 2003-08-05 | https://www.nytimes.com/2003/08/05/classified/paid-notice-deaths-schnall-meyer.html | Paid Notice: Deaths SCHNALL, MEYER | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-05 | 2003-08-05 | https://www.nytimes.com/2003/08/05/sports/baseball-piazza-holds-mets-future-in-palm-of-his-glove.html | BASEBALL; Piazza Holds Mets' Future in Palm of His Glove | False | By Rafael Hermoso | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-05 | 2003-08-05 | https://www.nytimes.com/2003/08/05/nyregion/c-corrections-786063.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-05 | 2003-08-05 | https://www.nytimes.com/2003/08/05/sports/baseball-sum-of-yankees-parts-not-as-great-as-whole.html | BASEBALL; Sum of Yankees' Parts Not as Great as Whole | False | By Tyler Kepner | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-08-05 | 2003-08-05 | https://www.nytimes.com/2003/08/05/business/denver-s-idle-gates-draw-covetous-eyes.html | Denver's Idle Gates Draw Covetous Eyes | False | By Edward Wong | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-05 | 2003-08-05 | https://www.nytimes.com/2003/08/05/classified/paid-notice-deaths-murray-john.html | Paid Notice: Deaths MURRAY, JOHN | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-05 | 2003-08-05 | https://www.nytimes.com/2003/08/05/business/business-travel-on-the-ground-in-trenton-the-changing-face-of-a-state-capital.html | BUSINESS TRAVEL; ON THE GROUND -- In Trenton; The Changing Face of a State Capital | False | By Marci Alboher Nusbaum | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-05 | 2003-08-05 | https://www.nytimes.com/2003/08/05/nyregion/3-indians-attacked-on-street-and-the-police-call-it-bias.html | 3 Indians Attacked on Street And the Police Call It Bias | False | By Patrick Healy | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-05 | 2003-08-05 | https://www.nytimes.com/2003/08/05/opinion/l-death-of-jesus-told-by-mel-gibson-785296.html | Death of Jesus, Told by Mel Gibson | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-05 | 2003-08-05 | https://www.nytimes.com/2003/08/05/classified/paid-notice-deaths-lerner-leslie-karpen.html | Paid Notice: Deaths LERNER, LESLIE KARPEN | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-05 | 2003-08-05 | https://www.nytimes.com/2003/08/05/us/f-c-robbins-virus-researcher-dies-at-86.html | F. C. Robbins, Virus Researcher, Dies at 86 | False | By Lawrence K. Altman | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-05 | 2003-08-05 | https://www.nytimes.com/2003/08/05/opinion/an-overcrowded-vision-777714.html | An Overcrowded Vision | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-05 | 2003-08-05 | https://www.nytimes.com/2003/08/05/us/lieberman-denounces-tilt-to-left.html | Lieberman Denounces Tilt to Left | False | By Katharine Q. Seelye | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-05 | 2003-08-05 | https://www.nytimes.com/2003/08/05/opinion/l-death-of-jesus-told-by-mel-gibson-785300.html | Death of Jesus, Told by Mel Gibson | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-05 | 2003-08-05 | https://www.nytimes.com/2003/08/05/nyregion/critic-s-notebook-fashion-and-art-embrace-if-not-passionately.html | Critic's Notebook; Fashion and Art Embrace, if Not Passionately | False | By Cathy Horyn | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-05 | 2003-08-05 | https://www.nytimes.com/2003/08/05/arts/television-review-take-one-enclave-add-rebellious-youth.html | TELEVISION REVIEW; Take One Enclave, Add Rebellious Youth | False | By Alessandra Stanley | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-05 | 2003-08-05 | https://www.nytimes.com/2003/08/05/science/q-a-777307.html | Q & A | False | By C. Claiborne Ray | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-05 | 2003-08-05 | https://www.nytimes.com/2003/08/05/science/85-million-project-begins-for-revival-of-the-aral-sea.html | $85 Million Project Begins For Revival of the Aral Sea | False | By Christopher Pala | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-05 | 2003-08-05 | https://www.nytimes.com/2003/08/05/business/accounting-oversight-board-begins-sending-out-its-bills.html | Accounting Oversight Board Begins Sending Out Its Bills | False | By Floyd Norris | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-05 | 2003-08-05 | https://www.nytimes.com/2003/08/05/classified/paid-notice-deaths-heitel-belle-diane.html | Paid Notice: Deaths HEITEL, BELLE DIANE | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-05 | 2003-08-05 | https://www.nytimes.com/2003/08/05/science/from-fish-to-nuts-785652.html | From Fish to Nuts | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-05 | 2003-08-05 | https://www.nytimes.com/2003/08/05/nyregion/c-corrections-786047.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-05 | 2003-08-05 | https://www.nytimes.com/2003/08/05/science/roots-and-all-a-history-of-teeth.html | Roots And All: A History Of Teeth | False | By Natalie Angier | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-05 | 2003-08-05 | https://www.nytimes.com/2003/08/05/nyregion/news-summary-784591.html | NEWS SUMMARY | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-05 | 2003-08-05 | https://www.nytimes.com/2003/08/05/movies/arts-briefing.html | ARTS BRIEFING | False | By Ben Sisario | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-05 | 2003-08-05 | https://www.nytimes.com/2003/08/05/business/world-business-briefing-americas-brazil-telemig-to-buy-stake-in-rival.html | World Business Briefing | Americas: Brazil: Telemig To Buy Stake In Rival | False | By Tony Smith (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-05 | 2003-08-05 | https://www.nytimes.com/2003/08/05/nyregion/c-corrections-786071.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-05 | 2003-08-05 | https://www.nytimes.com/2003/08/05/world/us-pressure-on-israel.html | U.S. Pressure on Israel | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-05 | 2003-08-05 | https://www.nytimes.com/2003/08/05/health/vital-signs-responses-taking-advice-to-dinner-table.html | VITAL SIGNS: RESPONSES; Taking Advice, to Dinner Table | False | By Eric Nagourney | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-05 | 2003-08-05 | https://www.nytimes.com/2003/08/05/opinion/IHT-letters-to-the-editor-90982453978.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-05 | 2003-08-05 | https://www.nytimes.com/2003/08/05/nyregion/metro-briefing-new-york-manhattan-fire-leads-to-gas-explosion.html | Metro Briefing | New York: Manhattan: Fire Leads To Gas Explosion | False | By Thomas J. Lueck (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-05 | 2003-08-05 | https://www.nytimes.com/2003/08/05/health/personal-health-even-low-lead-levels-pose-perils-for-children.html | PERSONAL HEALTH; Even Low Lead Levels Pose Perils for Children | False | By Jane E. Brody | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-05 | 2003-08-05 | https://www.nytimes.com/2003/08/05/world/palestinian-prisoner-issue-boils.html | Palestinian Prisoner Issue Boils | False | By Greg Myre | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-05 | 2003-08-05 | https://www.nytimes.com/2003/08/05/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-05 | 2003-08-05 | https://www.nytimes.com/2003/08/05/business/world-business-briefing-asia-japan-suzuki-reports-profit.html | World Business Briefing | Asia: Japan: Suzuki Reports Profit | False | By Ken Belson (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-05 | 2003-08-05 | https://www.nytimes.com/2003/08/05/business/business-digest-783765.html | BUSINESS DIGEST | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-05 | 2003-08-05 | https://www.nytimes.com/2003/08/05/opinion/immigrants-nightmare.html | Immigrant's Nightmare | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-05 | 2003-08-05 | https://www.nytimes.com/2003/08/05/sports/horse-racing-racing-analysis-immature-3-year-olds-don-t-follow-the-script.html | HORSE RACING: Racing Analysis; Immature 3-Year-Olds Don't Follow the Script | False | By Joe Drape | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-05 | 2003-08-05 | https://www.nytimes.com/2003/08/05/classified/paid-notice-deaths-ventresca-louis-n.html | Paid Notice: Deaths VENTRESCA, LOUIS N. | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-05 | 2003-08-05 | https://www.nytimes.com/2003/08/05/health/vital-signs-habits-smoking-in-the-dog-s-house.html | VITAL SIGNS: HABITS; Smoking in the Dog's House | False | By Eric Nagourney | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-08-05 | 2003-08-05 | https://www.nytimes.com/2003/08/05/classified/paid-notice-deaths-raymond-dana-merriam.html | Paid Notice: Deaths RAYMOND, DANA MERRIAM | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-05 | 2003-08-05 | https://www.nytimes.com/2003/08/05/world/peacekeeping-unit-arrives-in-liberia.html | PEACEKEEPING UNIT ARRIVES IN LIBERIA | False | By Somini Sengupta | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-05 | 2003-08-05 | https://www.nytimes.com/2003/08/05/business/mci-disputes-fraud-claim-by-at-t.html | MCI Disputes Fraud Claim By AT&T | False | By Stephen Labaton | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-05 | 2003-08-05 | https://www.nytimes.com/2003/08/05/opinion/l-when-antiquities-travel-a-crooked-road-776947.html | When Antiquities Travel a Crooked Road | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-05 | 2003-08-05 | https://www.nytimes.com/2003/08/05/business/surge-in-rates-may-hurt-pillar-of-the-economy.html | Surge in Rates May Hurt Pillar Of The Economy | False | By Edmund L. Andrews | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-05 | 2003-08-05 | https://www.nytimes.com/2003/08/05/opinion/l-death-of-jesus-told-by-mel-gibson-785288.html | Death of Jesus, Told by Mel Gibson | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-05 | 2003-08-05 | https://www.nytimes.com/2003/08/05/classified/paid-notice-deaths-yerkes-john-nicholas.html | Paid Notice: Deaths YERKES, JOHN NICHOLAS | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-05 | 2003-08-05 | https://www.nytimes.com/2003/08/05/classified/paid-notice-deaths-simons-nick.html | Paid Notice: Deaths SIMONS, NICK | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-05 | 2003-08-05 | https://www.nytimes.com/2003/08/05/science/letters.html | Letters | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-05 | 2003-08-05 | https://www.nytimes.com/2003/08/05/nyregion/c-corrections-786098.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-05 | 2003-08-05 | https://www.nytimes.com/2003/08/05/classified/paid-notice-deaths-pitts-jesse-richard.html | Paid Notice: Deaths PITTS, JESSE RICHARD | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-05 | 2003-08-05 | https://www.nytimes.com/2003/08/05/nyregion/mayor-hopes-to-refinance-debt-over-pataki-s-objections.html | Mayor Hopes to Refinance Debt Over Pataki's Objections | False | By Jennifer Steinhauer | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-05 | 2003-08-05 | https://www.nytimes.com/2003/08/05/nyregion/18-riesling-voted-best-new-york-wine-of-2003.html | $18 Riesling Voted Best New York Wine of 2003 | False | By Howard G. Goldberg | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-05 | 2003-08-05 | https://www.nytimes.com/2003/08/05/nyregion/for-travelers-many-more-rivers-to-cross.html | For Travelers, Many More Rivers to Cross | False | By Robert D. McFadden | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-05 | 2003-08-05 | https://www.nytimes.com/2003/08/05/classified/paid-notice-deaths-marowitz-donald-abraham.html | Paid Notice: Deaths MAROWITZ, DONALD ABRAHAM | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-05 | 2003-08-05 | https://www.nytimes.com/2003/08/05/business/red-hat-sues-sco-over-claim-to-unix-code.html | Red Hat Sues SCO Over Claim to Unix Code | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-05 | 2003-08-05 | https://www.nytimes.com/2003/08/05/sports/pro-football-giants-stadium-stalemate-stalls-bid-for-super-bowl.html | PRO FOOTBALL; Giants Stadium Stalemate Stalls Bid for Super Bowl | False | By Richard Sandomir | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-05 | 2003-08-05 | https://www.nytimes.com/2003/08/05/opinion/it-s-a-jungle-out-there.html | It's a Jungle Out There | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-05 | 2003-08-05 | https://www.nytimes.com/2003/08/05/national/nasa-pledges-not-to-dispute-shuttle-panels-proposals.html | NASA Pledges Not to Dispute Shuttle Panel's Proposals | False | By Warren E. Leary | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-05 | 2003-08-05 | https://www.nytimes.com/2003/08/05/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-05 | 2003-08-05 | https://www.nytimes.com/2003/08/05/sports/boxing-lewis-putting-off-klitschko.html | BOXING; Lewis Putting Off Klitschko | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-05 | 2003-08-05 | https://www.nytimes.com/2003/08/05/nyregion/nyc-security-boldfaced-need-not-wait.html | NYC; Security? Boldfaced Need Not Wait | False | By Clyde Haberman | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-05 | 2003-08-05 | https://www.nytimes.com/2003/08/05/business/world-business-briefing-americas-mexico-volkswagen-cuts-production.html | World Business Briefing | Americas: Mexico: Volkswagen Cuts Production | False | By Elisabeth Malkin (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-05 | 2003-08-05 | https://www.nytimes.com/2003/08/05/classified/paid-notice-deaths-rackman-honey.html | Paid Notice: Deaths RACKMAN, HONEY | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-05 | 2003-08-05 | https://www.nytimes.com/2003/08/05/classified/paid-notice-memorials-gormley-frank-j.html | Paid Notice: Memorials GORMLEY, FRANK J. | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-05 | 2003-08-05 | https://www.nytimes.com/2003/08/05/science/dentistry-far-beyond-drilling-and-filling.html | Dentistry, Far Beyond Drilling and Filling | False | By Natalie Angier | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-05 | 2003-08-05 | https://www.nytimes.com/2003/08/05/arts/peter-schwed-92-an-executive-at-simon-schuster-and-author.html | Peter Schwed, 92, an Executive At Simon & Schuster and Author | False | By Wolfgang Saxon | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-05 | 2003-08-05 | https://www.nytimes.com/2003/08/05/opinion/IHT-1928aurora-borealis-interferes-in-our-pages100-75-and-50-years.html | 1928:Aurora Borealis Interferes : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-05 | 2003-08-05 | https://www.nytimes.com/2003/08/05/international/europe/heat-brings-damage-and-death-to-europe.html | Heat Brings Damage and Death to Europe | False | By Frank Bruni | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-05 | 2003-08-05 | https://www.nytimes.com/2003/08/05/arts/homecoming-for-balanchine-city-ballet-shows-st-petersburg-that-master-s-art.html | A Homecoming for Balanchine; City Ballet Shows St. Petersburg That a Master's Art Is Still Alive | False | By Sophia Kishkovsky | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-05 | 2003-08-05 | https://www.nytimes.com/2003/08/05/nyregion/metro-briefing-new-york-manhattan-report-faults-lirr-in-response-to-heart-attack.html | Metro Briefing | New York: Manhattan: Report Faults L.I.R.R. In Response To Heart Attack | False | By Bruce Lambert (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-05 | 2003-08-05 | https://www.nytimes.com/2003/08/05/classified/paid-notice-deaths-weiner-sylvia-nee-feinman.html | Paid Notice: Deaths WEINER, SYLVIA (NEE FEINMAN) | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-05 | 2003-08-05 | https://www.nytimes.com/2003/08/05/sports/othersports/tysons-bankruptcy-is-a-lesson-in-ways-to-squander-a.html | Tyson's Bankruptcy Is a Lesson in Ways to Squander a Fortune | False | By Richard Sandomir | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-05 | 2003-08-05 | https://www.nytimes.com/2003/08/05/nyregion/boldface-names-784575.html | BOLDFACE NAMES | False | By Joyce Wadler With Paula Schwartz | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-08-05 | 2003-08-05 | https://www.nytimes.com/2003/08/05/nyregion/metro-briefing-new-jersey-cape-may-court-house-teenager-s-murder-trial.html | Metro Briefing | New Jersey: Cape May Court House: Teenager's Murder Trial Rescheduled | False | By Faiza Akhtar (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | | |
| 2003-08-05 | 2003-08-05 | https://www.nytimes.com/2003/08/05/us/threats-responses-money-trail-treasury-dept-refuse-senate-list-saudis.html | THREATS AND RESPONSES: THE MONEY TRAIL; Treasury Dept. to Refuse Senate a List of Saudis Investigated for Terror Links | False | By Timothy L. O'Brien | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-05 | 2003-08-05 | https://www.nytimes.com/2003/08/05/science/china-lags-in-sharing-sars-clues-officials-say.html | China Lags In Sharing SARS Clues, Officials Say | False | By Lawrence K. Altman | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-05 | 2003-08-05 | https://www.nytimes.com/2003/08/05/opinion/1-right-war-wrong-reasons-785385.html | Right War, Wrong Reasons? | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-05 | 2003-08-05 | https://www.nytimes.com/2003/08/05/world/after-war-tikrit-hunt-for-hussein-centered-hometown-pares-network-that-hides-him.html | AFTER THE WAR: TIKRIT; Hunt for Hussein, Centered on Hometown, Pares Network That Hides Him, G.I.'s Say | False | By Dexter Filkins | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-05 | 2003-08-05 | https://www.nytimes.com/2003/08/05/nyregion/the-informer-talked-endlessly-on-trail-of-fake-rolexes-lawyers-feel-harassed.html | The Informer Talked. Endlessly.; On Trail of Fake Rolexes, Lawyers Feel Harassed | False | By Michael Brick | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-05 | 2003-08-05 | https://www.nytimes.com/2003/08/05/nyregion/unarmed-woman-is-shot-by-police-during-a-raid-in-williamsburg.html | Unarmed Woman Is Shot by Police During a Raid in Williamsburg | False | By Thomas J. Lueck | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-05 | 2003-08-05 | https://www.nytimes.com/2003/08/05/sports/nfl-roundup-chiefs-defeat-packers-storm-shortens-game.html | N.F.L.: ROUNDUP; Chiefs Defeat Packers; Storm Shortens Game | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | | |
| 2003-08-05 | 2003-08-05 | https://www.nytimes.com/2003/08/05/nyregion/metro-briefing-new-york-albany-health-premium-measure-becomes-law.html | Metro Briefing | New York: Albany: Health-Premium Measure Becomes Law | False | By Stacy Albin (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | | |
| 2003-08-05 | 2003-08-05 | https://www.nytimes.com/2003/08/05/business/auto-parts-manufacturer-sues-banker-of-an-unwanted-suitor.html | Auto Parts Manufacturer Sues Banker of an Unwanted Suitor | False | By Andrew Ross Sorkin | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-05 | 2003-08-05 | https://www.nytimes.com/2003/08/05/science/politics-reasserts-itself-in-the-debate-over-climate-change-and-its-hazards.html | Politics Reasserts Itself in the Debate Over Climate Change and Its Hazards | False | By Andrew C. Revkin | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-05 | 2003-08-05 | https://www.nytimes.com/2003/08/05/nyregion/metro-briefing-new-york-albany-borrowers-to-share-mortgage-settlement.html | Metro Briefing | New York: Albany : Borrowers To Share Mortgage Settlement | False | By Michael Slackman (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | | |
| 2003-08-05 | 2003-08-05 | https://www.nytimes.com/2003/08/05/classified/paid-notice-deaths-gottesman-susan-dena.html | Paid Notice: Deaths GOTTESMAN, SUSAN DENA | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-05 | 2003-08-05 | https://www.nytimes.com/2003/08/05/sports/tyson-s-bankruptcy-is-a-lesson-in-ways-to-squander-a-fortune.html | Tyson's Bankruptcy Is a Lesson In Ways to Squander a Fortune | False | By Richard Sandomir | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-05 | 2003-08-05 | https://www.nytimes.com/2003/08/05/health/making-new-efforts-to-convince-youths-they-re-not-invulnerable-to-hiv.html | Making New Efforts to Convince Youths They're Not Invulnerable to H.I.V. | False | By Sharon Lerner | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-05 | 2003-08-05 | https://www.nytimes.com/2003/08/05/classified/paid-notice-deaths-lawson-bartholomew-j.html | Paid Notice: Deaths LAWSON, BARTHOLOMEW J. | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | | |
| 2003-08-05 | 2003-08-05 | https://www.nytimes.com/2003/08/05/business/the-media-business-advertising-addenda-toyota-dealers-stay-with-saatchi.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Toyota Dealers Stay With Saatchi | False | By Tracie Rozhon | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-05 | 2003-08-05 | https://www.nytimes.com/2003/08/05/nyregion/c-corrections-786055.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | | |
| 2003-08-05 | 2003-08-05 | https://www.nytimes.com/2003/08/05/classified/paid-notice-deaths-jaffe-jane.html | Paid Notice: Deaths JAFFE, JANE | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | | |
| 2003-08-05 | 2003-08-05 | https://www.nytimes.com/2003/08/05/nyregion/metro-briefing-new-york.html | Metro Briefing New York | False | By The New York Times | 2003-10-30 | TX 5-807-240 | 2009-08-06 | | |
| 2003-08-05 | 2003-08-05 | https://www.nytimes.com/2003/08/05/classified/paid-notice-deaths-sherman-mitchell-l.html | Paid Notice: Deaths SHERMAN, MITCHELL L. | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | | |
| 2003-08-05 | 2003-08-05 | https://www.nytimes.com/2003/08/05/business/world-business-briefing-asia-south-korea-chohung-posts-loss.html | World Business Briefing | Asia: South Korea: Chohung Posts Loss | False | By Don Kirk (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | | |
| 2003-08-05 | 2003-08-05 | https://www.nytimes.com/2003/08/05/nyregion/sympathy-but-no-specifics-for-widow-of-police-shooting-victim.html | Sympathy, but No Specifics for Widow of Police Shooting Victim | False | By Shaila K. Dewan | 2003-10-30 | TX 5-807-240 | 2009-08-06 | | |
| 2003-08-05 | 2003-08-05 | https://www.nytimes.com/2003/08/05/opinion/IHT-correction-917697637796.html | Correction | False | , International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | | |
| 2003-08-05 | 2003-08-05 | https://www.nytimes.com/2003/08/05/opinion/IHT-1903sarto-elected-as-new-pope-in-our-pages100-75-and-50-years-ago.html | 1903:Sarto Elected as New Pope : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | | |
| 2003-08-05 | 2003-08-05 | https://www.nytimes.com/2003/08/05/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | | |
| 2003-08-05 | 2003-08-05 | https://www.nytimes.com/2003/08/05/business/household-international-deal-lifted-hsbc-s-first-half-profit.html | Household International Deal Lifted HSBC's First-Half Profit | False | By Heather Timmons | 2003-10-30 | TX 5-807-240 | 2009-08-06 | | |
| 2003-08-05 | 2003-08-05 | https://www.nytimes.com/2003/08/05/us/threats-responses-philanthropy-small-charities-abroad-feel-pinch-us-war-terror.html | THREATS AND RESPONSES: PHILANTHROPY; Small Charities Abroad Feel Pinch of U.S. War on Terror | False | By Stephanie Strom | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-05 | 2003-08-05 | https://www.nytimes.com/2003/08/05/business/company-briefs-785938.html | COMPANY BRIEFS | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | | |
| 2003-08-05 | 2003-08-05 | https://www.nytimes.com/2003/08/05/business/business-travel-memo-pad.html | BUSINESS TRAVEL; MEMO PAD | False | By Joe Sharkey | 2003-10-30 | TX 5-807-240 | 2009-08-06 | | |
| 2003-08-05 | 2003-08-05 | https://www.nytimes.com/2003/08/05/arts/pop-review-survivor-unleashes-a-voice-overflowing-with-passion.html | POP REVIEW; Survivor Unleashes a Voice Overflowing With Passion | False | By Jon Pareles | 2003-10-30 | TX 5-807-240 | 2009-08-06 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-08-05 | 2003-08-05 | https://www.nytimes.com/2003/08/05/opinion/IHT-north-korea-a-chance-to-turn-the-nuclear-tide.html | North Korea : A chance to turn the nuclear tide | False | By James E. Goodby, International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-05 | 2003-08-05 | https://www.nytimes.com/2003/08/05/business/the-media-business-advertising-addenda-people-785920.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA: People | False | By Tracie Rozhon | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-05 | 2003-08-05 | https://www.nytimes.com/2003/08/05/science/l-just-saying-no-to-fish-785636.html | Just Saying No to Fish | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-05 | 2003-08-05 | https://www.nytimes.com/2003/08/05/style/IHT-weaving-high-tech-into-high-fashiona-century-of-silk.html | Weaving high tech into high fashion;A century of silk | False | By Suzy Menkes, International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-05 | 2003-08-05 | https://www.nytimes.com/2003/08/05/opinion/l-death-of-jesus-told-by-mel-gibson-785253.html | Death of Jesus, Told by Mel Gibson | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-05 | 2003-08-05 | https://www.nytimes.com/2003/08/05/opinion/nascar-s-swinging-voters.html | Nascar's Swinging Voters | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-05 | 2003-08-05 | https://www.nytimes.com/2003/08/05/business/hilfiger-announces-new-chief-executive.html | Hilfiger Announces New Chief Executive | False | By Tracie Rozhon | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-05 | 2003-08-05 | https://www.nytimes.com/2003/08/05/nyregion/inside-784885.html | INSIDE | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-05 | 2003-08-05 | https://www.nytimes.com/2003/08/05/us/national-briefing-politics-union-to-back-gephardt.html | National Briefing | Politics: Union To Back Gephardt | False | By Steven Greenhouse (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-05 | 2003-08-05 | https://www.nytimes.com/2003/08/05/classified/paid-notice-deaths-toner-rev-monsignor-francis-x.html | Paid Notice: Deaths TONER, REV. MONSIGNOR FRANCIS X. | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-05 | 2003-08-05 | https://www.nytimes.com/2003/08/05/classified/paid-notice-deaths-payson-samuel-v.html | Paid Notice: Deaths PAYSON, SAMUEL V. | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-05 | 2003-08-05 | https://www.nytimes.com/2003/08/05/world/speculation-about-powell-main-topic-in-washington.html | Speculation About Powell: Main Topic In Washington | False | By Steven R. Weisman | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-05 | 2003-08-05 | https://www.nytimes.com/2003/08/05/business/media-business-advertising-russell-simmons-brings-his-style-new-line-clothing.html | THE MEDIA BUSINESS; ADVERTISING; Russell Simmons brings his style to a new line of clothing. | False | By Tracie Rozhon | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-05 | 2003-08-05 | https://www.nytimes.com/2003/08/05/IHT-correction.html | Correction | False | , International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-05 | 2003-08-05 | https://www.nytimes.com/2003/08/05/business/world-business-briefing-asia-japan-digital-cameras-help-olympus.html | World Business Briefing | Asia: Japan: Digital Cameras Help Olympus | False | By Ken Belson (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-05 | 2003-08-05 | https://www.nytimes.com/2003/08/05/opinion/l-immigrant-s-nightmare-785342.html | Immigrant's Nightmare | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-05 | 2003-08-05 | https://www.nytimes.com/2003/08/05/world/shanghai-journal-a-new-policy-of-containment-for-baby-bottoms.html | Shanghai Journal; A New Policy of Containment, for Baby Bottoms | False | By David W. Chen | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-05 | 2003-08-05 | https://www.nytimes.com/2003/08/05/classified/paid-notice-deaths-minowitz-bill.html | Paid Notice: Deaths MINOWITZ, BILL | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-05 | 2003-08-05 | https://www.nytimes.com/2003/08/05/pageoneplus/corrections.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-05 | 2003-08-05 | https://www.nytimes.com/2003/08/05/world/world-briefing-asia-afghanistan-13-soldiers-killed-in-blast.html | World Briefing | Asia: Afghanistan: 13 Soldiers Killed In Blast | False | By Carlotta Gall (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-05 | 2003-08-05 | https://www.nytimes.com/2003/08/05/nyregion/quotation-of-the-day-782580.html | QUOTATION OF THE DAY | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-05 | 2003-08-05 | https://www.nytimes.com/2003/08/05/classified/paid-notice-deaths-queally-francis-x.html | Paid Notice: Deaths QUEALLY, FRANCIS X. | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-05 | 2003-08-05 | https://www.nytimes.com/2003/08/05/theater/theater-review-resurrected-sylvia-plath-with-no-saintliness-no-whining-lots.html | THEATER REVIEW; A Resurrected Sylvia Plath With No Saintliness, No Whining and Lots of Attitude | False | By Anita Gates | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-05 | 2003-08-05 | https://www.nytimes.com/2003/08/05/opinion/l-right-war-wrong-reasons-785350.html | Right War, Wrong Reasons? | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-05 | 2003-08-05 | https://www.nytimes.com/2003/08/05/classified/paid-notice-deaths-papp-steven-m.html | Paid Notice: Deaths PAPP, STEVEN M. | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-05 | 2003-08-05 | https://www.nytimes.com/2003/08/05/health/vital-signs-at-risk-cholesterol-takes-aim-at-kidneys.html | VITAL SIGNS: AT RISK; Cholesterol Takes Aim at Kidneys | False | By Eric Nagourney | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-05 | 2003-08-05 | https://www.nytimes.com/2003/08/05/business/worldbusiness/ge-to-buy-transamerica-finance-from-aegon.html | G.E. to Buy Transamerica Finance From Aegon | False | By Kenneth N. Gilpin With Gregory Crouch | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-05 | 2003-08-05 | https://www.nytimes.com/2003/08/05/sports/pro-basketball-lampe-is-expected-for-knicks-camp.html | PRO BASKETBALL; Lampe Is Expected for Knicks Camp | False | By Chris Broussard | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-05 | 2003-08-05 | https://www.nytimes.com/2003/08/05/sports/auto-racing-winning-beside-point-in-winston-cup-series.html | AUTO RACING; Winning Beside Point In Winston Cup Series | False | By Dave Caldwell | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-05 | 2003-08-05 | https://www.nytimes.com/2003/08/05/science/mano-a-mano-iron-teachers-and-science.html | Mano a Mano, Iron Teachers And Science | False | By Jonathan Rabinovitz | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-05 | 2003-08-05 | https://www.nytimes.com/2003/08/05/sports/baseball-rich-get-richer-and-poor-are-undecided.html | BASEBALL; Rich Get Richer and Poor Are Undecided | False | By Bill Pennington | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-05 | 2003-08-05 | https://www.nytimes.com/2003/08/05/nyregion/metro-briefing-new-jersey-fairfield-prison-guard-charged-in-killing-girlfriend.html | Metro Briefing | New Jersey: Fairfield: Prison Guard Charged In Killing Of Girlfriend | False | By Hope Reeves (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-05 | 2003-08-05 | https://www.nytimes.com/2003/08/05/classified/paid-notice-deaths-o-byrne-francis-m.html | Paid Notice: Deaths O'BYRNE, FRANCIS M. | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-08-05 | 2003-08-05 | https://www.nytimes.com/2003/08/05/arts/boston-curator-chosen-to-direct-the-frick.html | Boston Curator Chosen To Direct The Frick | False | By Carol Vogel | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-05 | 2003-08-05 | https://www.nytimes.com/2003/08/05/arts/critic-s-notebook-seattle-opera-gamble-the-results-are-in.html | Critic's Notebook; Seattle Opera Gamble: The Results Are In | False | By Anthony Tommasini | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-05 | 2003-08-05 | https://www.nytimes.com/2003/08/05/classified/paid-notice-deaths-blass-ANDREW-henry.html | Paid Notice: Deaths BLASS, ANDREW HENRY | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-05 | 2003-08-05 | https://www.nytimes.com/2003/08/05/sports/othersports/money-is-the-least-of-tysons-problems.html | Money Is the Least of Tyson's Problems | False | By Ira Berkow | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-05 | 2003-08-05 | https://www.nytimes.com/2003/08/05/business/business-travel-coping-with-cellphone-calls-overseas.html | BUSINESS TRAVEL; Coping With Cellphone Calls Overseas | False | By Susan Stellin | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-05 | 2003-08-05 | https://www.nytimes.com/2003/08/05/nyregion/third-party-to-run-a-candidate-for-slain-councilman-s-seat.html | Third Party to Run a Candidate for Slain Councilman's Seat | False | By Jonathan P. Hicks | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-05 | 2003-08-05 | https://www.nytimes.com/2003/08/05/opinion/IHT-taming-palestinian-radicals-hudna-opens-a-window-to-peace.html | Taming Palestinian radicals : 'Hudna' opens a window to peace | False | By Daoud Kuttab, International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-05 | 2003-08-05 | https://www.nytimes.com/2003/08/05/us/threats-and-responses-the-inquiry-us-questions-saudi-friend-of-hijackers.html | THREATS AND RESPONSES: THE INQUIRY; U.S. Questions Saudi Friend Of Hijackers | False | By David Johnston | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-05 | 2003-08-05 | https://www.nytimes.com/2003/08/05/opinion/death-of-jesus-told-by-mel-gibson-6-letters.html | Death of Jesus, Told by Mel Gibson (6 Letters) | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-05 | 2003-08-05 | https://www.nytimes.com/2003/08/05/opinion/IHT-blairs-travails-letters-to-the-editor.html | Blair's travails : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-05 | 2003-08-05 | https://www.nytimes.com/2003/08/05/classified/paid-notice-deaths-guardaro-edward-j.html | Paid Notice: Deaths GUARDARO, EDWARD J. | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-05 | 2003-08-05 | https://www.nytimes.com/2003/08/05/classified/paid-notice-deaths-sadowitz-jack-i.html | Paid Notice: Deaths SADOWITZ, JACK I. | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-05 | 2003-08-05 | https://www.nytimes.com/2003/08/05/us/national-briefing-rockies-colorado-wildlife-killed-cats.html | National Briefing | Rockies: Colorado: Wildlife Killed Cats | False | By Mindy Sink (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-05 | 2003-08-05 | https://www.nytimes.com/2003/08/05/health/vital-signs-cause-and-effect-acne-a-visible-outbreak-of-stress.html | VITAL SIGNS; CAUSE AND EFFECT; Acne: A Visible Outbreak of Stress | False | By Eric Nagourney | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-05 | 2003-08-05 | https://www.nytimes.com/2003/08/05/opinion/and-the-forecast-is.html | And the Forecast Is . . . | False | By Michael Rubiner | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-05 | 2003-08-05 | https://www.nytimes.com/2003/08/05/opinion/l-immigrant-s-nightmare-785334.html | Immigrant's Nightmare | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-05 | 2003-08-05 | https://www.nytimes.com/2003/08/05/nyregion/new-jersey-justices-uphold-cap-on-welfare-for-mothers.html | New Jersey Justices Uphold Cap on Welfare for Mothers | False | By David Kocieniewski | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-05 | 2003-08-05 | https://www.nytimes.com/2003/08/05/world/after-the-war-killed-in-iraq.html | AFTER THE WAR; Killed in Iraq | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-05 | 2003-08-05 | https://www.nytimes.com/2003/08/05/sports/baseball-mexican-group-is-latest-to-seek-to-draw-the-expos.html | BASEBALL; Mexican Group Is Latest To Seek to Draw the Expos | False | By Steve Popper | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-05 | 2003-08-05 | https://www.nytimes.com/2003/08/05/classified/paid-notice-deaths-poulakakos-adrienne-m.html | Paid Notice: Deaths POULAKAKOS, ADRIENNE M. | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-05 | 2003-08-05 | https://www.nytimes.com/2003/08/05/arts/music-review-so-what-came-after-elgar-this-did.html | MUSIC REVIEW; So What Came After Elgar? This Did | False | By Jeremy Eichler | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-05 | 2003-08-05 | https://www.nytimes.com/2003/08/05/opinion/l-war-crimes-law-778656.html | War Crimes Law | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-05 | 2003-08-05 | https://www.nytimes.com/2003/08/05/world/two-appointed-after-protests-in-hong-kong.html | Two Appointed After Protests In Hong Kong | False | By Joseph Kahn | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-05 | 2003-08-05 | https://www.nytimes.com/2003/08/05/opinion/l-death-of-jesus-told-by-mel-gibson-785261.html | Death of Jesus, Told by Mel Gibson | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-05 | 2003-08-05 | https://www.nytimes.com/2003/08/05/classified/paid-notice-deaths-gordon-alex.html | Paid Notice: Deaths GORDON, ALEX | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-05 | 2003-08-05 | https://www.nytimes.com/2003/08/05/opinion/l-saving-energy-in-japan-779202.html | Saving Energy in Japan | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-05 | 2003-08-05 | https://www.nytimes.com/2003/08/05/business/verizon-talks-are-less-upbeat-as-union-cites-unresolved-issues.html | Verizon Talks Are Less Upbeat As Union Cites Unresolved Issues | False | By Steven Greenhouse | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-05 | 2003-08-05 | https://www.nytimes.com/2003/08/05/classified/paid-notice-deaths-hirschen-jerrold-i.html | Paid Notice: Deaths HIRSCHEN, JERROLD I. | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-05 | 2003-08-05 | https://www.nytimes.com/2003/08/05/international/europe/world-briefing-europe.html | World Briefing | Europe | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-06 | 2003-08-06 | https://www.nytimes.com/2003/08/06/nyregion/storms-cause-2nd-day-of-flooding-2-new-jersey-preschools-are-evacuated.html | Storms Cause 2nd Day of Flooding 2 New Jersey Preschools Are Evacuated | False | By Thomas J. Lueck | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-06 | 2003-08-06 | https://www.nytimes.com/2003/08/06/us/peter-safar-the-father-of-cpr-is-dead-at-79.html | Peter Safar, 'The Father Of C.P.R.,' Is Dead at 79 | False | By JOSÃ©sÃ© RAMÃ©SÃ§REZ | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-06 | 2003-08-06 | https://www.nytimes.com/2003/08/06/business/report-cites-irs-s-failure-to-follow-up-on-tax-cases.html | Report Cites I.R.S.'s Failure to Follow Up on Tax Cases | False | By David Cay Johnston | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-06 | 2003-08-06 | https://www.nytimes.com/2003/08/06/business/expedia-doubles-its-profit.html | Expedia Doubles Its Profit | False | By Dow Jones; Ap | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-06 | 2003-08-06 | https://www.nytimes.com/2003/08/06/politics/bush-and-powell-try-to-quell-exit-rumors.html | Bush and Powell Try to Quell Exit Rumors | False | By David Stout | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-06 | 2003-08-06 | https://www.nytimes.com/2003/08/06/nyregion/news-summary-800422.html | NEWS SUMMARY | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-06 | 2003-08-06 | https://www.nytimes.com/2003/08/06/pageoneplus/corrections.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-08-06 | 2003-08-06 | https://www.nytimes.com/2003/08/06/sports/basketball-updated-artest-says-he-respects-van-horn.html | BASKETBALL; Updated, Artest Says He Respects Van Horn | False | By Chris Broussard | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-06 | 2003-08-06 | https://www.nytimes.com/2003/08/06/nyregion/smoke-and-dust-at-ground-zero-is-linked-to-smaller-babies.html | Smoke and Dust at Ground Zero Is Linked to Smaller Babies | False | By Andrew C. Revkin | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-06 | 2003-08-06 | https://www.nytimes.com/2003/08/06/opinion/l-safety-at-indian-point-799491.html | Safety at Indian Point | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-06 | 2003-08-06 | https://www.nytimes.com/2003/08/06/dining/in-brooklyn-six-up-and-six-down-since-82.html | In Brooklyn, Six Up and Six Down Since '82 | False | By Rebecca O'Brien | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-06 | 2003-08-06 | https://www.nytimes.com/2003/08/06/classified/paid-notice-deaths-hogg-john-goldsborough.html | Paid Notice: Deaths HOGG, JOHN GOLDSBOROUGH | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-06 | 2003-08-06 | https://www.nytimes.com/2003/08/06/nyregion/nassau-to-try-to-get-drugs-for-residents-at-a-discount.html | Nassau to Try To Get Drugs For Residents At a Discount | False | By Patrick Healy | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-06 | 2003-08-06 | https://www.nytimes.com/2003/08/06/nyregion/metro-briefing-calendar-anthrax-cleanup-at-post-office.html | Metro Briefing | Calendar: Anthrax Cleanup At Post Office | False | Compiled by Anthony Ramirez | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-06 | 2003-08-06 | https://www.nytimes.com/2003/08/06/nyregion/tax-on-absentee-landlords-is-criticized-as-hard-on-poor.html | Tax on Absentee Landlords Is Criticized as Hard on Poor | False | By Michael Cooper | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-06 | 2003-08-06 | https://www.nytimes.com/2003/08/06/sports/IHT-soccer-with-fans-coming-portugal-will-build.html | Soccer : With fans coming, Portugal will build | False | By Rob Hughes, International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | | |
| 2003-08-06 | 2003-08-06 | https://www.nytimes.com/2003/08/06/world/world-briefing-africa-kenya-suspects-tied-to-hotel-bombing.html | World Briefing | Africa: Kenya: Suspects Tied To Hotel Bombing | False | By Marc Lacey (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-06 | 2003-08-06 | https://www.nytimes.com/2003/08/06/classified/paid-notice-deaths-lawson-bartholomew-j.html | Paid Notice: Deaths LAWSON, BARTHOLOMEW J. | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-06 | 2003-08-06 | https://www.nytimes.com/2003/08/06/classified/paid-notice-deaths-schillinger-morton-phd.html | Paid Notice: Deaths SCHILLINGER, MORTON, PH.D. | False | | 2003-10-30 | TX 5-807-240 | | | |
| 2003-08-06 | 2003-08-06 | https://www.nytimes.com/2003/08/06/opinion/l-trying-saddam-hussein-788120.html | Trying Saddam Hussein | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | | |
| 2003-08-06 | 2003-08-06 | https://www.nytimes.com/2003/08/06/opinion/l-the-quest-for-a-peaceful-death-799068.html | The Quest for a Peaceful Death | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-06 | 2003-08-06 | https://www.nytimes.com/2003/08/06/nyregion/one-curriculum-many-skeptics.html | One Curriculum, Many Skeptics | False | By Mike McIntire | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-06 | 2003-08-06 | https://www.nytimes.com/2003/08/06/opinion/the-quest-for-a-peaceful-death-5-letters.html | The Quest for a Peaceful Death (5 Letters) | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-06 | 2003-08-06 | https://www.nytimes.com/2003/08/06/sports/basketball-robinson-leads-the-liberty-to-a-big-victory-at-home.html | BASKETBALL; Robinson Leads the Liberty To a Big Victory at Home | False | By Lena Williams | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-06 | 2003-08-06 | https://www.nytimes.com/2003/08/06/world/us-expected-to-resume-patrols-over-colombia-for-drug-flights.html | U.S. Expected to Resume Patrols Over Colombia for Drug Flights | False | By Christopher Marquis | 2003-10-30 | TX 5-807-240 | 2009-08-06 | | |
| 2003-08-06 | 2003-08-06 | https://www.nytimes.com/2003/08/06/business/commercial-real-estate-regional-market-new-jersey-new-impetus-for-even-more.html | COMMERCIAL REAL ESTATE; REGIONAL MARKET -- New Jersey; New Impetus for Even More Retailing in Paramus | False | By Rachelle Garbarine | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-06 | 2003-08-06 | https://www.nytimes.com/2003/08/06/classified/paid-notice-deaths-ward-judge-robert-j.html | Paid Notice: Deaths WARD, JUDGE ROBERT J. | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-06 | 2003-08-06 | https://www.nytimes.com/2003/08/06/opinion/the-jakarta-bombing.html | The Jakarta Bombing | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-06 | 2003-08-06 | https://www.nytimes.com/2003/08/06/dining/calendar.html | CALENDAR | False | By Florence Fabricant | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-06 | 2003-08-06 | https://www.nytimes.com/2003/08/06/arts/critic-s-notebook-reading-a-score-and-beethoven-s-mind.html | CRITIC'S NOTEBOOK; Reading a Score, and Beethoven's Mind | False | By Allan Kozinn | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-06 | 2003-08-06 | https://www.nytimes.com/2003/08/06/theater/producers-stars-encore.html | 'Producers' Stars' Encore? | False | By Robin Pogrebin | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-06 | 2003-08-06 | https://www.nytimes.com/2003/08/06/business/the-media-business-advertising-addenda-accounts-800236.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-06 | 2003-08-06 | https://www.nytimes.com/2003/08/06/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-06 | 2003-08-06 | https://www.nytimes.com/2003/08/06/dining/at-my-table-inspired-by-the-chinese-and-reshaped-at-home.html | AT MY TABLE; Inspired by the Chinese, And Reshaped at Home | False | By Nigella Lawson | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-06 | 2003-08-06 | https://www.nytimes.com/2003/08/06/opinion/the-news-in-iraq-788821.html | The News in Iraq | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-06 | 2003-08-06 | https://www.nytimes.com/2003/08/06/dining/recipe-weakfish-grilled-over-basil.html | Recipe: Weakfish Grilled Over Basil | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-06 | 2003-08-06 | https://www.nytimes.com/2003/08/06/nyregion/public-lives-searching-for-amelia-earhart-within-herself.html | PUBLIC LIVES; Searching for Amelia Earhart, Within Herself | False | By Robin Finn | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-06 | 2003-08-06 | https://www.nytimes.com/2003/08/06/classified/paid-notice-deaths-calamari-donald-l.html | Paid Notice: Deaths CALAMARI, DONALD L. | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-06 | 2003-08-06 | https://www.nytimes.com/2003/08/06/classified/paid-notice-deaths-cohn-ruthie.html | Paid Notice: Deaths COHN, RUTHIE | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-06 | 2003-08-06 | https://www.nytimes.com/2003/08/06/business/profit-at-edison-drops-on-charge.html | Profit at Edison Drops on Charge | False | By Dow Jones; Ap | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-06 | 2003-08-06 | https://www.nytimes.com/2003/08/06/dining/l-flavorful-fishland-800309.html | Flavorful Fishland | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-06 | 2003-08-06 | https://www.nytimes.com/2003/08/06/sports/sports-of-the-times-no-losing-sleep-over-losing-games.html | Sports of The Times; No Losing Sleep Over Losing Games | False | By William C. Rhoden | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-08-06 | 2003-08-06 | https://www.nytimes.com/2003/08/06/dining/recipe-blackfish-stewed-with-corn.html | Recipe: Blackfish Stewed With Corn | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-06 | 2003-08-06 | https://www.nytimes.com/2003/08/06/movies/film-review-walking-in-mom-s-shoes-with-mom-s-feet-too.html | FILM REVIEW; Walking in Mom's Shoes With Mom's Feet, Too | False | By A. O. Scott | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-06 | 2003-08-06 | https://www.nytimes.com/2003/08/06/world/after-the-war-attacks-us-civilian-killed-in-blast-near-tikrit.html | AFTER THE WAR; ATTACKS; U.S. Civilian Killed in Blast Near Tikrit | False | By Dexter Filkins | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-06 | 2003-08-06 | https://www.nytimes.com/2003/08/06/opinion/the-quest-for-a-peaceful-death-799149.html | The Quest for a Peaceful Death | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-06 | 2003-08-06 | https://www.nytimes.com/2003/08/06/nyregion/metro-briefing-new-jersey-trenton-penalties-raised-for-sleepy-drivers.html | Metro Briefing | New Jersey: Trenton: Penalties Raised For Sleepy Drivers | False | By Stacy Albin (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-06 | 2003-08-06 | https://www.nytimes.com/2003/08/06/world/threats-responses-washington-connection-terror-threats-seen-jakarta-bombing.html | THREATS AND RESPONSES: WASHINGTON; Connection to Terror Threats Is Seen in Jakarta Bombing | False | By David Johnston | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-06 | 2003-08-06 | https://www.nytimes.com/2003/08/06/classified/paid-notice-deaths-sontag-rollin-h.html | Paid Notice: Deaths SONTAG, ROLLIN H. | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-06 | 2003-08-06 | https://www.nytimes.com/2003/08/06/us/management-issues-looming-in-inquiry-on-shuttle-safety.html | Management Issues Looming In Inquiry on Shuttle Safety | False | By Matthew L. Wald | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-06 | 2003-08-06 | https://www.nytimes.com/2003/08/06/dining/25-and-under-from-venezuela-corn-cakes-with-full-pockets.html | $25 AND UNDER; From Venezuela, Corn Cakes With Full Pockets | False | By Eric Asimov | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-06 | 2003-08-06 | https://www.nytimes.com/2003/08/06/opinion/the-quest-for-a-peaceful-death-799165.html | The Quest for a Peaceful Death | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-06 | 2003-08-06 | https://www.nytimes.com/2003/08/06/dining/restaurants-two-scripts-on-an-italian-stage.html | RESTAURANTS; Two Scripts on an Italian Stage | False | By William Grimes | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-06 | 2003-08-06 | https://www.nytimes.com/2003/08/06/nyregion/james-j-dwyer-54-ran-pensions-office-for-new-york-city.html | James J. Dwyer, 54; Ran Pensions Office For New York City | False | By Wolfgang Saxon | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-06 | 2003-08-06 | https://www.nytimes.com/2003/08/06/classified/paid-notice-deaths-livingston-roland.html | Paid Notice: Deaths LIVINGSTON, ROLAND | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-06 | 2003-08-06 | https://www.nytimes.com/2003/08/06/world/threats-responses-attack-indonesia-bombing-kills-least-10-midday-attack.html | THREATS AND RESPONSES: THE ATTACK; INDONESIA BOMBING KILLS AT LEAST 10 IN MIDDAY ATTACK | False | By Keith Bradsher | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-06 | 2003-08-06 | https://www.nytimes.com/2003/08/06/classified/paid-notice-deaths-singer-dorothy-r.html | Paid Notice: Deaths SINGER, DOROTHY R. | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-06 | 2003-08-06 | https://www.nytimes.com/2003/08/06/business/klm-delays-start-of-baghdad-flights.html | KLM Delays Start of Baghdad Flights | False | By Edward Wong | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-06 | 2003-08-06 | https://www.nytimes.com/2003/08/06/nyregion/metro-briefing-new-york.html | Metro Briefing New York | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-06 | 2003-08-06 | https://www.nytimes.com/2003/08/06/business/world-business-briefing-asia-south-korea-lg-bid-for-hanaro-is-blocked.html | World Business Briefing | Asia: South Korea: LG Bid For Hanaro Is Blocked | False | By Don Kirk (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-06 | 2003-08-06 | https://www.nytimes.com/2003/08/06/nyregion/c-corrections-800457.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-06 | 2003-08-06 | https://www.nytimes.com/2003/08/06/us/beady-eyed-stinkers-feast-on-urban-fringes.html | Beady-Eyed Stinkers Feast on Urban Fringes | False | By James Dao | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-06 | 2003-08-06 | https://www.nytimes.com/2003/08/06/business/company-briefs-799955.html | COMPANY BRIEFS | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-06 | 2003-08-06 | https://www.nytimes.com/2003/08/06/nyregion/off-the-fast-track-the-simple-joys-of-a-summer-job.html | Off the Fast Track, the Simple Joys of a Summer Job | False | By Sara Rimer | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-06 | 2003-08-06 | https://www.nytimes.com/2003/08/06/sports/baseball-jeter-s-bat-still-glows-as-he-hits-2-homers.html | BASEBALL; Jeter's Bat Still Glows As He Hits 2 Homers | False | By Tyler Kepner | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-06 | 2003-08-06 | https://www.nytimes.com/2003/08/06/dining/food-stuff-so-beer-keeps-its-head-in-a-storm.html | FOOD STUFF; So Beer Keeps Its Head in a Storm | False | By Florence Fabricant | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-06 | 2003-08-06 | https://www.nytimes.com/2003/08/06/opinion/shaking-up-the-neighbors.html | Shaking Up the Neighbors | False | By Thomas L. Friedman | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-06 | 2003-08-06 | https://www.nytimes.com/2003/08/06/nyregion/boldface-names-794660.html | BOLDFACE NAMES | False | By Joyce Wadler | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-06 | 2003-08-06 | https://www.nytimes.com/2003/08/06/dining/food-stuff-cuke-of-another-color-and-none-of-the-length.html | FOOD STUFF; Cuke of Another Color, And None of the Length | False | By Florence Fabricant | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-06 | 2003-08-06 | https://www.nytimes.com/2003/08/06/nyregion/fire-at-brooklyn-sewage-plant-sends-stench-across-borough.html | Fire at Brooklyn Sewage Plant Sends Stench Across Borough | False | By Thomas J. Lueck | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-06 | 2003-08-06 | https://www.nytimes.com/2003/08/06/international/europe/real-ira-leader-is-found-guilty-of-directing-terrorism.html | Real I.R.A. Leader Is Found Guilty of Directing Terrorism | False | By Brian Lavery | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-06 | 2003-08-06 | https://www.nytimes.com/2003/08/06/sports/swimming-phelps-not-resting-on-success-at-worlds.html | SWIMMING; Phelps Not Resting On Success at Worlds | False | By Frank Litsky | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-06 | 2003-08-06 | https://www.nytimes.com/2003/08/06/dining/weakies-blackies-and-blues-in-praise-of-local-fish.html | Weakies, Blackies and Blues: In Praise of Local Fish | False | By Florence Fabricant | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-06 | 2003-08-06 | https://www.nytimes.com/2003/08/06/opinion/the-quest-for-a-peaceful-death-799122.html | The Quest for a Peaceful Death | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-06 | 2003-08-06 | https://www.nytimes.com/2003/08/06/arts/creativity-ingredient-madness-wide-variety-art-patients-psychiatric-institutions.html | Creativity As an Ingredient Of Madness; A Wide Variety of Art by Patients In Psychiatric Institutions Is Featured in Paris Exhibitions | False | By Alan Riding | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-08-06 | 2003-08-06 | https://www.nytimes.com/2003/08/06/classified/paid-notice-deaths-getraer-herbert.html | Paid Notice: Deaths GETRAER, HERBERT | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-06 | 2003-08-06 | https://www.nytimes.com/2003/08/06/us/john-l-selover-72-christian-scientist-newspaper-publisher.html | John L. Selover, 72, Christian Scientist Newspaper Publisher | False | By Thomas J. Lueck | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-06 | 2003-08-06 | https://www.nytimes.com/2003/08/06/nyregion/forget-the-dalmatian-a-queens-firehouse-needs-a-rat-terrier.html | Forget the Dalmatian. A Queens Firehouse Needs a Rat Terrier. | False | By Corey Kilgannon | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-06 | 2003-08-06 | https://www.nytimes.com/2003/08/06/sports/IHT-cycling-spains-big-wheels-fall-off.html | Cycling : Spain's big wheels fall off | False | By Samuel Abt, International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-06 | 2003-08-06 | https://www.nytimes.com/2003/08/06/business/company-news-general-mills-pension-plans-fall-short-by-224-million.html | COMPANY NEWS; GENERAL MILLS PENSION PLANS FALL SHORT BY $224 MILLION | False | By Dow Jones; Ap | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-06 | 2003-08-06 | https://www.nytimes.com/2003/08/06/nyregion/c-corrections-800473.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-06 | 2003-08-06 | https://www.nytimes.com/2003/08/06/nyregion/about-new-york-the-best-lips-ever-asked-to-zip.html | About New York; The Best Lips Ever Asked To Zip | False | By Dan Barry | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-06 | 2003-08-06 | https://www.nytimes.com/2003/08/06/nyregion/metro-briefing-new-york-brooklyn-judge-faces-more-severe-charge.html | Metro Briefing | New York: Brooklyn: Judge Faces More Severe Charge | False | By Andy Newman (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-06 | 2003-08-06 | https://www.nytimes.com/2003/08/06/dining/l-conscientious-uncorking-800295.html | Conscientious Uncorking | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-06 | 2003-08-06 | https://www.nytimes.com/2003/08/06/opinion/a-public-school-for-gay-students-799009.html | A Public School For Gay Students | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-06 | 2003-08-06 | https://www.nytimes.com/2003/08/06/international/africa/world-briefing-africa.html | World Briefing Africa | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-06 | 2003-08-06 | https://www.nytimes.com/2003/08/06/nyregion/huntington-thinks-it-little-needs-cromwell-s-lion-on-its-town-crest.html | Huntington Thinks It Little Needs Cromwell's Lion on Its Town Crest | False | By Elissa Gootman | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-06 | 2003-08-06 | https://www.nytimes.com/2003/08/06/business/worldbusiness/IHT-dividend-cuts-raise-warning-for-european-income.html | Dividend cuts raise warning for European income funds : Payoff for payouts? | False | By Barbara Wall, International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-06 | 2003-08-06 | https://www.nytimes.com/2003/08/06/opinion/IHT-1953few-statues-of-women-in-our-pages100-75-and-50-years-ago.html | 1953:Few Statues of Women : IN OUR PAGES 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-06 | 2003-08-06 | https://www.nytimes.com/2003/08/06/business/ge-will-buy-transamerica-lending-unit-from-aegon.html | G.E. Will Buy Transamerica Lending Unit From Aegon | False | By Kenneth N. Gilpin With Gregory Crouch | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-06 | 2003-08-06 | https://www.nytimes.com/2003/08/06/world/after-the-war-military-plan-army-is-devising-ways-to-reorganize-its-forces.html | AFTER THE WAR: MILITARY PLAN; Army Is Devising Ways To Reorganize Its Forces | False | By Thom Shanker | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-06 | 2003-08-06 | https://www.nytimes.com/2003/08/06/opinion/IHT-israels-defense-letters-to-the-editor.html | Israel's defense : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-06 | 2003-08-06 | https://www.nytimes.com/2003/08/06/business/business-digest-797120.html | BUSINESS DIGEST | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-06 | 2003-08-06 | https://www.nytimes.com/2003/08/06/nyregion/metro-briefing-new-york-central-islip-nassau-redistricting-is-upheld.html | Metro Briefing | New York: Central Islip: Nassau Redistricting Is Upheld | False | By Bruce Lambert (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-06 | 2003-08-06 | https://www.nytimes.com/2003/08/06/opinion/neocon-coup-at-the-department-d-etat.html | Neocon Coup at the Department d'Ã‰tat | False | By Maureen Dowd | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-06 | 2003-08-06 | https://www.nytimes.com/2003/08/06/movies/arts-briefing.html | ARTS BRIEFING | False | By Ben Sisario | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-06 | 2003-08-06 | https://www.nytimes.com/2003/08/06/arts/television-review-looking-on-the-bright-side-about-north-korea.html | TELEVISION REVIEW; Looking on the Bright Side About North Korea | False | By Michael J. Mazarr | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-06 | 2003-08-06 | https://www.nytimes.com/2003/08/06/international/middleeast/freed-palestinians-get-joyous-welcome.html | Freed Palestinians Get Joyous Welcome | False | By Greg Myre | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-06 | 2003-08-06 | https://www.nytimes.com/2003/08/06/dining/feng-shui-and-vegan-fare-battle-a-neighborhood-curse.html | Feng Shui and Vegan Fare Battle a Neighborhood Curse | False | By Alex Witchel | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-06 | 2003-08-06 | https://www.nytimes.com/2003/08/06/opinion/IHT-beyond-the-iraq-dispute-americas-partnership-with-turkey-is-still.html | Beyond the Iraq dispute : America's partnership with Turkey is still valuable | False | By Philip H. Gordon, International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-06 | 2003-08-06 | https://www.nytimes.com/2003/08/06/business/text-of-european-competition-commission-statement-on-microsoft.html | Text of European Competition Commission Statement on Microsoft | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-06 | 2003-08-06 | https://www.nytimes.com/2003/08/06/nyregion/deal-is-sought-on-plan-for-train-to-meadowlands.html | Deal Is Sought on Plan for Train to Meadowlands | False | By Robert Hanley | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-06 | 2003-08-06 | https://www.nytimes.com/2003/08/06/opinion/shortchanging-security.html | Shortchanging Security | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-06 | 2003-08-06 | https://www.nytimes.com/2003/08/06/classified/paid-notice-deaths-goldner-alfred.html | Paid Notice: Deaths GOLDNER, ALFRED | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-06 | 2003-08-06 | https://www.nytimes.com/2003/08/06/opinion/a-public-school-for-gay-students-4-letters.html | A Public School For Gay Students (4 Letters) | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-06 | 2003-08-06 | https://www.nytimes.com/2003/08/06/opinion/karl-rove-s-water-policy.html | Karl Rove's Water Policy | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-06 | 2003-08-06 | https://www.nytimes.com/2003/08/06/dining/cuke-of-another-color-and-none-of-the-length.html | Cuke of Another Color, and None of the Length | False | By Florence Fabricant | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-06 | 2003-08-06 | https://www.nytimes.com/2003/08/06/dining/food-stuff-whistle-wetters-that-tend-toward-the-dry.html | FOOD STUFF; Whistle-Wetters That Tend Toward the Dry | False | By Florence Fabricant | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-08-06 | 2003-08-06 | https://www.nytimes.com/2003/08/06/politics/movement-on-capitol-hill-toward-a-drug-discount-card.html | Movement on Capitol Hill Toward a Drug Discount Card | False | By Robert Pear | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-06 | 2003-08-06 | https://www.nytimes.com/2003/08/06/business/commercial-real-estate-leasing-of-retail-space-shows-signs-of-softening.html | COMMERCIAL REAL ESTATE; Leasing of Retail Space Shows Signs of Softening | False | By Terry Pristin | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-06 | 2003-08-06 | https://www.nytimes.com/2003/08/06/world/after-the-war-clerics-a-khomeini-breaks-with-his-lineage-to-back-us.html | AFTER THE WAR: CLERICS; A Khomeini Breaks With His Lineage to Back U.S. | False | By Neil MacFarquhar | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-06 | 2003-08-06 | https://www.nytimes.com/2003/08/06/sports/pro-basketball-pennington-working-on-conway-connection.html | PRO BASKETBALL; Pennington Working On Conway Connection | False | By Gerald Eskenazi | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-06 | 2003-08-06 | https://www.nytimes.com/2003/08/06/classified/paid-notice-deaths-van-raalte-byron-buddy.html | Paid Notice: Deaths VAN RAALTE, BYRON (BUDDY) | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-06 | 2003-08-06 | https://www.nytimes.com/2003/08/06/us/afl-cio-joins-fight-against-california-recall.html | A.F.L.-C.I.O. Joins Fight Against California Recall | False | By Dean E. Murphy | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-06 | 2003-08-06 | https://www.nytimes.com/2003/08/06/sports/baseball-an-umpire-with-everything-in-perspective.html | BASEBALL; An Umpire With Everything in Perspective | False | By Ira Berkow | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-06 | 2003-08-06 | https://www.nytimes.com/2003/08/06/world/letter-from-europe-saintly-spirit-remembered-in-a-truly-balkan-way.html | LETTER FROM EUROPE; Saintly Spirit Remembered, in a Truly Balkan Way | False | By Ian Fisher | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-06 | 2003-08-06 | https://www.nytimes.com/2003/08/06/dining/recipe-flounder-in-saor.html | Recipe: Flounder in Saor | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-06 | 2003-08-06 | https://www.nytimes.com/2003/08/06/world/abbas-cancels-meeting-with-sharon-over-prisoner-issue.html | Abbas Cancels Meeting With Sharon Over Prisoner Issue | False | By James Bennet | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-06 | 2003-08-06 | https://www.nytimes.com/2003/08/06/nyregion/c-corrections-800465.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-06 | 2003-08-06 | https://www.nytimes.com/2003/08/06/dining/food-stuff-art-what-you-eat-a-museum-view.html | FOOD STUFF; Art What You Eat: A Museum View | False | By Florence Fabricant | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-06 | 2003-08-06 | https://www.nytimes.com/2003/08/06/business/worldbusiness/europe-accuses-microsoft-of-continuing-antitrust.html | Europe Accuses Microsoft of Continuing Antitrust Abuses | False | By Paul Meller | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-06 | 2003-08-06 | https://www.nytimes.com/2003/08/06/us/powells-visit-bush-at-his-ranch.html | Powells Visit Bush at His Ranch | False | By Elisabeth Bumiller | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-06 | 2003-08-06 | https://www.nytimes.com/2003/08/06/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing Europe | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-06 | 2003-08-06 | https://www.nytimes.com/2003/08/06/business/hope-rises-for-patient-cooling-therapy.html | Hope Rises for Patient Cooling Therapy | False | By Andrew Pollack | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-06 | 2003-08-06 | https://www.nytimes.com/2003/08/06/business/company-news-hercules-maker-of-specialty-chemicals-has-profit.html | COMPANY NEWS; HERCULES, MAKER OF SPECIALTY CHEMICALS, HAS PROFIT | False | By Dow Jones; Ap | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-06 | 2003-08-06 | https://www.nytimes.com/2003/08/06/classified/paid-notice-memorials-tepperberg-benjamin.html | Paid Notice: Memorials TEPPERBERG, BENJAMIN | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-06 | 2003-08-06 | https://www.nytimes.com/2003/08/06/classified/paid-notice-deaths-chutick-dr-lillian.html | Paid Notice: Deaths CHUTICK, DR. LILLIAN | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-06 | 2003-08-06 | https://www.nytimes.com/2003/08/06/business/two-sides-differ-on-state-of-talks-for-verizon-pact.html | Two Sides Differ On State of Talks For Verizon Pact | False | By Steven Greenhouse | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-06 | 2003-08-06 | https://www.nytimes.com/2003/08/06/opinion/IHT-1903a-highflying-lifeline-in-our-pages100-75-and-50-years-ago.html | 1903:A High-Flying Lifeline : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-06 | 2003-08-06 | https://www.nytimes.com/2003/08/06/sports/baseball-comeback-by-piazza-undergoes-tweaking.html | BASEBALL; Comeback By Piazza Undergoes Tweaking | False | By Rafael Hermoso | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-06 | 2003-08-06 | https://www.nytimes.com/2003/08/06/opinion/piers-as-parks-downtown.html | Piers as Parks Downtown | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-06 | 2003-08-06 | https://www.nytimes.com/2003/08/06/opinion/what-north-korea-wants.html | What North Korea Wants | False | By David Kang | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-06 | 2003-08-06 | https://www.nytimes.com/2003/08/06/national/national-briefing-southwest.html | National Briefing Southwest | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-06 | 2003-08-06 | https://www.nytimes.com/2003/08/06/classified/paid-notice-deaths-dell-olio-albert-r.html | Paid Notice: Deaths DELL'OLIO, ALBERT R. | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-06 | 2003-08-06 | https://www.nytimes.com/2003/08/06/us/national-briefing-rockies-colorado-leading-in-west-nile-cases.html | National Briefing | Rockies: Colorado: Leading In West Nile Cases | False | By Mindy Sink (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-06 | 2003-08-06 | https://www.nytimes.com/2003/08/06/classified/paid-notice-deaths-thomas-florence.html | Paid Notice: Deaths THOMAS, FLORENCE | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-06 | 2003-08-06 | https://www.nytimes.com/2003/08/06/arts/television-review-that-domestic-goddess-prays-for-more-attention.html | TELEVISION REVIEW; That Domestic Goddess Prays for More Attention | False | By Alessandra Stanley | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-06 | 2003-08-06 | https://www.nytimes.com/2003/08/06/opinion/IHT-the-middle-east-letters-to-the-editor.html | The Middle East : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-06 | 2003-08-06 | https://www.nytimes.com/2003/08/06/opinion/l-the-quest-for-a-peaceful-death-799181.html | The Quest for a Peaceful Death | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-06 | 2003-08-06 | https://www.nytimes.com/2003/08/06/classified/paid-notice-deaths-perez-steven.html | Paid Notice: Deaths PEREZ, STEVEN | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-06 | 2003-08-06 | https://www.nytimes.com/2003/08/06/business/world-business-briefing-europe-ireland-ryanair-posts-rise-in-revenue.html | World Business Briefing | Europe: Ireland: Ryanair Posts Rise In Revenue | False | By Brian Lavery (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-06 | 2003-08-06 | https://www.nytimes.com/2003/08/06/world/the-haves-and-have-nots-reside-on-both-sides-of-liberian-capital.html | The Haves and Have-Nots Reside On Both Sides of Liberian Capital | False | By Somini Sengupta | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-08-06 | 2003-08-06 | https://www.nytimes.com/2003/08/06/theater/theaters-are-dark-but-actors-lighten-up.html | Theaters Are Dark, but Actors Lighten Up | False | By Erik Piepenburg | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-06 | 2003-08-06 | https://www.nytimes.com/2003/08/06/us/times-names-editor-to-new-post-for-features.html | Times Names Editor to New Post for Features | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-06 | 2003-08-06 | https://www.nytimes.com/2003/08/06/opinion/a-public-school-for-gay-students-799033.html | A Public School For Gay Students | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-06 | 2003-08-06 | https://www.nytimes.com/2003/08/06/nyregion/pakistani-detainee-to-face-terror-charge-lawyer-says.html | Pakistani Detainee to Face Terror Charge, Lawyer Says | False | By Benjamin Weiser With William K. Rashbaum | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-06 | 2003-08-06 | https://www.nytimes.com/2003/08/06/business/diller-s-company-grows-but-not-enough-for-investors.html | Diller's Company Grows, but Not Enough for Investors | False | By Saul Hansell | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-06 | 2003-08-06 | https://www.nytimes.com/2003/08/06/world/world-briefing-africa-zambia-more-charges-for-ex-leader.html | World Briefing | Africa: Zambia: More Charges For Ex-Leader | False | By Marc Lacey (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-06 | 2003-08-06 | https://www.nytimes.com/2003/08/06/us/democrats-largely-endorse-labor-s-views.html | Democrats Largely Endorse Labor's Views | False | By Adam Nagourney | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-06 | 2003-08-06 | https://www.nytimes.com/2003/08/06/us/judge-who-ruled-on-forests-is-faulted-for-energy-holdings.html | Judge Who Ruled on Forests Is Faulted for Energy Holdings | False | By Jennifer 8. Lee | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-06 | 2003-08-06 | https://www.nytimes.com/2003/08/06/nyregion/city-officials-suggest-a-shot-in-a-police-raid-was-accidental.html | City Officials Suggest a Shot In a Police Raid Was Accidental | False | By Diane Cardwell and William K. Rashbaum | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-06 | 2003-08-06 | https://www.nytimes.com/2003/08/06/world/world-briefing-asia-pakistan-bhutto-sentenced-in-switzerland.html | World Briefing | Asia: Pakistan: Bhutto Sentenced In Switzerland | False | By Alison Langley (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-06 | 2003-08-06 | https://www.nytimes.com/2003/08/06/nyregion/political-memo-as-mayor-misspeaks-city-runs-to-the-bank.html | Political Memo; As Mayor Misspeaks, City Runs To The Bank | False | By Eric Lipton | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-06 | 2003-08-06 | https://www.nytimes.com/2003/08/06/opinion/l-safety-at-indian-point-799513.html | Safety at Indian Point | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-06 | 2003-08-06 | https://www.nytimes.com/2003/08/06/classified/paid-notice-deaths-donohue-alfred.html | Paid Notice: Deaths DONOHUE, ALFRED | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-06 | 2003-08-06 | https://www.nytimes.com/2003/08/06/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-06 | 2003-08-06 | https://www.nytimes.com/2003/08/06/nyregion/c-corrections-800481.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-06 | 2003-08-06 | https://www.nytimes.com/2003/08/06/business/world-business-briefing-europe-britain-burberry-executive-to-leave.html | World Business Briefing | Europe: Britain: Burberry Executive To Leave | False | By Heather Timmons (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-06 | 2003-08-06 | https://www.nytimes.com/2003/08/06/nyregion/classes-for-green-thumbs-give-students-red-eyes.html | Classes for Green Thumbs Give Students Red Eyes | False | By Marek Fuchs | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-06 | 2003-08-06 | https://www.nytimes.com/2003/08/06/sports/horse-racing-improved-funny-cide-points-to-the-travers.html | HORSE RACING; Improved Funny Cide Points to the Travers | False | By Bill Finley | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-06 | 2003-08-06 | https://www.nytimes.com/2003/08/06/business/france-confirms-plan-to-help-rescue-alstom.html | France Confirms Plan To Help Rescue Alstom | False | By Paul Meller | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-06 | 2003-08-06 | https://www.nytimes.com/2003/08/06/classified/paid-notice-deaths-o-byrne-francis-m.html | Paid Notice: Deaths O'BYRNE, FRANCIS M. | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-06 | 2003-08-06 | https://www.nytimes.com/2003/08/06/opinion/l-welfare-for-king-cotton-788856.html | Welfare for King Cotton | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-06 | 2003-08-06 | https://www.nytimes.com/2003/08/06/dining/the-paradox-of-global-warming.html | The Paradox of Global Warming | False | By Eric Asimov | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-06 | 2003-08-06 | https://www.nytimes.com/2003/08/06/us/hispanics-in-us-report-optimism.html | HISPANICS IN U.S. REPORT OPTIMISM | False | By Simon Romero and Janet Elder | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-06 | 2003-08-06 | https://www.nytimes.com/2003/08/06/us/on-oahu-the-high-cost-of-an-archaeological-find.html | On Oahu, the High Cost of an Archaeological Find | False | By Michele Kayal | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-06 | 2003-08-06 | https://www.nytimes.com/2003/08/06/nyregion/brooklyn-community-is-fighting-to-save-school-custodian-s-job.html | Brooklyn Community Is Fighting To Save School Custodian's Job | False | By Tina Wang | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-06 | 2003-08-06 | https://www.nytimes.com/2003/08/06/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Stuart Elliott | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-06 | 2003-08-06 | https://www.nytimes.com/2003/08/06/opinion/l-and-now-absurd-tv-788139.html | And Now, Absurd TV | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-06 | 2003-08-06 | https://www.nytimes.com/2003/08/06/international/asia/world-briefing-asia.html | World Briefing Asia | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-06 | 2003-08-06 | https://www.nytimes.com/2003/08/06/opinion/a-public-school-for-gay-students-799025.html | A Public School For Gay Students | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-06 | 2003-08-06 | https://www.nytimes.com/2003/08/06/books/books-of-the-times-natural-organic-politics-made-with-real-cheese.html | BOOKS OF THE TIMES; Natural Organic Politics (Made With Real Cheese!) | False | By Richard Eder | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-06 | 2003-08-06 | https://www.nytimes.com/2003/08/06/business/profit-falls-by-9.7-at-toyota.html | Profit Falls By 9.7% At Toyota | False | By Ken Belson | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-06 | 2003-08-06 | https://www.nytimes.com/2003/08/06/movies/the-kennedy-center-honors-this-year-s-bid-for-glamour.html | The Kennedy Center Honors: This Year's Bid for Glamour | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-06 | 2003-08-06 | https://www.nytimes.com/2003/08/06/us/national-briefing-south-north-carolina-authentication-for-illegal-nickel.html | National Briefing | South: North Carolina: Authentication For Illegal Nickel | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-06 | 2003-08-06 | https://www.nytimes.com/2003/08/06/dining/wines-of-the-times-a-summer-alternative-from-austria.html | WINES OF THE TIMES; A Summer Alternative From Austria | False | By Frank J. Prial | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-06 | 2003-08-06 | https://www.nytimes.com/2003/08/06/opinion/a-public-school-for-gay-students-799041.html | A Public School For Gay Students | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-08-06 | 2003-08-06 | https://www.nytimes.com/2003/08/06/classified/paid-notice-deaths-guardaro-edward-j-esq.html | Paid Notice: Deaths GUARDARO, EDWARD J., ESQ | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-06 | 2003-08-06 | https://www.nytimes.com/2003/08/06/classified/paid-notice-deaths-robin-lorry-breed.html | Paid Notice: Deaths ROBIN, LORRY BREED | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-06 | 2003-08-06 | https://www.nytimes.com/2003/08/06/classified/paid-notice-deaths-dickson-joy.html | Paid Notice: Deaths DICKSON, JOY | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-06 | 2003-08-06 | https://www.nytimes.com/2003/08/06/nyregion/news-from-credit-rating-agency-bolsters-city-s-debt-relief-effort.html | News From Credit Rating Agency Bolsters City's Debt Relief Effort | False | By Michael Cooper | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-06 | 2003-08-06 | https://www.nytimes.com/2003/08/06/sports/basketball-with-bryant-in-court-marketers-might-flee.html | BASKETBALL; With Bryant in Court, Marketers Might Flee | False | By Richard Sandomir | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-06 | 2003-08-06 | https://www.nytimes.com/2003/08/06/business/world-business-briefing-asia-japan-nintendo-reports-profit.html | World Business Briefing | Asia: Japan: Nintendo Reports Profit | False | By Ken Belson (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-06 | 2003-08-06 | https://www.nytimes.com/2003/08/06/nyregion/inside-798673.html | INSIDE | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-06 | 2003-08-06 | https://www.nytimes.com/2003/08/06/sports/pro-football-giants-exhale-as-joseph-ends-holdout.html | PRO FOOTBALL; Giants Exhale as Joseph Ends Holdout | False | By Damon Hack | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-06 | 2003-08-06 | https://www.nytimes.com/2003/08/06/classified/paid-notice-deaths-poulakakos-adrienne-m.html | Paid Notice: Deaths POULAKAKOS, ADRIENNE M. | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-06 | 2003-08-06 | https://www.nytimes.com/2003/08/06/IHT-pyongyang-suspends-tour-project-with-south.html | Pyongyang suspends tour project with South | False | By Don Kirk, International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-06 | 2003-08-06 | https://www.nytimes.com/2003/08/06/us/national-briefing-southwest-new-mexico-utility-drops-mine-plan.html | National Briefing | Southwest: New Mexico: Utility Drops Mine Plan | False | By Mindy Sink (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-06 | 2003-08-06 | https://www.nytimes.com/2003/08/06/business/technology-briefing-telecommunications-cingular-and-nextwave-sign-deal.html | Technology Briefing | Telecommunications: Cingular and Nextwave Sign Deal | False | By Jennifer 8. Lee (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-06 | 2003-08-06 | https://www.nytimes.com/2003/08/06/dining/pairings-sweet-onions-and-tomato-balance-the-spices.html | PAIRINGS; Sweet Onions and Tomato Balance the Spices | False | By Amanda Hesser | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-06 | 2003-08-06 | https://www.nytimes.com/2003/08/06/nyregion/special-education-overhaul-is-criticized-as-too-much-too-soon.html | Special Education Overhaul Is Criticized as Too Much, Too Soon | False | By Katherine Zoepf | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-06 | 2003-08-06 | https://www.nytimes.com/2003/08/06/classified/paid-notice-deaths-minowitz-bill.html | Paid Notice: Deaths MINOWITZ, BILL | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-06 | 2003-08-06 | https://www.nytimes.com/2003/08/06/movies/film-review-trapped-at-the-beach-long-past-the-summer.html | FILM REVIEW; Trapped at the Beach Long Past the Summer | False | By Elvis Mitchell | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-06 | 2003-08-06 | https://www.nytimes.com/2003/08/06/business/german-tv-group-s-creditors-accept-hollywood-mogul-s-offer.html | German TV Group's Creditors Accept Hollywood Mogul's Offer | False | By Mark Landler | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-06 | 2003-08-06 | https://www.nytimes.com/2003/08/06/business/in-most-of-the-us-a-house-is-a-home-but-not-a-bonanza.html | In Most of the U.S., A House Is a Home But Not a Bonanza | False | By David Leonhardt | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-06 | 2003-08-06 | https://www.nytimes.com/2003/08/06/style/IHT-classless-society-a-porter-mishmash.html | Classless 'Society' a Porter mishmash | False | By Sheridan Morley, International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-06 | 2003-08-06 | https://www.nytimes.com/2003/08/06/movies/critic-s-notebook-what-s-happened-to-sex-in-movies.html | CRITIC'S NOTEBOOK; What's Happened To Sex In Movies? | False | By Elvis Mitchell | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-06 | 2003-08-06 | https://www.nytimes.com/2003/08/06/business/world-business-briefing-europe-switzerland-credit-suisse-profit-soars.html | World Business Briefing | Europe: Switzerland: Credit Suisse Profit Soars | False | By Alison Langley (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-06 | 2003-08-06 | https://www.nytimes.com/2003/08/06/opinion/rescue-its-economy.html | Rescue Its Economy | False | By Michael O'Hanlon and Mike Mochizuki | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-06 | 2003-08-06 | https://www.nytimes.com/2003/08/06/classified/paid-notice-deaths-landynski-jacob.html | Paid Notice: Deaths LANDYNSKI, JACOB | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-06 | 2003-08-06 | https://www.nytimes.com/2003/08/06/classified/paid-notice-deaths-sokol-philip.html | Paid Notice: Deaths SOKOL, PHILIP | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-06 | 2003-08-06 | https://www.nytimes.com/2003/08/06/world/arrests-in-london-killing-linked-to-child-trafficking.html | Arrests in London Killing Linked to Child Trafficking | False | By Lizette Alvarez | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-06 | 2003-08-06 | https://www.nytimes.com/2003/08/06/opinion/IHT-1928russia-hopes-to-sign-treaty-in-our-pages100-75-and-50-years.html | 1928:Russia Hopes to Sign Treaty : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-06 | 2003-08-06 | https://www.nytimes.com/2003/08/06/nyregion/metro-briefing-new-york-manhattan-ruling-on-barriers-in-chinatown.html | Metro Briefing | New York: Manhattan: Ruling On Barriers In Chinatown | False | By Faiza Akhtar (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-06 | 2003-08-06 | https://www.nytimes.com/2003/08/06/international/africa/anglican-leaders-warn-of-global-schism-over-gay-bishop.html | Anglican Leaders Warn of Global Schism Over Gay Bishop | False | By Marc Lacey | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-06 | 2003-08-06 | https://www.nytimes.com/2003/08/06/classified/paid-notice-deaths-gorbaty-joy-marion.html | Paid Notice: Deaths GORBATY, JOY MARION | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-06 | 2003-08-06 | https://www.nytimes.com/2003/08/06/nyregion/power-failure-has-workers-at-a-hospital-struggling.html | Power Failure Has Workers At a Hospital Struggling | False | By RICHARD Pï¿½Ã©REZ-PEﬁ¿½Ã«A | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-06 | 2003-08-06 | https://www.nytimes.com/2003/08/06/sports/baseball-mets-suspend-negotiations-with-top-draft-choice.html | BASEBALL; Mets Suspend Negotiations With Top Draft Choice | False | By Rafael Hermoso | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-06 | 2003-08-06 | https://www.nytimes.com/2003/08/06/business/world-business-briefing-europe-scotland-royal-bank-reports-profit-rise.html | World Business Briefing | Europe: Scotland: Royal Bank Reports Profit Rise | False | By Heather Timmons (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-08-06 | 2003-08-06 | https://www.nytimes.com/2003/08/06/world/blair-aide-apologizes-for-comment-about-dead-arms-scientist.html | Blair Aide Apologizes for Comment About Dead Arms Scientist | False | By Alan Cowell | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-06 | 2003-08-06 | https://www.nytimes.com/2003/08/06/nyregion/quotation-of-the-day-793949.html | QUOTATION OF THE DAY | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-06 | 2003-08-06 | https://www.nytimes.com/2003/08/06/business/the-media-business-advertising-a-new-agency-is-born-into-a-difficult-marketplace.html | THE MEDIA BUSINESS; ADVERTISING; A new agency is born into a difficult marketplace. | False | By Stuart Elliott | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-06 | 2003-08-06 | https://www.nytimes.com/2003/08/06/us/herman-schneider-98-author-of-science-books-for-children.html | Herman Schneider, 98, Author Of Science Books for Children | False | By Douglas Martin | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-06 | 2003-08-06 | https://www.nytimes.com/2003/08/06/classified/paid-notice-deaths-ventresca-louis-n.html | Paid Notice: Deaths VENTRESCA, LOUIS N. | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-06 | 2003-08-06 | https://www.nytimes.com/2003/08/06/business/worldbusiness/hyundai-and-union-end-7-week-strike.html | Hyundai and Union End 7-Week Strike | False | By Don Kirk | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-06 | 2003-08-06 | https://www.nytimes.com/2003/08/06/business/world-business-briefing-asia-japan-government-raises-outlook.html | World Business Briefing | Asia: Japan: Government Raises Outlook | False | By Ken Belson (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-06 | 2003-08-06 | https://www.nytimes.com/2003/08/06/nyregion/metro-briefing-new-york-federal-agencies-challenged-on-indian-point.html | Metro Briefing | New York: Federal Agencies Challenged On Indian Point | False | By Yilu Zhao (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-06 | 2003-08-06 | https://www.nytimes.com/2003/08/06/sports/plus-pro-basketball-nets-hire-newman-as-assistant-coach.html | PLUS: PRO BASKETBALL; Nets Hire Newman As Assistant Coach | False | By Steve Popper | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-06 | 2003-08-06 | https://www.nytimes.com/2003/08/06/nyregion/robert-j-ward-77-a-senior-federal-judge.html | Robert J. Ward, 77, a Senior Federal Judge | False | By Joseph P. Fried | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-06 | 2003-08-06 | https://www.nytimes.com/2003/08/06/classified/paid-notice-deaths-enni-theresa-nee-perreca.html | Paid Notice: Deaths ENNI, THERESA (NEE PERRECA) | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-06 | 2003-08-06 | https://www.nytimes.com/2003/08/06/dining/the-minimalist-peanut-butter-and-chicken-no-jelly.html | THE MINIMALIST; Peanut Butter And Chicken (No Jelly) | False | By Mark Bittman | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-06 | 2003-08-06 | https://www.nytimes.com/2003/08/06/business/the-markets-market-place-more-losers-in-funds-seek-equity-in-court.html | THE MARKETS: Market Place; More Losers in Funds Seek Equity in Court | False | By Jonathan D. Glater | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-06 | 2003-08-06 | https://www.nytimes.com/2003/08/06/world/world-briefing-asia-malaysia-warplanes-from-russia.html | World Briefing | Asia: Malaysia: Warplanes From Russia | False | By Sophia Kishkovsky (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-06 | 2003-08-06 | https://www.nytimes.com/2003/08/06/dining/c-correction-787957.html | Correction | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-06 | 2003-08-06 | https://www.nytimes.com/2003/08/06/national/schwarzenegger-joins-california-race.html | Schwarzenegger Joins California Race | False | By Dean E. Murphy With Charlie Leduff | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-06 | 2003-08-06 | https://www.nytimes.com/2003/08/06/sports/basketball/bryant-makes-appearance-in-colorado-courtroom.html | Bryant Makes Appearance in Colorado Courtroom | False | By Nick Madigan | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-06 | 2003-08-06 | https://www.nytimes.com/2003/08/06/us/national-briefing-new-england-vermont-program-for-dean-s-son-after-theft.html | National Briefing | New England: Vermont: Program For Dean's Son After Theft | False | By Katie Zezima (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-06 | 2003-08-06 | https://www.nytimes.com/2003/08/06/nyregion/in-new-york-city-a-tourism-glass-half-full.html | In New York City, a Tourism Glass Half Full | False | By James Barron | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-06 | 2003-08-06 | https://www.nytimes.com/2003/08/06/world/officials-say-us-troops-role-will-be-small.html | Officials Say U.S. Troops' Role Will Be Small | False | By Steven R. Weisman | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-06 | 2003-08-06 | https://www.nytimes.com/2003/08/06/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-06 | 2003-08-06 | https://www.nytimes.com/2003/08/06/dining/a-southern-italian-version-800287.html | A Southern Italian Version | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-06 | 2003-08-06 | https://www.nytimes.com/2003/08/06/us/gay-bishop-wins-in-episcopal-vote-split-threatened.html | GAY BISHOP WINS IN EPISCOPAL VOTE; SPLIT THREATENED | False | By Monica Davey | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-06 | 2003-08-06 | https://www.nytimes.com/2003/08/06/IHT-correction.html | Correction | False | , International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-06 | 2003-08-06 | https://www.nytimes.com/2003/08/06/classified/paid-notice-deaths-childs-lucinda-e.html | Paid Notice: Deaths CHILDS, LUCINDA E. | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-06 | 2003-08-06 | https://www.nytimes.com/2003/08/06/business/technology-sbc-to-offer-wi-fi-access-at-6000-spots.html | TECHNOLOGY; SBC to Offer Wi-Fi Access at 6,000 Spots | False | By Matt Richtel | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-06 | 2003-08-06 | https://www.nytimes.com/2003/08/06/business/the-media-business-advertising-addenda-people-800244.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-06 | 2003-08-06 | https://www.nytimes.com/2003/08/06/business/world-business-briefing-americas-brazil-itau-posts-42-profit-rise.html | World Business Briefing | Americas: Brazil: Itau Posts 42% Profit Rise | False | By Tony Smith (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-06 | 2003-08-06 | https://www.nytimes.com/2003/08/06/sports/baseball-soriano-s-hands-the-cause-of-his-slump.html | BASEBALL; Soriano's Hands the Cause of His Slump | False | By Tyler Kepner | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-06 | 2003-08-06 | https://www.nytimes.com/2003/08/06/nyregion/metro-briefing-calendar-tomorrow-regulation-of-airspace-over-new-york.html | Metro Briefing | Calendar: Tomorrow: Regulation Of Airspace Over New York | False | Compiled by Anthony Ramirez | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-06 | 2003-08-06 | https://www.nytimes.com/2003/08/06/business/nasdaq-posts-49-million-loss-for-quarter.html | Nasdaq Posts $49 Million Loss for Quarter | False | By Dow Jones; Ap | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-06 | 2003-08-06 | https://www.nytimes.com/2003/08/06/us/cancer-drugs-face-funds-cut-in-a-bush-plan.html | Cancer Drugs Face Funds Cut In a Bush Plan | False | By Robert Pear | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-06 | 2003-08-06 | https://www.nytimes.com/2003/08/06/business/technology-cisco-reports-higher-profit-on-lower-revenue.html | TECHNOLOGY; Cisco Reports Higher Profit on Lower Revenue | False | By Laurie J. Flynn | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-08-06 | 2003-08-06 | https://www.nytimes.com/2003/08/06/world/europe-sizzles-and-suffers-in-a-summer-of-merciless-heat | Europe Sizzles and Suffers in a Summer of Merciless Heat | False | By Frank Bruni | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-06 | 2003-08-06 | https://www.nytimes.com/2003/08/06/dining/food-stuff-off-the-menu.html | FOOD STUFF; Off the Menu | False | By Florence Fabricant | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-06 | 2003-08-06 | https://www.nytimes.com/2003/08/06/sports/hockey/laperriere-joins-the-devils-staff.html | Laperriere Joins the Devils' Staff | False | By The New York Times | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-06 | 2003-08-06 | https://www.nytimes.com/2003/08/06/world/after-war-health-gi-s-two-army-teams-investigating-puzzling-outbreak-pneumonia.html | AFTER THE WAR: HEALTH OF G.I.'S; Two Army Teams Investigating Puzzling Outbreak of Pneumonia | False | By Lawrence K. Altman | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-06 | 2003-08-06 | https://www.nytimes.com/2003/08/06/sports/strahan-breaks-a-small-toe.html | Strahan Breaks a Small Toe | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-06 | 2003-08-06 | https://www.nytimes.com/2003/08/06/opinion/l-corporate-jargon-ugh-788180.html | Corporate Jargon. Ugh. | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-06 | 2003-08-06 | https://www.nytimes.com/2003/08/06/classified/paid-notice-deaths-payson-samuel-v.html | Paid Notice: Deaths PAYSON, SAMUEL. V. | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-07 | 2003-08-07 | https://www.nytimes.com/2003/08/07/world/bush-stresses-policy-plans-with-powell-not-the-future.html | Bush Stresses Policy Plans With Powell, Not the Future | False | By Elisabeth Bumiller | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-07 | 2003-08-07 | https://www.nytimes.com/2003/08/07/world/world-briefing-europe-iceland-whale-hunts-to-resume.html | World Briefing | Europe: Iceland: Whale Hunts to Resume | False | By James Brooke (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-07 | 2003-08-07 | https://www.nytimes.com/2003/08/07/business/the-media-business-chief-of-sony-pictures-plans-to-step-down.html | THE MEDIA BUSINESS; Chief of Sony Pictures Plans to Step Down | False | By Laura M. Holson | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-07 | 2003-08-07 | https://www.nytimes.com/2003/08/07/world/world-briefing-africa-madagascar-10-years-hard-labor-for-ex-president.html | World Briefing | Africa: Madagascar: 10 Years' Hard Labor For Ex-President | False | By Agence France-Presse | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-07 | 2003-08-07 | https://www.nytimes.com/2003/08/07/arts/spicy-mix-of-salsa-hip-hop-and-reggae.html | Spicy Mix Of Salsa, Hip-Hop And Reggae | False | By Jon Pareles | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-07 | 2003-08-07 | https://www.nytimes.com/2003/08/07/arts/opera-in-rome-returns-to-old-stomping-ground.html | Opera in Rome Returns To Old Stomping Ground | False | By Jason Horowitz | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-07 | 2003-08-07 | https://www.nytimes.com/2003/08/07/nyregion/metro-briefing-new-jersey-trenton-legislator-acts-on-nepotism-question.html | Metro Briefing | New Jersey: Trenton: Legislator Acts On Nepotism Question | False | By John Holl (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-07 | 2003-08-07 | https://www.nytimes.com/2003/08/07/nyregion/a-detested-emblem-of-decay-is-scurrying-back-ah-rats.html | A Detested Emblem of Decay Is Scurrying Back. Ah, Rats! | False | By Corey Kilgannon | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-07 | 2003-08-07 | https://www.nytimes.com/2003/08/07/us/national-briefing-midwest-illinois-governor-approves-o-hare-plan.html | National Briefing | Midwest: Illinois: Governor Approves O'Hare Plan | False | By Jo Napolitano (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-07 | 2003-08-07 | https://www.nytimes.com/2003/08/07/business/worldbusiness/IHT-alstom-aid-could-be-a-longterm-commitment-for.html | Alstom aid could be a long-term commitment for Paris | False | By Eric Pfanner, International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-07 | 2003-08-07 | https://www.nytimes.com/2003/08/07/business/world-business-briefing-asia-india-soft-drinks-investigated.html | World Business Briefing | Asia: India: Soft Drinks Investigated | False | By Saritha Rai (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-07 | 2003-08-07 | https://www.nytimes.com/2003/08/07/arts/bridge-victory-is-still-victory-even-by-half-a-point.html | BRIDGE; Victory Is Still Victory, Even by Half a Point | False | By Alan Truscott | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-07 | 2003-08-07 | https://www.nytimes.com/2003/08/07/business/the-media-business-advertising-addenda-magazine-ad-pages-decline-a-bit-in-july.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Magazine Ad Pages Decline a Bit in July | False | By Stuart Elliott | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-07 | 2003-08-07 | https://www.nytimes.com/2003/08/07/garden/turf-web-house-hunts-2-cents-from-all-over.html | TURF; Web House-Hunts: 2 cents From All Over | False | By Motoko Rich | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-07 | 2003-08-07 | https://www.nytimes.com/2003/08/07/us/man-loses-fight-to-avoid-listing-on-sex-offenders-registry.html | Man Loses Fight to Avoid Listing on Sex Offenders' Registry | False | By Adam Liptak | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-07 | 2003-08-07 | https://www.nytimes.com/2003/08/07/pageoneplus/corrections.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-07 | 2003-08-07 | https://www.nytimes.com/2003/08/07/opinion/is-there-a-place-for-ddt.html | Is There A Place For DDT? | False | By Henry I. Miller | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-07 | 2003-08-07 | https://www.nytimes.com/2003/08/07/nyregion/police-hope-t-shirt-yields-identity-of-91-murder-victim.html | Police Hope T-Shirt Yields Identity of '91 Murder Victim | False | By Shaila K. Dewan | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-07 | 2003-08-07 | https://www.nytimes.com/2003/08/07/opinion/IHT-eu-commission-scandal-may-topple-prodis-team.html | EU Commission : Scandal may topple Prodi's team | False | By Giles Merritt, International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-07 | 2003-08-07 | https://www.nytimes.com/2003/08/07/sports/football/giants-will-get-first-look-at-off-season-improvements.html | FOOTBALL; Giants Will Get First Look At Off-Season Improvements | False | By Damon Hack | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-07 | 2003-08-07 | https://www.nytimes.com/2003/08/07/technology/news-watch-photography-banish-unwelcome-memories-or-at-least-hide-the-evidence.html | NEWS WATCH: PHOTOGRAPHY; Banish Unwelcome Memories, or at Least Hide the Evidence | False | By Roy Furchgott | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-07 | 2003-08-07 | https://www.nytimes.com/2003/08/07/business/company-briefs-813931.html | COMPANY BRIEFS | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-07 | 2003-08-07 | https://www.nytimes.com/2003/08/07/sports/baseball-baseball-analysis-front-office-miscue-turns-into-a-positive.html | BASEBALL; Baseball Analysis; Front-Office Miscue Turns Into a Positive | False | By Jack Curry | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-07 | 2003-08-07 | https://www.nytimes.com/2003/08/07/sports/baseball-reinforcements-do-not-help-yanks-or-rivera.html | BASEBALL; Reinforcements Do Not Help Yanks or Rivera | False | By Tyler Kepner | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-07 | 2003-08-07 | https://www.nytimes.com/2003/08/07/opinion/IHT-1953eisenhower-addresses-us-in-our-pages100-75-and-50-years-ago.html | 1953:Eisenhower Addresses U.S. : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-08-07 | 2003-08-07 | https://www.nytimes.com/2003/08/07/world/threats-responses-terrorism-us-inspecting-overseas-airports-for-missile-threats.html | THREATS AND RESPONSES: TERRORISM; U.S. Is Inspecting Overseas Airports for Missile Threats | False | By Philip Shenon | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-07 | 2003-08-07 | https://www.nytimes.com/2003/08/07/international/americas/world-briefing-americas.html | World Briefing Americas | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-07 | 2003-08-07 | https://www.nytimes.com/2003/08/07/nyregion/c-corrections-813761.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-07 | 2003-08-07 | https://www.nytimes.com/2003/08/07/business/technology-briefing-hardware-samsung-to-make-sony-product.html | Technology Briefing | Hardware: Samsung To Make Sony Product | False | By Ken Belson (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-07 | 2003-08-07 | https://www.nytimes.com/2003/08/07/nyregion/metro-briefing-new-jersey.html | Metro Briefing New Jersey | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-07 | 2003-08-07 | https://www.nytimes.com/2003/08/07/nyregion/metro-briefing-new-york-albany-disaster-aid-sought-for-new-york.html | Metro Briefing | New York: Albany: Disaster Aid Sought For New York | False | By Faiza Akhtar (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-07 | 2003-08-07 | https://www.nytimes.com/2003/08/07/opinion/IHT-a-signal-from-thailand-turning-point-for-globalization.html | A signal from Thailand : Turning point for globalization | False | By Philip Bowring, International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-07 | 2003-08-07 | https://www.nytimes.com/2003/08/07/business/irs-delays-new-scrutiny-of-tax-credit-for-the-poor.html | I.R.S. Delays New Scrutiny Of Tax Credit for the Poor | False | By Lynnley Browning | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-07 | 2003-08-07 | https://www.nytimes.com/2003/08/07/opinion/l-hiroshima-nagasaki-and-america-812986.html | Hiroshima, Nagasaki and America | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-07 | 2003-08-07 | https://www.nytimes.com/2003/08/07/business/pfizer-moves-to-stem-canadian-drug-imports.html | Pfizer Moves to Stem Canadian Drug Imports | False | By Gardiner Harris | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-07 | 2003-08-07 | https://www.nytimes.com/2003/08/07/nyregion/c-corrections-813788.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-07 | 2003-08-07 | https://www.nytimes.com/2003/08/07/technology/circuits-spam-reconsidered.html | Spam Reconsidered | False | By David Pogue | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-07 | 2003-08-07 | https://www.nytimes.com/2003/08/07/style/IHT-style-designing-the-dietrich-mystique.html | Style : Designing the Dietrich mystique | False | By Suzy Menkes, International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-07 | 2003-08-07 | https://www.nytimes.com/2003/08/07/sports/baseball-rookie-s-long-wait-ends-right-on-time.html | BASEBALL; Rookie's Long Wait Ends Right on Time | False | By Rafael Hermoso | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-07 | 2003-08-07 | https://www.nytimes.com/2003/08/07/us/many-face-street-as-chicago-project-nears-end.html | Many Face Street as Chicago Project Nears End | False | By Jodi Wilgoren | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-07 | 2003-08-07 | https://www.nytimes.com/2003/08/07/business/the-media-business-advertising-addenda-coca-cola-expands-ties-to-publicis.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Coca-Cola Expands Ties to Publicis | False | By Stuart Elliott | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-07 | 2003-08-07 | https://www.nytimes.com/2003/08/07/opinion/tony-blair-s-troubles.html | Tony Blair's Troubles | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-07 | 2003-08-07 | https://www.nytimes.com/2003/08/07/sports/tennis-roundup-hewitt-upset-by-mirnyi-agassi-wins-in-2-sets.html | TENNIS: ROUNDUP; Hewitt Upset by Mirnyi; Agassi Wins in 2 Sets | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-07 | 2003-08-07 | https://www.nytimes.com/2003/08/07/us/umass-president-facing-pressure-over-brother-quits.html | UMass President, Facing Pressure Over Brother, Quits | False | By Fox Butterfield | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-07 | 2003-08-07 | https://www.nytimes.com/2003/08/07/sports/swimming-recuperating-gold-medalist-passes-test.html | SWIMMING; Recuperating Gold Medalist Passes Test | False | By Frank Litsky | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-07 | 2003-08-07 | https://www.nytimes.com/2003/08/07/technology/q-a-untangling-the-path-to-a-wireless-network.html | Q & A; Untangling the Path To a Wireless Network | False | By J.d. Biersdorfer | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-07 | 2003-08-07 | https://www.nytimes.com/2003/08/07/world/threats-responses-attack-group-linked-al-qaeda-seen-behind-jakarta-blast.html | THREATS AND RESPONSES: THE ATTACK; Group Linked to Al Qaeda Seen Behind Jakarta Blast | False | By Jane Perlez | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-07 | 2003-08-07 | https://www.nytimes.com/2003/08/07/garden/currents-los-angeles-exhibition-california-design-without-a-look-back.html | CURRENTS: LOS ANGELES -- EXHIBITION; California Design, Without a Look Back | False | By Frances Anderton | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-07 | 2003-08-07 | https://www.nytimes.com/2003/08/07/nyregion/metro-briefing-new-jersey-newark-man-admits-to-widespread-vandalism.html | Metro Briefing | New Jersey: Newark: Man Admits To Widespread Vandalism | False | By John Holl (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-07 | 2003-08-07 | https://www.nytimes.com/2003/08/07/opinion/open-access-to-scientific-research.html | Open Access to Scientific Research | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-07 | 2003-08-07 | https://www.nytimes.com/2003/08/07/nyregion/quotation-of-the-day-811939.html | QUOTATION OF THE DAY | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-07 | 2003-08-07 | https://www.nytimes.com/2003/08/07/nyregion/blocks-remembering-that-city-hall-is-a-public-place.html | BLOCKS; Remembering That City Hall Is a Public Place | False | By David W. Dunlap | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-07 | 2003-08-07 | https://www.nytimes.com/2003/08/07/business/northwest-chief-says-airline-will-not-file-for-bankruptcy.html | Northwest Chief Says Airline Will Not File for Bankruptcy | False | By Micheline Maynard | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-07 | 2003-08-07 | https://www.nytimes.com/2003/08/07/nyregion/metro-briefing-connecticut.html | Metro Briefing: Connecticut | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-07 | 2003-08-07 | https://www.nytimes.com/2003/08/07/business/world-business-briefing-europe-germany-bayer-reports-falling-sales.html | World Business Briefing | Europe: Germany: Bayer Reports Falling Sales | False | By Petra Kappl (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-07 | 2003-08-07 | https://www.nytimes.com/2003/08/07/classified/paid-notice-deaths-egan-robert-j.html | Paid Notice: Deaths EGAN, ROBERT J. | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-07 | 2003-08-07 | https://www.nytimes.com/2003/08/07/nyregion/metro-briefing-new-york-manhattan-former-post-editor-settles-suit.html | Metro Briefing | New York: Manhattan: Former Post Editor Settles Suit | False | By Stacy Albin (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-07 | 2003-08-07 | https://www.nytimes.com/2003/08/07/business/aes-corp-to-hand-over-power-plant-to-creditors.html | AES Corp. To Hand Over Power Plant To Creditors | False | By Heather Timmons | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-08-07 | 2003-08-07 | https://www.nytimes.com/2003/08/07/international/worldspecial/at-least-11-die-in-car-bombing-at-jordans-embassy.html | At Least 11 Die in Car Bombing at Jordan's Embassy in Baghdad | False | By Dexter Filkins | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-07 | 2003-08-07 | https://www.nytimes.com/2003/08/07/nyregion/metro-briefing-new-york-albany-new-york-firefighters-go-west.html | Metro Briefing | New York: Albany: New York Firefighters Go West | False | By Hope Reeves (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-07 | 2003-08-07 | https://www.nytimes.com/2003/08/07/technology/oyez-the-supreme-court-now-on-mp3.html | Oyez! The Supreme Court, Now on MP3 | False | By Jeffrey Selingo | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-07 | 2003-08-07 | https://www.nytimes.com/2003/08/07/opinion/IHT-1903health-statistics-amaze-in-our-pages100-75-and-50-years-ago.html | 1903:Health Statistics Amaze : IN OUR PAGES 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-07 | 2003-08-07 | https://www.nytimes.com/2003/08/07/business/media/private-lynch-pulls-out-of-proposed-movie-deal-with-nbc.html | Private Lynch Pulls Out of Proposed Movie Deal With NBC | False | By Bill Carter and Jim Rutenberg | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-07 | 2003-08-07 | https://www.nytimes.com/2003/08/07/garden/currents-los-angeles-gardens-landscaper-who-s-partial-southern-california.html | CURRENTS: LOS ANGELES -- GARDENS; A Landscaper Who's Partial To Southern California Natives | False | By Frances Anderton | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-07 | 2003-08-07 | https://www.nytimes.com/2003/08/07/business/technology-briefing-internet-wireless-access-at-fcc.html | Technology Briefing | Internet: Wireless Access At F.C.C. | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-07 | 2003-08-07 | https://www.nytimes.com/2003/08/07/business/the-media-business-advertising-addenda-accounts-813567.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-07 | 2003-08-07 | https://www.nytimes.com/2003/08/07/sports/IHT-soccer-veron-joins-chelsea-gold-rush.html | Soccer : Veron joins Chelsea gold rush | False | By Rob Hughes, International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-07 | 2003-08-07 | https://www.nytimes.com/2003/08/07/garden/calendar.html | CALENDAR | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-07 | 2003-08-07 | https://www.nytimes.com/2003/08/07/world/world-briefing-europe-italy-a-horse-of-the-same-color.html | World Briefing | Europe: Italy: A Horse Of the Same Color | False | By Nicholas Wade (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-07 | 2003-08-07 | https://www.nytimes.com/2003/08/07/classified/paid-notice-deaths-goldner-alfred.html | Paid Notice: Deaths GOLDNER, ALFRED | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-07 | 2003-08-07 | https://www.nytimes.com/2003/08/07/world/small-contingent-of-marines-lands-in-liberian-capital.html | Small Contingent of Marines Lands in Liberian Capital | False | By Thom Shanker | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-07 | 2003-08-07 | https://www.nytimes.com/2003/08/07/garden/personal-shopper-for-the-college-bound-dorm-linens-101.html | PERSONAL SHOPPER; For the College-Bound, Dorm Linens 101 | False | By Marianne Rohrlich | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-07 | 2003-08-07 | https://www.nytimes.com/2003/08/07/classified/paid-notice-deaths-wiczyk-yaakov.html | Paid Notice: Deaths WICZYK, YAAKOV | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-07 | 2003-08-07 | https://www.nytimes.com/2003/08/07/opinion/hiroshima-nagasaki-and-america-5-letters.html | Hiroshima, Nagasaki and America (5 Letters) | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-07 | 2003-08-07 | https://www.nytimes.com/2003/08/07/garden/currents-los-angeles-furnishings-props-for-movie-set-home-that-are-comfy.html | CURRENTS: LOS ANGELES -- FURNISHINGS; Props for the Movie Set or Home, And Some That Are Comfy in Both | False | By Frances Anderton | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-07 | 2003-08-07 | https://www.nytimes.com/2003/08/07/garden/currents-los-angeles-who-knew-old-airplanes-never-die-they-just-turn-into-lamps.html | CURRENTS: LOS ANGELES -- WHO KNEW?; Old Airplanes Never Die, They Just Turn Into Lamps | False | By Marianne Rohrlich | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-07 | 2003-08-07 | https://www.nytimes.com/2003/08/07/nyregion/metro-briefing-new-york-queens-man-sentenced-for-attack.html | Metro Briefing | New York: Queens: Man Sentenced For Attack | False | By Stacy Albin (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-07 | 2003-08-07 | https://www.nytimes.com/2003/08/07/garden/currents-los-angeles-public-furniture-park-bench-that-remembers-pigeon-flocks.html | CURRENTS: LOS ANGELES -- PUBLIC FURNITURE; A Park Bench That Remembers The Pigeon Flocks of Memphis | False | By Frances Anderton | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-07 | 2003-08-07 | https://www.nytimes.com/2003/08/07/arts/fine-points-dashes-set-heads-spinning-chicago-manual-style-s-15th-edition-gets.html | Fine Points of Dashes Set Heads Spinning; Chicago Manual of Style's 15th Edition Gets Excited About Covering New Ground | False | By Dinitia Smith | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-07 | 2003-08-07 | https://www.nytimes.com/2003/08/07/opinion/l-college-athletes-812951.html | College Athletes | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-07 | 2003-08-07 | https://www.nytimes.com/2003/08/07/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-07 | 2003-08-07 | https://www.nytimes.com/2003/08/07/business/the-media-business-advertising-addenda-yahoo-to-jump-to-a-wpp-agency.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Yahoo to Jump To a WPP Agency | False | By Stuart Elliott | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-07 | 2003-08-07 | https://www.nytimes.com/2003/08/07/us/comedians-lead-the-day.html | Comedians Lead the Day | False | BY Charlie Leduff | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-07 | 2003-08-07 | https://www.nytimes.com/2003/08/07/classified/paid-notice-deaths-farber-gene.html | Paid Notice: Deaths FARBER, GENE | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-07 | 2003-08-07 | https://www.nytimes.com/2003/08/07/nyregion/same-burial-minus-the-markup-nonprofit-funeral-home-gains-fans-by-cutting-costs.html | Same Burial, Minus the Markup; Nonprofit Funeral Home Gains Fans by Cutting Costs | False | By Stephanie Strom | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-07 | 2003-08-07 | https://www.nytimes.com/2003/08/07/international/middleeast/embassy-blast-raises-specter-of-terrorism-in-baghdad.html | Embassy Blast Raises Specter of Terrorism in Baghdad | False | By Michael R. Gordon | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-07 | 2003-08-07 | https://www.nytimes.com/2003/08/07/nyregion/news-summary-813290.html | NEWS SUMMARY | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-07 | 2003-08-07 | https://www.nytimes.com/2003/08/07/arts/the-pop-life-ween-thrives-on-the-web.html | THE POP LIFE; Ween Thrives On the Web | False | By Neil Strauss | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-07 | 2003-08-07 | https://www.nytimes.com/2003/08/07/world/after-the-war-the-military-to-mollify-iraqis-us-plans-to-ease-scope-of-its-raids.html | AFTER THE WAR; THE MILITARY; TO MOLLIFY IRAQIS, U.S. PLANS TO EASE SCOPE OF ITS RAIDS | False | By Michael R. Gordon | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-08-07 | 2003-08-07 | https://www.nytimes.com/2003/08/07/sports/baseball-mets-investigating-draft-choice.html | BASEBALL; Mets Investigating Draft Choice | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-07 | 2003-08-07 | https://www.nytimes.com/2003/08/07/nyregion/davis-s-brother-alone-on-democratic-ballot.html | Davis's Brother Alone on Democratic Ballot | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-07 | 2003-08-07 | https://www.nytimes.com/2003/08/07/business/citigroup-selects-chief-for-global-consumer-division.html | Citigroup Selects Chief for Global Consumer Division | False | By Riva D. Atlas | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-07 | 2003-08-07 | https://www.nytimes.com/2003/08/07/sports/football-for-ohio-state-the-national-title-defense-must-go-on.html | FOOTBALL; For Ohio State, the National Title Defense Must Go On | False | By Joe Drape | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-07 | 2003-08-07 | https://www.nytimes.com/2003/08/07/nyregion/c-corrections-813800.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-07 | 2003-08-07 | https://www.nytimes.com/2003/08/07/sports/sports-of-the-times-many-foibles-of-fame-on-view-in-small-town.html | Sports of The Times; Many Foibles of Fame On View in Small Town | False | By Selena Roberts | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-07 | 2003-08-07 | https://www.nytimes.com/2003/08/07/opinion/editorial-observer-keeping-lost-world-alive-last-remnant-iowa-s-tallgrass.html | Editorial Observer; Keeping a Lost World Alive: A Last Remnant of Iowa's Tallgrass Prairie | False | By Verlyn Klinkenborg | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-07 | 2003-08-07 | https://www.nytimes.com/2003/08/07/world/colombian-warlord-facing-us-charges-turns-on-charm.html | Colombian Warlord, Facing U.S. Charges, Turns On Charm | False | By Juan Forero | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-07 | 2003-08-07 | https://www.nytimes.com/2003/08/07/nyregion/south-african-seafood-leads-to-conspiracy-charges-for-5.html | South African Seafood Leads To Conspiracy Charges for 5 | False | By Benjamin Weiser | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-07 | 2003-08-07 | https://www.nytimes.com/2003/08/07/classified/paid-notice-deaths-hershoff-helen.html | Paid Notice: Deaths HERSHOFF, HELEN | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-07 | 2003-08-07 | https://www.nytimes.com/2003/08/07/classified/paid-notice-deaths-simons-nicholas.html | Paid Notice: Deaths SIMONS, NICHOLAS | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-07 | 2003-08-07 | https://www.nytimes.com/2003/08/07/nyregion/read-his-lips-do-they-say-repeal-all-those-new-taxes.html | Read His Lips: Do They Say Repeal All Those New Taxes? | False | By Michael Cooper | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-07 | 2003-08-07 | https://www.nytimes.com/2003/08/07/opinion/college-athletes-2-letters.html | College Athletes (2 Letters) | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-07 | 2003-08-07 | https://www.nytimes.com/2003/08/07/business/economic-scene-regardless-progress-few-many-nations-still-face-economic-despair.html | Economic Scene; Regardless of the progress of a few, many nations still face economic despair. | False | By Jeff Madrick | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-07 | 2003-08-07 | https://www.nytimes.com/2003/08/07/business/debate-resumes-on-the-safety-of-depression-s-wonder-drugs.html | Debate Resumes on the Safety Of Depression's Wonder Drugs | False | By Gardiner Harris | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-07 | 2003-08-07 | https://www.nytimes.com/2003/08/07/nyregion/vote-scheduled-on-contract-by-strikers-at-a-plant.html | Vote Scheduled On Contract By Strikers At A-Plant | False | By David Kocieniewski | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-07 | 2003-08-07 | https://www.nytimes.com/2003/08/07/us/early-endorsement-from-afl-cio-eludes-gephardt.html | Early Endorsement From A.F.L.-C.I.O. Eludes Gephardt | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-07 | 2003-08-07 | https://www.nytimes.com/2003/08/07/us/nbc-is-said-to-be-close-to-signing-private-lynch.html | NBC Is Said To Be Close To Signing Private Lynch | False | By Bill Carter and Jim Rutenberg | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-07 | 2003-08-07 | https://www.nytimes.com/2003/08/07/opinion/l-hiroshima-nagasaki-and-america-813036.html | Hiroshima, Nagasaki and America | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-07 | 2003-08-07 | https://www.nytimes.com/2003/08/07/opinion/IHT-america-in-the-world-letters-to-the-editor.html | America in the world : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-07 | 2003-08-07 | https://www.nytimes.com/2003/08/07/business/media-business-advertising-addition-two-british-executives-helps-bolster-mccann.html | THE MEDIA BUSINESS: ADVERTISING; The addition of two British executives helps bolster McCann-Erickson during a shaky time. | False | By Stuart Elliott | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-07 | 2003-08-07 | https://www.nytimes.com/2003/08/07/classified/paid-notice-deaths-thomas-florence.html | Paid Notice: Deaths THOMAS, FLORENCE | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-07 | 2003-08-07 | https://www.nytimes.com/2003/08/07/garden/residential-sales.html | RESIDENTIAL SALES | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-07 | 2003-08-07 | https://www.nytimes.com/2003/08/07/arts/music-review-partly-mozart-followed-by-the-real-thing.html | MUSIC REVIEW; Partly Mozart Followed by the Real Thing | False | By Anne Midgette | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-07 | 2003-08-07 | https://www.nytimes.com/2003/08/07/nyregion/inside-812471.html | INSIDE | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-07 | 2003-08-07 | https://www.nytimes.com/2003/08/07/sports/transactions-814547.html | TRANSACTIONS | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-07 | 2003-08-07 | https://www.nytimes.com/2003/08/07/opinion/l-crowded-prisons-803162.html | Crowded Prisons | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-07 | 2003-08-07 | https://www.nytimes.com/2003/08/07/garden/a-new-harlem-gentry-in-search-of-its-latte.html | A New Harlem Gentry in Search of Its Latte | False | By John Leland | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-07 | 2003-08-07 | https://www.nytimes.com/2003/08/07/politics/gore-denies-plans-for-04-and-assails-bush-integrity.html | Gore Denies Plans for '04 and Assails Bush Integrity | False | By Randal C. Archibold | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-07 | 2003-08-07 | https://www.nytimes.com/2003/08/07/news/in-italy-summertime-is-for-divorce.html | In Italy, summertime is for divorce | False | By Elisabetta Povoledo, International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-07 | 2003-08-07 | https://www.nytimes.com/2003/08/07/business/world-business-briefing-europe-germany-adidas-salomon-posts-profit.html | World Business Briefing | Europe: Germany: Adidas-Salomon Posts Profit | False | By Victor Homola (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-07 | 2003-08-07 | https://www.nytimes.com/2003/08/07/technology/state-of-the-art-aol-makeover-in-muted-tones.html | STATE OF THE ART; AOL Makeover, In Muted Tones | False | By David Pogue | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-07 | 2003-08-07 | https://www.nytimes.com/2003/08/07/us/episcopal-church-leaders-reject-proposal-for-same-sex-union-liturgy.html | Episcopal Church Leaders Reject Proposal for Same-Sex Union Liturgy | False | By Monica Davey | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-08-07 | 2003-08-07 | https://www.nytimes.com/2003/08/07/classified/paid-notice-deaths-gettenberg-frieda-nee-liben.html | Paid Notice: Deaths GETTENBERG, FRIEDA. (NEE LIBEN) | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-07 | 2003-08-07 | https://www.nytimes.com/2003/08/07/opinion/broadcasting-local-politics.html | Broadcasting Local Politics | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-07 | 2003-08-07 | https://www.nytimes.com/2003/08/07/nyregion/robert-j-ward-77-judge-in-prominent-federal-cases.html | Robert J. Ward, 77, Judge In Prominent Federal Cases | False | By Joseph P. Fried | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-07 | 2003-08-07 | https://www.nytimes.com/2003/08/07/nyregion/producer-plans-to-plead-guilty-in-extortion-plot-officials-say.html | Producer Plans to Plead Guilty In Extortion Plot, Officials Say | False | By Thomas J. Lueck | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-07 | 2003-08-07 | https://www.nytimes.com/2003/08/07/nyregion/c-corrections-813826.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-07 | 2003-08-07 | https://www.nytimes.com/2003/08/07/classified/paid-notice-deaths-goldstein-benjamin-j.html | Paid Notice: Deaths GOLDSTEIN, BENJAMIN J. | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-07 | 2003-08-07 | https://www.nytimes.com/2003/08/07/business/the-media-business-advertising-addenda-people-808687.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-07 | 2003-08-07 | https://www.nytimes.com/2003/08/07/world/after-the-war-the-rumor-mill-gi-s-have-x-ray-vision-of-course.html | AFTER THE WAR: THE RUMOR MILL; G.I.'s Have X-Ray Vision. Of Course. | False | By John Tierney | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-07 | 2003-08-07 | https://www.nytimes.com/2003/08/07/world/world-briefing-americas-canada-new-fires-appear.html | World Briefing | Americas: Canada: New Fires Appear | False | By Colin Campbell (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-07 | 2003-08-07 | https://www.nytimes.com/2003/08/07/books/books-of-the-times-murder-or-act-of-mercy-under-an-unforgiving-sun.html | BOOKS OF THE TIMES; Murder, or Act of Mercy Under an Unforgiving Sun? | False | By Janet Maslin | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-07 | 2003-08-07 | https://www.nytimes.com/2003/08/07/arts/it-s-fringe-time-again-and-the-scouts-are-out.html | It's Fringe Time Again, And the Scouts Are Out | False | By Jesse McKinley | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-07 | 2003-08-07 | https://www.nytimes.com/2003/08/07/business/world-business-briefing-europe-france-alstom-gets-aid-package.html | World Business Briefing | Europe: France: Alstom Gets Aid Package | False | By Eric Pfanner (IHT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-07 | 2003-08-07 | https://www.nytimes.com/2003/08/07/technology/how-it-works-rain-or-shine-homing-in-on-your-microclimate.html | HOW IT WORKS; Rain or Shine? Homing In on Your Microclimate | False | By Matt Lake | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-07 | 2003-08-07 | https://www.nytimes.com/2003/08/07/opinion/l-equal-justice-in-iraq-805459.html | Equal Justice in Iraq | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-07 | 2003-08-07 | https://www.nytimes.com/2003/08/07/business/us-court-rejects-tire-safety-rule-saying-margin-for-error-is-too-great.html | U.S. Court Rejects Tire Safety Rule, Saying Margin for Error Is Too Great | False | By Danny Hakim | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-07 | 2003-08-07 | https://www.nytimes.com/2003/08/07/us/talks-progress-on-drug-card-in-medicare.html | Talks Progress On Drug Card In Medicare | False | By Robert Pear | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-07 | 2003-08-07 | https://www.nytimes.com/2003/08/07/opinion/despair-of-the-jobless.html | Despair of the Jobless | False | By Bob Herbert | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-07 | 2003-08-07 | https://www.nytimes.com/2003/08/07/opinion/l-college-athletes-812960.html | College Athletes | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-07 | 2003-08-07 | https://www.nytimes.com/2003/08/07/us/movie-star-in-senator-out-for-recall-race-in-california.html | Movie Star In, Senator Out For Recall Race in California | False | By Dean E. Murphy With Charlie Leduff | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-07 | 2003-08-07 | https://www.nytimes.com/2003/08/07/us/first-test-for-freshmen-picking-roommates.html | First Test for Freshmen: Picking Roommates | False | By Tamar Lewin | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-07 | 2003-08-07 | https://www.nytimes.com/2003/08/07/technology/what-s-next-mapping-technology-speeds-help-to-fire-scarred-land.html | WHAT'S NEXT; Mapping Technology Speeds Help to Fire-Scarred Land | False | By Anne Eisenberg | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-07 | 2003-08-07 | https://www.nytimes.com/2003/08/07/opinion/IHT-north-korean-threats-letters-to-the-editor.html | North Korean threats : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-07 | 2003-08-07 | https://www.nytimes.com/2003/08/07/nyregion/a-smoky-bar-in-new-york-it-s-just-tv-bloomberg-says.html | A Smoky Bar In New York? It's Just TV, Bloomberg Says | False | By Michael Cooper | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-07 | 2003-08-07 | https://www.nytimes.com/2003/08/07/garden/smart-walls-smart-future.html | Smart Walls, Smart Future | False | By Phil Patton | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-07 | 2003-08-07 | https://www.nytimes.com/2003/08/07/opinion/l-hiroshima-nagasaki-and-america-812994.html | Hiroshima, Nagasaki and America | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-07 | 2003-08-07 | https://www.nytimes.com/2003/08/07/business/fannie-mae-s-loss-risk-is-larger-computer-models-show.html | Fannie Mae's Loss Risk Is Larger, Computer Models Show | False | By Alex Berenson | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-07 | 2003-08-07 | https://www.nytimes.com/2003/08/07/business/technology-europe-goes-on-offensive-in-the-case-of-microsoft.html | TECHNOLOGY; Europe Goes On Offensive In the Case Of Microsoft | False | By Paul Meller | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-07 | 2003-08-07 | https://www.nytimes.com/2003/08/07/classified/paid-notice-deaths-gorbaty-joy.html | Paid Notice: Deaths GORBATY, JOY | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-07 | 2003-08-07 | https://www.nytimes.com/2003/08/07/technology/for-aspiring-raconteurs-an-online-portal-to-public-radio.html | For Aspiring Raconteurs, an Online Portal to Public Radio | False | By Clea Simon | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-07 | 2003-08-07 | https://www.nytimes.com/2003/08/07/world/world-briefing-asia-south-korea-life-term-for-subway-arsonist.html | World Briefing | Asia: South Korea: Life Term For Subway Arsonist | False | By James Brooke (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-07 | 2003-08-07 | https://www.nytimes.com/2003/08/07/business/world-business-briefing-asia-japan-seiko-epson-returns-to-profit.html | World Business Briefing | Asia: Japan: Seiko Epson Returns To Profit | False | By Ken Belson (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-07 | 2003-08-07 | https://www.nytimes.com/2003/08/07/nyregion/political-memo-lawmakers-step-lightly-along-a-nuclear-tightrope.html | Political Memo; Lawmakers Step Lightly Along a Nuclear Tightrope | False | By James C. McKinley Jr. | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-07 | 2003-08-07 | https://www.nytimes.com/2003/08/07/world/israel-frees-330-prisoners-palestinians-dismiss-gesture.html | Israel Frees 330 Prisoners; Palestinians Dismiss Gesture | False | By Greg Myre | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-07 | 2003-08-07 | https://www.nytimes.com/2003/08/07/sports/baseball-yanks-trade-benitez-and-get-nelson-back.html | BASEBALL; Yanks Trade Benitez And Get Nelson Back | False | By Tyler Kepner | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-08-07 | 2003-08-07 | https://www.nytimes.com/2003/08/07/classified/paid-notice-deaths-sontag-rollin.html | Paid Notice: Deaths SONTAG, ROLLIN | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-07 | 2003-08-07 | https://www.nytimes.com/2003/08/07/technology/online-shopper-outlet-bargains-without-the-highway.html | ONLINE SHOPPER; Outlet Bargains, Without the Highway | False | By Michelle Slatalla | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-07 | 2003-08-07 | https://www.nytimes.com/2003/08/07/nyregion/c-corrections-813796.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-07 | 2003-08-07 | https://www.nytimes.com/2003/08/07/nyregion/metro-briefing-new-york-manhattan-ceiling-collapse-at-grand-central.html | Metro Briefing | New York: Manhattan: Ceiling Collapse At Grand Central | False | By Thomas J. Lueck (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-07 | 2003-08-07 | https://www.nytimes.com/2003/08/07/readersopinions/beer-here.html | Beer Here | False | By Nytimes.com | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-07 | 2003-08-07 | https://www.nytimes.com/2003/08/07/us/the-times-names-a-new-chief-of-its-bureau-in-washington.html | The Times Names a New Chief Of Its Bureau in Washington | False | By David Carr | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-07 | 2003-08-07 | https://www.nytimes.com/2003/08/07/garden/currents-los-angeles-ceramics-coffeepots-old-west-some-take-home-tip-sip.html | CURRENTS: LOS ANGELES -- CERAMICS; Coffeepots Out of the Old West, Some to Take Home to Tip and Sip | False | By Frances Anderton | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-07 | 2003-08-07 | https://www.nytimes.com/2003/08/07/technology/the-kinko-s-caper-burglary-by-modem.html | The Kinko's Caper: Burglary by Modem | False | By Lisa Napoli | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-07 | 2003-08-07 | https://www.nytimes.com/2003/08/07/business/a-suicide-and-uncertainty-in-korea.html | A Suicide and Uncertainty in Korea | False | By James Brooke | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-07 | 2003-08-07 | https://www.nytimes.com/2003/08/07/nyregion/after-sewage-plant-fire-the-real-odor-begins.html | After Sewage Plant Fire, the Real Odor Begins | False | By Diane Cardwell | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-07 | 2003-08-07 | https://www.nytimes.com/2003/08/07/nyregion/c-corrections-813770.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-07 | 2003-08-07 | https://www.nytimes.com/2003/08/07/technology/news-watch-scanners-restoring-the-blue-twinkle-in-great-grandpa-s-eye.html | NEWS WATCH: SCANNERS; Restoring the Blue Twinkle In Great-Grandpa's Eye | False | By Ian Austen | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-07 | 2003-08-07 | https://www.nytimes.com/2003/08/07/opinion/the-court-of-last-resort.html | The Court of Last Resort | False | By Arlen Specter | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-07 | 2003-08-07 | https://www.nytimes.com/2003/08/07/technology/top-orthopedic-implant-maker-in-europe-is-down-to-us-bidder.html | Top Orthopedic Implant Maker In Europe Is Down to U.S. Bidder | False | By Alison Langley | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-07 | 2003-08-07 | https://www.nytimes.com/2003/08/07/technology/news-watch-accessories-for-absent-minded-travelers-electrical-gear-at-the-ready.html | NEWS WATCH: ACCESSORIES; For Absent-Minded Travelers, Electrical Gear at the Ready | False | By David J. Wallace | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-07 | 2003-08-07 | https://www.nytimes.com/2003/08/07/nyregion/public-lives-standing-up-for-his-bronx-and-for-civility.html | PUBLIC LIVES; Standing Up for His Bronx, and for Civility | False | By Alan Feuer | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-07 | 2003-08-07 | https://www.nytimes.com/2003/08/07/nyregion/on-its-last-sea-legs-a-storied-harbor-hero-seeks-help.html | On Its Last Sea Legs, a Storied Harbor Hero Seeks Help | False | By Erin Chan | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-07 | 2003-08-07 | https://www.nytimes.com/2003/08/07/world/rieti-journal-rub-a-dub-dub-a-man-in-a-tub-paddling-to-glory.html | Rieti Journal; Rub-a-Dub-Dub, a Man in a Tub, Paddling to Glory | False | By Frank Bruni | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-07 | 2003-08-07 | https://www.nytimes.com/2003/08/07/us/first-year-of-hormone-treatment-is-found-to-raise-risk-of-heart-attack.html | First Year of Hormone Treatment Is Found to Raise Risk of Heart Attack | False | By Mary Duenwald | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-07 | 2003-08-07 | https://www.nytimes.com/2003/08/07/sports/pro-basketball-bryant-shows-up-and-says-little.html | PRO BASKETBALL; Bryant Shows Up And Says Little | False | By Nick Madigan | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-07 | 2003-08-07 | https://www.nytimes.com/2003/08/07/world/female-suicide-bombers-unnerve-russians.html | Female Suicide Bombers Unnerve Russians | False | By Steven Lee Myers | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-07 | 2003-08-07 | https://www.nytimes.com/2003/08/07/technology/game-theory-it-s-hot-potato-season-call-in-the-string-bikinis.html | GAME THEORY; It's Hot-Potato Season: Call In the String Bikinis | False | By Charles Herold | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-07 | 2003-08-07 | https://www.nytimes.com/2003/08/07/sports/football-rookie-offers-jets-defense-a-big-lift.html | FOOTBALL; Rookie Offers Jets' Defense A Big Lift | False | By Judy Battista | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-07 | 2003-08-07 | https://www.nytimes.com/2003/08/07/sports/baseball-astros-hit-4-home-runs-in-chugging-past-the-mets.html | BASEBALL; Astros Hit 4 Home Runs In Chugging Past the Mets | False | By Rafael Hermoso | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-07 | 2003-08-07 | https://www.nytimes.com/2003/08/07/technology/a-musical-theme-park-for-60000.html | A Musical Theme Park for 60,000 | False | By Seth Schiesel | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-07 | 2003-08-07 | https://www.nytimes.com/2003/08/07/nyregion/probation-dept-is-now-arming-officers-supervising-criminals.html | Probation Dept. Is Now Arming Officers Supervising Criminals | False | By Paul von Zielbauer | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-07 | 2003-08-07 | https://www.nytimes.com/2003/08/07/readersopinions/liz-phair.html | Liz Phair | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-07 | 2003-08-07 | https://www.nytimes.com/2003/08/07/business/both-sides-see-verizon-talks-inching-toward-an-agreement.html | Both Sides See Verizon Talks Inching Toward an Agreement | False | By Steven Greenhouse | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-07 | 2003-08-07 | https://www.nytimes.com/2003/08/07/opinion/IHT-gay-marriage-letters-to-the-editor.html | Gay marriage : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-07 | 2003-08-07 | https://www.nytimes.com/2003/08/07/nyregion/boldface-names-813508.html | BOLDFACE NAMES | False | By Joyce Wadler | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-07 | 2003-08-07 | https://www.nytimes.com/2003/08/07/national/national-briefing-west.html | National Briefing | West | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-07 | 2003-08-07 | https://www.nytimes.com/2003/08/07/nyregion/c-corrections-813818.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-07 | 2003-08-07 | https://www.nytimes.com/2003/08/07/international/pentagon-asserts-baghdad-bombing-wont-alter-us-tactics.html | Pentagon Asserts Baghdad Bombing Won't Alter U.S. Tactics | False | By David Stout | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-07 | 2003-08-07 | https://www.nytimes.com/2003/08/07/business/market-place-another-departure-as-merrill-chief-tightens-hold.html | Market Place; Another Departure as Merrill Chief Tightens Hold | False | By Landon Thomas Jr. | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-07 | 2003-08-07 | https://www.nytimes.com/2003/08/07/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-08-07 | 2003-08-07 | https://www.nytimes.com/2003/08/07/technology/news-watch-computers-a-british-all-in-one-is-a-laptop-on-tiptoes.html | NEWS WATCH: COMPUTERS; A British All-in-One Is a Laptop on Tiptoes | False | By Andrew Zipern | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-07 | 2003-08-07 | https://www.nytimes.com/2003/08/07/world/leader-of-ira-offshoot-convicted-in-bombing-that-killed-29.html | Leader of I.R.A. Offshoot Convicted in Bombing That Killed 29 | False | By Brian Lavery | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-07 | 2003-08-07 | https://www.nytimes.com/2003/08/07/classified/paid-notice-deaths-posen-frances.html | Paid Notice: Deaths POSEN, FRANCES | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-07 | 2003-08-07 | https://www.nytimes.com/2003/08/07/classified/paid-notice-deaths-yoder-hatten-schuyler-jr-phd.html | Paid Notice: Deaths YODER, HATTEN SCHUYLER, JR., PHD | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-07 | 2003-08-07 | https://www.nytimes.com/2003/08/07/world/mad-cow-disease-kills-first-human-in-italy.html | Mad Cow Disease Kills First Human in Italy | False | By Agence France-Presse | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-07 | 2003-08-07 | https://www.nytimes.com/2003/08/07/international/asia/man-receives-death-sentence-for-bali-blasts-that-killed.html | Man Receives Death Sentence for Bali Blasts That Killed 202 | False | By Jane Perlez | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-07 | 2003-08-07 | https://www.nytimes.com/2003/08/07/opinion/l-hiroshima-nagasaki-and-america-813001.html | Hiroshima, Nagasaki and America | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-07 | 2003-08-07 | https://www.nytimes.com/2003/08/07/opinion/l-medical-reform-and-public-health-804444.html | Medical Reform And Public Health | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-07 | 2003-08-07 | https://www.nytimes.com/2003/08/07/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-07 | 2003-08-07 | https://www.nytimes.com/2003/08/07/us/african-episcopal-bishops-attack-vote-for-gay-bishop-of-new-hampshire.html | African Episcopal Bishops Attack Vote for Gay Bishop of New Hampshire | False | By Marc Lacey | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-07 | 2003-08-07 | https://www.nytimes.com/2003/08/07/business/world-business-briefing-asia-south-korea-hyundai-strike-ends.html | World Business Briefing | Asia: South Korea: Hyundai Strike Ends | False | By Don Kirk (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-07 | 2003-08-07 | https://www.nytimes.com/2003/08/07/classified/paid-notice-deaths-yerkes-j-nicholas.html | Paid Notice: Deaths YERKES, J. NICHOLAS | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-07 | 2003-08-07 | https://www.nytimes.com/2003/08/07/us/suit-challenges-climate-change-report-by-us.html | Suit Challenges Climate Change Report by U.S. | False | By Andrew C. Revkin | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-07 | 2003-08-07 | https://www.nytimes.com/2003/08/07/us/national-briefing-midwest-ohio-jerry-springer-is-not-a-candidate.html | National Briefing | Midwest: Ohio: Jerry Springer Is Not a Candidate | False | By James Dao (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-07 | 2003-08-07 | https://www.nytimes.com/2003/08/07/garden/a-jewel-courts-a-better-setting.html | A Jewel Courts a Better Setting | False | By Stephen Kinzer | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-07 | 2003-08-07 | https://www.nytimes.com/2003/08/07/nyregion/court-order-in-hamptons-murder-case-focuses-on-lost-laptop.html | Court Order in Hamptons Murder Case Focuses on Lost Laptop | False | By Patrick Healy | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-07 | 2003-08-07 | https://www.nytimes.com/2003/08/07/business/company-news-cathay-pacific-says-first-6-months-swung-to-hefty-loss.html | COMPANY NEWS; CATHAY PACIFIC SAYS FIRST 6 MONTHS SWUNG TO HEFTY LOSS | False | By Edward Wong (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-07 | 2003-08-07 | https://www.nytimes.com/2003/08/07/world/world-briefing-europe-germany-hostage-holders-seek-contact.html | World Briefing | Europe: Germany: Hostage Holders Seek Contact | False | By Victor Homola (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-07 | 2003-08-07 | https://www.nytimes.com/2003/08/07/opinion/l-hiroshima-nagasaki-and-america-813010.html | Hiroshima, Nagasaki and America | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-07 | 2003-08-07 | https://www.nytimes.com/2003/08/07/business/adviser-to-spitzer-said-to-be-in-talks-to-join-morgan-stanley.html | Adviser to Spitzer Said to Be in Talks to Join Morgan Stanley | False | By Gretchen Morgenson | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-07 | 2003-08-07 | https://www.nytimes.com/2003/08/07/classified/paid-notice-deaths-schillinger-morton-phd.html | Paid Notice: Deaths SCHILLINGER, MORTON, PH.D. | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-07 | 2003-08-07 | https://www.nytimes.com/2003/08/07/classified/paid-notice-deaths-kupferstein-fela-feigele-nee-orenstein.html | Paid Notice: Deaths KUPFERSTEIN, FELA (FEIGELE) NEE ORENSTEIN | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-07 | 2003-08-07 | https://www.nytimes.com/2003/08/07/classified/paid-notice-deaths-felshman-ethel.html | Paid Notice: Deaths FELSHMAN, ETHEL | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-07 | 2003-08-07 | https://www.nytimes.com/2003/08/07/world/world-briefing-europe-france-man-arrested-in-death-of-son-s-tennis-rival.html | World Briefing | Europe: France: Man Arrested In Death Of Son's Tennis Rival | False | By John Tagliabue (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-07 | 2003-08-07 | https://www.nytimes.com/2003/08/07/arts/arts-briefing.html | ARTS BRIEFING | False | By Ben Sisario | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-07 | 2003-08-07 | https://www.nytimes.com/2003/08/07/technology/news-watch-recording-a-new-dvd-straight-from-the-camcorder.html | NEWS WATCH: RECORDING; A New DVD, Straight From the Camcorder | False | By Yi Cai Isaac Tong | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-07 | 2003-08-07 | https://www.nytimes.com/2003/08/07/international/europe/world-briefing-europe.html | World Briefing: Europe | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-07 | 2003-08-07 | https://www.nytimes.com/2003/08/07/opinion/a-force-behind-the-un.html | A Force Behind the U.N. | False | By Brian Urquhart | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-07 | 2003-08-07 | https://www.nytimes.com/2003/08/07/business/tenet-healthcare-paying-54-million-in-fraud-settlement.html | Tenet Healthcare Paying $54 Million In Fraud Settlement | False | By Kurt Eichenwald | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-07 | 2003-08-07 | https://www.nytimes.com/2003/08/07/IHT-in-italy-summertime-is-for-divorce.html | In Italy, summertime is for divorce | False | By Elisabetta Povoledo, International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-07 | 2003-08-07 | https://www.nytimes.com/2003/08/07/classified/paid-notice-deaths-ward-judge-robert-j.html | Paid Notice: Deaths WARD, JUDGE ROBERT J. | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-07 | 2003-08-07 | https://www.nytimes.com/2003/08/07/nyregion/metro-briefing-new-york.html | Metro Briefing: New York | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-07 | 2003-08-07 | https://www.nytimes.com/2003/08/07/classified/paid-notice-deaths-carmel-miriam-ruth.html | Paid Notice: Deaths CARMEL, MIRIAM RUTH | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-08-07 | 2003-08-07 | https://www.nytimes.com/2003/08/07/business/business-digest-812030.html | BUSINESS DIGEST | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-07 | 2003-08-07 | https://www.nytimes.com/2003/08/07/garden/garden-q-a.html | GARDEN Q.& A. | False | By Leslie Land | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-07 | 2003-08-07 | https://www.nytimes.com/2003/08/07/business/pension-overhaul-wins-key-vote-in-brazil.html | Pension Overhaul Wins Key Vote in Brazil | False | By Tony Smith | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-07 | 2003-08-07 | https://www.nytimes.com/2003/08/07/classified/paid-notice-deaths-lupu-jack.html | Paid Notice: Deaths LUPU, JACK | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-07 | 2003-08-07 | https://www.nytimes.com/2003/08/07/classified/paid-notice-deaths-rosen-helen.html | Paid Notice: Deaths ROSEN, HELEN | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-07 | 2003-08-07 | https://www.nytimes.com/2003/08/07/nyregion/pataki-blocks-deal-crucial-to-city-plan-to-end-fiscal-crisis.html | Pataki Blocks Deal Crucial to City Plan To End Fiscal Crisis | False | By Al Baker | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-07 | 2003-08-07 | https://www.nytimes.com/2003/08/07/nyregion/editors-note-editors-note-811971.html | Editors' Note; Editors' Note | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-07 | 2003-08-07 | https://www.nytimes.com/2003/08/07/opinion/IHT-1928twenty-die-from-heat-wave-in-our-pages100-75-and-50-years-ago.html | 1928;Twenty Die from Heat Wave : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-07 | 2003-08-07 | https://www.nytimes.com/2003/08/07/nyregion/metro-briefing-new-york-brooklyn-lawsuit-planned-after-shooting.html | Metro Briefing | New York: Brooklyn: Lawsuit Planned After Shooting | False | By Michael Wilson (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-07 | 2003-08-07 | https://www.nytimes.com/2003/08/07/classified/paid-notice-deaths-finardi-enzo-v.html | Paid Notice: Deaths FINARDI, ENZO V. | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-07 | 2003-08-07 | https://www.nytimes.com/2003/08/07/nyregion/metro-briefing-new-york-atlantic-beach-body-of-missing-boater-is-found.html | Metro Briefing | New York: Atlantic Beach: Body Of Missing Boater Is Found | False | By Faiza Akhtar (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-07 | 2003-08-07 | https://www.nytimes.com/2003/08/07/nyregion/gruesome-discovery-at-pet-store-200-animals-dead-or-starving.html | Gruesome Discovery at Pet Store 200 Animals Dead or Starving | False | By DAISY HERNÁ...NDEZ | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-07 | 2003-08-07 | https://www.nytimes.com/2003/08/07/business/peregrine-to-exit-its-bankruptcy.html | Peregrine to Exit Its Bankruptcy | False | By Dow Jones; Ap | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-07 | 2003-08-07 | https://www.nytimes.com/2003/08/07/nyregion/us-frees-54-million-in-9-11-business-aid.html | U.S. Frees $54 Million in 9/11 Business Aid | False | By Joseph P. Fried | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-07 | 2003-08-07 | https://www.nytimes.com/2003/08/07/nyregion/federal-audit-find-flaws-in-foster-care-in-new-jersey.html | Federal Audit Find Flaws In Foster Care In New Jersey | False | By Richard Lezin Jones | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-07 | 2003-08-07 | https://www.nytimes.com/2003/08/07/opinion/a-hole-in-vienna-s-heart-804800.html | Hole in Vienna's Heart | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-08 | 2003-08-08 | https://www.nytimes.com/2003/08/08/business/world-business-briefing-asia.html | World Business Briefing Asia | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-08 | 2003-08-08 | https://www.nytimes.com/2003/08/08/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-08 | 2003-08-08 | https://www.nytimes.com/2003/08/08/nyregion/public-lives-in-the-church-of-baseball-idol-worship-is-no-sin.html | PUBLIC LIVES; In the Church of Baseball, Idol Worship Is No Sin | False | By Glenn Collins | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-08 | 2003-08-08 | https://www.nytimes.com/2003/08/08/opinion/the-gay-bishop-a-signal-to-society-818275.html | The Gay Bishop: A Signal to Society | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-08 | 2003-08-08 | https://www.nytimes.com/2003/08/08/world/after-the-war-iraq-11-die-in-baghdad-as-car-bomb-hits-jordan-s-embassy.html | AFTER THE WAR; IRAQ, 11 DIE IN BAGHDAD AS CAR BOMB HITS JORDAN'S EMBASSY | False | By Dexter Filkins and Robert F. Worth | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-08 | 2003-08-08 | https://www.nytimes.com/2003/08/08/business/media/tiaacref-places-account-in-review.html | TIAA-CREF Places Account in Review | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-08 | 2003-08-08 | https://www.nytimes.com/2003/08/08/movies/dance-review-lost-travelers-accompanied-by-poetry.html | DANCE REVIEW; Lost Travelers, Accompanied by Poetry | False | By Jennifer Dunning | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-08 | 2003-08-08 | https://www.nytimes.com/2003/08/08/business/jones-apparel-wins-auction-to-gain-anne-klein-parent.html | Jones Apparel Wins Auction To Gain Anne Klein Parent | False | By Tracie Rozhon | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-08 | 2003-08-08 | https://www.nytimes.com/2003/08/08/movies/at-the-movies.html | AT THE MOVIES | False | By Dave Kehr | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-08 | 2003-08-08 | https://www.nytimes.com/2003/08/08/business/chevrolet-aims-to-take-lead-from-ford-with-nine-new-models.html | Chevrolet Aims to Take Lead From Ford With Nine New Models | False | By Danny Hakim | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-08 | 2003-08-08 | https://www.nytimes.com/2003/08/08/opinion/IHT-britain-and-the-bbc-letters-to-the-editor.html | Britain and the BBC : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-08 | 2003-08-08 | https://www.nytimes.com/2003/08/08/sports/IHT-in-the-arena-stars-are-passing-the-baton.html | In the Arena : Stars are passing the baton | False | By Christopher Clarey, International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-08 | 2003-08-08 | https://www.nytimes.com/2003/08/08/classified/paid-notice-deaths-baker-julius.html | Paid Notice: Deaths BAKER, JULIUS | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-08 | 2003-08-08 | https://www.nytimes.com/2003/08/08/world/us-panel-on-religious-freedom-drops-china-visit-protesting-curbs.html | U.S. Panel on Religious Freedom Drops China Visit, Protesting Curbs | False | By Joseph Kahn | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-08 | 2003-08-08 | https://www.nytimes.com/2003/08/08/sports/sports-of-the-times-for-clarett-college-is-best-choice.html | Sports of The Times; For Clarett, College Is Best Choice | False | By William C. Rhoden | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-08 | 2003-08-08 | https://www.nytimes.com/2003/08/08/arts/antiques-rockefeller-s-legacy-of-roads.html | ANTIQUES; Rockefeller's Legacy Of Roads | False | By Wendy Moonan | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-08 | 2003-08-08 | https://www.nytimes.com/2003/08/08/world/after-the-war-news-analysis-new-targets-in-iraq.html | AFTER THE WAR: NEWS ANALYSIS; New Targets in Iraq | False | By Michael R. Gordon | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-08 | 2003-08-08 | https://www.nytimes.com/2003/08/08/world/bali-blast-defendant-gets-death-sentence.html | Bali Blast Defendant Gets Death Sentence | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-08-08 | 2003-08-08 | https://www.nytimes.com/2003/08/08/national/us-charges-pakistani-in-new-york-with-aiding-al-qaeda.html | U.S. Charges Pakistani in New York With Aiding Al Qaeda | False | By Kirk Semple and Benjamin Weiser | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-08 | 2003-08-08 | https://www.nytimes.com/2003/08/08/arts/a-new-director-for-the-whitney.html | A New Director For the Whitney | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-08 | 2003-08-08 | https://www.nytimes.com/2003/08/08/us/national-briefing-midwest-illinois-campaign-for-importing-drugs.html | National Briefing | Midwest: Illinois: Campaign For Importing Drugs | False | By Jo Napolitano (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-08 | 2003-08-08 | https://www.nytimes.com/2003/08/08/arts/art-in-review-three-visions-christine-sefolosha-michael-krauth-and-sandra-sheehy.html | ART IN REVIEW; 'Three Visions' -- Christine Sefolosha, Michael Krauth and Sandra Sheehy | False | By Roberta Smith | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-08 | 2003-08-08 | https://www.nytimes.com/2003/08/08/business/world-business-briefing-europe-the-netherlands-abn-profit-rises-46.html | World Business Briefing | Europe: The Netherlands: ABN Profit Rises 46% | False | By Gregory Crouch (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-08 | 2003-08-08 | https://www.nytimes.com/2003/08/08/business/world-business-briefing-europe-britain-profit-rises-at-barclays.html | World Business Briefing | Europe: Britain: Profit Rises At Barclays | False | By Heather Timmons (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-08 | 2003-08-08 | https://www.nytimes.com/2003/08/08/opinion/harmful-cuts-for-cancer-care-3-letters.html | Harmful Cuts for Cancer Care (3 Letters) | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-08 | 2003-08-08 | https://www.nytimes.com/2003/08/08/business/technology-unions-see-more-delay-in-talks-with-verizon.html | TECHNOLOGY; Unions See More Delay in Talks With Verizon | False | By Steven Greenhouse | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-08 | 2003-08-08 | https://www.nytimes.com/2003/08/08/movies/film-review-hanging-10-from-surf-to-sheboygan.html | FILM REVIEW; Hanging 10, From Surf to Sheboygan | False | By Dave Kehr | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-08 | 2003-08-08 | https://www.nytimes.com/2003/08/08/opinion/l-intervention-in-liberia-819999.html | Intervention in Liberia | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-08 | 2003-08-08 | https://www.nytimes.com/2003/08/08/business/business-digest-826375.html | BUSINESS DIGEST | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-08 | 2003-08-08 | https://www.nytimes.com/2003/08/08/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-08 | 2003-08-08 | https://www.nytimes.com/2003/08/08/movies/critic-s-notebook-invitation-to-the-dance-hollywood-version.html | CRITIC'S NOTEBOOK; Invitation To the Dance (Hollywood Version) | False | By Jennifer Dunning | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-08 | 2003-08-08 | https://www.nytimes.com/2003/08/08/movies/dance-in-review-american-ballet-theater-s-summer-intensives.html | DANCE IN REVIEW; American Ballet Theater's Summer Intensives | False | By Jack Anderson | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-08 | 2003-08-08 | https://www.nytimes.com/2003/08/08/nyregion/metro-briefing-new-jersey-trenton-reversing-trend-insurer-enters-state.html | Metro Briefing | New Jersey: Trenton: Reversing Trend, Insurer Enters State | False | By Wendy Ginsberg (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-08 | 2003-08-08 | https://www.nytimes.com/2003/08/08/us/foes-of-bush-form-pac-in-bid-to-defeat-him.html | Foes of Bush Form PAC in Bid to Defeat Him | False | By Michael Janofsky | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-08 | 2003-08-08 | https://www.nytimes.com/2003/08/08/business/productivity-jumps-again-as-job-creation-remains-slow.html | Productivity Jumps Again As Job Creation Remains Slow | False | By Edmund L. Andrews | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-08 | 2003-08-08 | https://www.nytimes.com/2003/08/08/business/world-business-briefing-asia-hong-kong-drop-in-retail-sales-slows.html | World Business Briefing | Asia: Hong Kong: Drop In Retail Sales Slows | False | By Keith Bradsher (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-08 | 2003-08-08 | https://www.nytimes.com/2003/08/08/opinion/IHT-rethinking-hiroshima-letters-to-the-editor.html | Rethinking Hiroshima : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-08 | 2003-08-08 | https://www.nytimes.com/2003/08/08/us/national-security-aide-evokes-civil-rights-era.html | National Security Aide Evokes Civil Rights Era | False | By Jacques Steinberg | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-08 | 2003-08-08 | https://www.nytimes.com/2003/08/08/classified/paid-notice-deaths-goddard-donald-c.html | Paid Notice: Deaths GODDARD, DONALD C. | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-08 | 2003-08-08 | https://www.nytimes.com/2003/08/08/classified/paid-notice-deaths-robin-lorry-breed.html | Paid Notice: Deaths ROBIN, LORRY BREED | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-08 | 2003-08-08 | https://www.nytimes.com/2003/08/08/classified/paid-notice-deaths-post-jeannette.html | Paid Notice: Deaths POST, JEANNETTE | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-08 | 2003-08-08 | https://www.nytimes.com/2003/08/08/opinion/IHT-chinas-authority-letters-to-the-editor.html | China's authority : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-08 | 2003-08-08 | https://www.nytimes.com/2003/08/08/business/world-business-briefing-europe-germany-basf-reports-lower-earnings.html | World Business Briefing | Europe: Germany: BASF Reports Lower Earnings | False | By Petra Kappl (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-08 | 2003-08-08 | https://www.nytimes.com/2003/08/08/classified/paid-notice-deaths-furth-megan-louise.html | Paid Notice: Deaths FURTH, MEGAN LOUISE | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-08 | 2003-08-08 | https://www.nytimes.com/2003/08/08/arts/art-in-review-mighty-graphity.html | ART IN REVIEW; 'Mighty Graphity' | False | By Roberta Smith | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-08 | 2003-08-08 | https://www.nytimes.com/2003/08/08/nyregion/court-told-of-46.5-million-amassed-from-jailed-mogul-s-assets-to-repay-creditors.html | Court Told of $46.5 Million Amassed From Jailed Mogul's Assets to Repay Creditors | False | By Robert Hanley | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-08 | 2003-08-08 | https://www.nytimes.com/2003/08/08/national/judge-permits-army-to-burn-chemical-weapons.html | Judge Permits Army to Burn Chemical Weapons | False | By David Stout | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-08 | 2003-08-08 | https://www.nytimes.com/2003/08/08/business/the-media-business-advertising-addenda-people-827290.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-08 | 2003-08-08 | https://www.nytimes.com/2003/08/08/opinion/IHT-a-crisis-in-myanmar-sanctions-worsen-burmese-poverty.html | A crisis in Myanmar : Sanctions worsen Burmese poverty | False | By Bridget Welsh, International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-08 | 2003-08-08 | https://www.nytimes.com/2003/08/08/IHT-in-italy-summertime-is-for-divorce.html | In Italy, summertime is for divorce | False | By Elisabetta Povoledo, International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-08-08 | 2003-08-08 | https://www.nytimes.com/2003/08/08/world/world-briefing-asia-north-korea-chinese-envoy-arrives.html | World Briefing \| Asia: North Korea: Chinese Envoy Arrives | False | By James Brooke (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-08 | 2003-08-08 | https://www.nytimes.com/2003/08/08/nyregion/c-corrections-827789.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-08 | 2003-08-08 | https://www.nytimes.com/2003/08/08/travel/36-hours-vancouver-summertime-gem.html | 36 HOURS; Vancouver, Summertime Gem | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-08 | 2003-08-08 | https://www.nytimes.com/2003/08/08/business/world-business-briefing-europe-britain-key-rate-holds.html | World Business Briefing \| Europe: Britain: Key Rate Holds | False | By Heather Timmons (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-08 | 2003-08-08 | https://www.nytimes.com/2003/08/08/sports/baseball-good-news-for-mets-at-last-piazza-homers-in-comeback.html | BASEBALL; Good News for Mets at Last: Piazza Homers in Comeback | False | By Charlie Nobles | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-08 | 2003-08-08 | https://www.nytimes.com/2003/08/08/opinion/IHT-1953millions-strike-in-france-in-our-pages100-75-and-50-years-ago.html | 1953Millions Strike in France : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-08 | 2003-08-08 | https://www.nytimes.com/2003/08/08/theater/family-fare.html | FAMILY FARE | False | By Laurel Graeber | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-08 | 2003-08-08 | https://www.nytimes.com/2003/08/08/classified/paid-notice-deaths-ward-hon-robert-j.html | Paid Notice: Deaths WARD, HON. ROBERT J. | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-08 | 2003-08-08 | https://www.nytimes.com/2003/08/08/opinion/send-in-the-marines.html | Send In The Marines | False | By Kenneth L. Cain | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-08 | 2003-08-08 | https://www.nytimes.com/2003/08/08/sports/colleges-service-for-dennehy-focuses-on-his-life.html | COLLEGES; Service for Dennehy Focuses on His Life | False | By Don Seeholzer | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-08 | 2003-08-08 | https://www.nytimes.com/2003/08/08/movies/theater-guide.html | THEATER GUIDE | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-08 | 2003-08-08 | https://www.nytimes.com/2003/08/08/nyregion/c-corrections-827800.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-08 | 2003-08-08 | https://www.nytimes.com/2003/08/08/business/ntt-docomo-earnings-aided-by-sales-of-new-wireless-gear.html | NTT DoCoMo Earnings Aided By Sales of New Wireless Gear | False | By Ken Belson | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-08 | 2003-08-08 | https://www.nytimes.com/2003/08/08/movies/home-video-rick-or-victor-a-fateful-choice.html | HOME VIDEO; Rick or Victor? A Fateful Choice | False | By Peter M. Nichols | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-08 | 2003-08-08 | https://www.nytimes.com/2003/08/08/business/world-business-briefing-asia-south-korea-interest-rate-unchanged.html | World Business Briefing \| Asia: South Korea: Interest Rate Unchanged | False | By Don Kirk (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-08 | 2003-08-08 | https://www.nytimes.com/2003/08/08/world/world-briefing-americas-cuba-exile-figure-says-he-s-returned.html | World Briefing \| Americas: Cuba: Exile Figure Says He's Returned | False | By David Gonzalez (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-08 | 2003-08-08 | https://www.nytimes.com/2003/08/08/world/liberian-president-resigns-as-peacekeepers-enter-capital.html | Liberian President Resigns as Peacekeepers Enter Capital | False | By Somini Sengupta | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-08 | 2003-08-08 | https://www.nytimes.com/2003/08/08/nyregion/metro-briefing-new-york-manhattan-fight-against-fare-increase-continues.html | Metro Briefing \| New York: Manhattan: Fight Against Fare Increase Continues | False | By Randy Kennedy (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-08 | 2003-08-08 | https://www.nytimes.com/2003/08/08/travel/rituals-a-heavenly-host-but-a-grudging-guest.html | RITUALS; A Heavenly Host, But a Grudging Guest | False | By Joanne Kaufman | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-08 | 2003-08-08 | https://www.nytimes.com/2003/08/08/opinion/l-harmful-cuts-for-cancer-care-826847.html | Harmful Cuts for Cancer Care | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-08 | 2003-08-08 | https://www.nytimes.com/2003/08/08/movies/dance-in-review-twyla-tharp-dance.html | DANCE IN REVIEW; Twyla Tharp Dance | False | By Jennifer Dunning | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-08 | 2003-08-08 | https://www.nytimes.com/2003/08/08/arts/design/jos-antonio-hernndez-diez-three-visions-this-is-lagos.html | JosÃ©Ã© Antonio HernÃ¡ndez-Diez; 'Three Visions'; 'This Is Lagos' | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-08 | 2003-08-08 | https://www.nytimes.com/2003/08/08/opinion/l-the-soviet-factor-818542.html | The Soviet Factor | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-08 | 2003-08-08 | https://www.nytimes.com/2003/08/08/sports/baseball-trachsel-s-100th-victory-a-payoff-for-experience.html | BASEBALL; Trachsel's 100th Victory A Payoff for Experience | False | By Rafael Hermoso | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-08 | 2003-08-08 | https://www.nytimes.com/2003/08/08/movies/film-review-paris-in-the-summer-when-it-sits-there.html | FILM REVIEW; Paris in the Summer, When It Sits There | False | By A. O. Scott | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-08 | 2003-08-08 | https://www.nytimes.com/2003/08/08/opinion/l-harmful-cuts-for-cancer-care-826820.html | Harmful Cuts for Cancer Care | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-08 | 2003-08-08 | https://www.nytimes.com/2003/08/08/movies/dance-in-review-printz-dance-project.html | DANCE IN REVIEW; Printz Dance Project | False | By Jack Anderson | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-08 | 2003-08-08 | https://www.nytimes.com/2003/08/08/business/executive-of-firm-under-inquiry-quits-as-a-big-board-director.html | Executive of Firm Under Inquiry Quits as a Big Board Director | False | By Patrick McGeehan | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-08 | 2003-08-08 | https://www.nytimes.com/2003/08/08/arts/whitney-selects-former-staff-member-as-director.html | Whitney Selects Former Staff Member as Director | False | By Carol Vogel | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-08 | 2003-08-08 | https://www.nytimes.com/2003/08/08/style/IHT-ask-roger-collis-during-the-layover-a-place-to-lie-down.html | Ask ROGER COLLIS : During the layover, a place to lie down | False | By Roger Collis, International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-08 | 2003-08-08 | https://www.nytimes.com/2003/08/08/arts/art-guide.html | ART GUIDE | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-08 | 2003-08-08 | https://www.nytimes.com/2003/08/08/international/worldspecial2/indonesia-links-hotel-bomber-to-group-with-qaeda.html | Indonesia Links Hotel Bomber to Group With Qaeda Ties | False | By Jane Perlez | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-08 | 2003-08-08 | https://www.nytimes.com/2003/08/08/books/books-of-the-times-root-root-and-rant-for-the-home-team.html | BOOKS OF THE TIMES; Root, Root (and Rant) For the Home Team | False | By Michiko Kakutani | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-08 | 2003-08-08 | https://www.nytimes.com/2003/08/08/classified/paid-notice-deaths-cooperman-elizabeth-lillian.html | Paid Notice: Deaths COOPERMAN, ELIZABETH "LILLIAN" | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-08 | 2003-08-08 | https://www.nytimes.com/2003/08/08/opinion/l-they-will-remember-819980.html | They Will Remember | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-08-08 | 2003-08-08 | https://www.nytimes.com/2003/08/08/arts/diner-s-journal.html | DINER'S JOURNAL | False | By William Grimes | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-08 | 2003-08-08 | https://www.nytimes.com/2003/08/08/business/big-board-to-eliminate-rule-on-moving-to-another-market.html | Big Board to Eliminate Rule On Moving to Another Market | False | By Floyd Norris | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-08 | 2003-08-08 | https://www.nytimes.com/2003/08/08/us/shuttle-flights-may-resume-before-nasa-culture-changes.html | Shuttle Flights May Resume Before NASA Culture Changes | False | By Matthew L. Wald | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-08 | 2003-08-08 | https://www.nytimes.com/2003/08/08/nyregion/metro-briefing-new-jersey-flemington-ruling-against-jayson-williams.html | Metro Briefing \| New Jersey: Flemington: Ruling Against Jayson Williams | False | By Iver Peterson (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-08 | 2003-08-08 | https://www.nytimes.com/2003/08/08/opinion/muscle-beach-politics.html | Muscle Beach Politics | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-08 | 2003-08-08 | https://www.nytimes.com/2003/08/08/international/europe/archbishop-of-canterbury-acts-to-prevent-rift-on-gay.html | Archbishop of Canterbury Acts to Prevent Rift on Gay Bishop | False | By Alan Cowell | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-08 | 2003-08-08 | https://www.nytimes.com/2003/08/08/nyregion/residential-real-estate-factory-direct-a-home-sweet-home.html | Residential Real Estate; Factory Direct, a Home Sweet Home | False | By Dennis Hevesi | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-08 | 2003-08-08 | https://www.nytimes.com/2003/08/08/opinion/IHT-1928new-dollar-delayed-in-our-pages100-75-and-50-years-ago.html | 1928:New Dollar Delayed : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-08 | 2003-08-08 | https://www.nytimes.com/2003/08/08/opinion/an-important-human-rights-tool.html | An Important Human Rights Tool | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-08 | 2003-08-08 | https://www.nytimes.com/2003/08/08/movies/editors-note-on-stage-and-off.html | Editors' Note; On Stage and Off | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-08 | 2003-08-08 | https://www.nytimes.com/2003/08/08/travel/driving-where-every-student-s-goal-is-to-design-a-legendary-car.html | DRIVING; Where Every Student's Goal Is to Design a Legendary Car | False | By Janelle Brown | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-08 | 2003-08-08 | https://www.nytimes.com/2003/08/08/travel/havens-living-here-cozy-cabins-lacy-victorians-gables-icing-cake.html | HAVENS; LIVING HERE; From Cozy Cabins to Lacy Victorians, Gables as Icing on the Cake | False | Interview by Bethany Lyttle | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-08 | 2003-08-08 | https://www.nytimes.com/2003/08/08/nyregion/democrats-are-considering-legislation-hartford-that-could-threaten-budget-deal.html | Democrats Are Considering Legislation in Hartford That Could Threaten Budget Deal | False | By Marc Santora | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-08 | 2003-08-08 | https://www.nytimes.com/2003/08/08/nyregion/metro-briefing-new-york-manhattan-34-arrested-in-drug-operation.html | Metro Briefing \| New York: Manhattan: 34 Arrested In Drug Operation | False | By William K. Rashbaum (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-08 | 2003-08-08 | https://www.nytimes.com/2003/08/08/nyregion/boldface-names-827010.html | BOLDFACE NAMES | False | By Joyce Wadler | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-08 | 2003-08-08 | https://www.nytimes.com/2003/08/08/movies/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-08 | 2003-08-08 | https://www.nytimes.com/2003/08/08/business/company-briefs-827479.html | COMPANY BRIEFS | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-08 | 2003-08-08 | https://www.nytimes.com/2003/08/08/arts/julius-baker-principal-flutist-of-philharmonic-dies-at-87.html | Julius Baker, Principal Flutist Of Philharmonic, Dies at 87 | False | By Allan Kozinn | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-08 | 2003-08-08 | https://www.nytimes.com/2003/08/08/arts/spare-times-for-children.html | SPARE TIMES; FOR CHILDREN | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-08 | 2003-08-08 | https://www.nytimes.com/2003/08/08/style/IHT-arts-guide.html | ARTS GUIDE | False | By Elisabeth Hopkins, International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-08 | 2003-08-08 | https://www.nytimes.com/2003/08/08/classified/paid-notice-deaths-wiczyk-yaakov-j.html | Paid Notice: Deaths WICZYK, YAAKOV J. | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-08 | 2003-08-08 | https://www.nytimes.com/2003/08/08/classified/paid-notice-deaths-cohen-murry.html | Paid Notice: Deaths COHEN, MURRY | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-08 | 2003-08-08 | https://www.nytimes.com/2003/08/08/movies/taking-the-children-a-breakthrough-video-game-to-steal-children-s-minds.html | TAKING THE CHILDREN; A Breakthrough Video Game To Steal Children's Minds | False | By Peter M. Nichols | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-08 | 2003-08-08 | https://www.nytimes.com/2003/08/08/us/hollywood-is-all-eyes-as-one-of-its-own-takes-a-new-stage.html | Hollywood Is All Eyes as One of Its Own Takes a New Stage | False | By Bernard Weinraub | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-08 | 2003-08-08 | https://www.nytimes.com/2003/08/08/business/media-business-advertising-geico-lightens-up-successful-campaign-while-trying.html | THE MEDIA BUSINESS: ADVERTISING; Geico lightens up a successful campaign while trying to keep what made it work. | False | By Stuart Elliott | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-08 | 2003-08-08 | https://www.nytimes.com/2003/08/08/opinion/IHT-liberias-civil-war-letters-to-the-editor.html | Liberia's civil war : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-08 | 2003-08-08 | https://www.nytimes.com/2003/08/08/classified/paid-notice-deaths-marzullo-frank-n-md.html | Paid Notice: Deaths MARZULLO, FRANK N., M.D. | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-08 | 2003-08-08 | https://www.nytimes.com/2003/08/08/movies/new-video-releases-819590.html | New Video Releases | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-08 | 2003-08-08 | https://www.nytimes.com/2003/08/08/movies/rick-or-victor-a-fateful-choice.html | Rick or Victor? A Fateful Choice | False | By Peter M. Nichols | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-08 | 2003-08-08 | https://www.nytimes.com/2003/08/08/business/4-mexican-banks-still-fight-government-over-99-bailout.html | 4 Mexican Banks Still Fight Government Over '99 Bailout | False | By Elisabeth Malkin | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-08 | 2003-08-08 | https://www.nytimes.com/2003/08/08/business/bechtel-ends-move-for-work-in-iraq-seeing-a-done-deal.html | Bechtel Ends Move for Work In Iraq, Seeing A Done Deal | False | By Neela Banerjee | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-08 | 2003-08-08 | https://www.nytimes.com/2003/08/08/classified/paid-notice-deaths-batten-kathryn-clark.html | Paid Notice: Deaths BATTEN, KATHRYN CLARK | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-08 | 2003-08-08 | https://www.nytimes.com/2003/08/08/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Stuart Elliott | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-08-08 | 2003-08-08 | https://www.nytimes.com/2003/08/08/business/world-business-briefing-americas-canada-air-canada-posts-loss.html | World Business Briefing \| Americas: Canada: Air Canada Posts Loss | False | By Bernard Simon (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-08 | 2003-08-08 | https://www.nytimes.com/2003/08/08/travel/c-corrections-815624.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-08 | 2003-08-08 | https://www.nytimes.com/2003/08/08/arts/spare-times-817503.html | SPARE TIMES | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-08 | 2003-08-08 | https://www.nytimes.com/2003/08/08/movies/film-review-working-up-a-sweat.html | FILM REVIEW; Working Up A S.W.E.A.T. | False | By Elvis Mitchell | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-08 | 2003-08-08 | https://www.nytimes.com/2003/08/08/nyregion/silver-aide-s-lawyer-goes-on-the-attack-against-rape-charge.html | Silver Aide's Lawyer Goes on the Attack Against Rape Charge | False | By Al Baker | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-08 | 2003-08-08 | https://www.nytimes.com/2003/08/08/movies/pop-and-jazz-guide-818070.html | POP AND JAZZ GUIDE | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-08 | 2003-08-08 | https://www.nytimes.com/2003/08/08/us/defying-davis-two-democrats-say-they-ll-run-in-recall-vote.html | Defying Davis, Two Democrats Say They'll Run in Recall Vote | False | By Dean E. Murphy | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-08 | 2003-08-08 | https://www.nytimes.com/2003/08/08/opinion/l-hypocrisy-at-home-818135.html | Hypocrisy at Home | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-08 | 2003-08-08 | https://www.nytimes.com/2003/08/08/travel/shopping-list-yard-party.html | Shopping List \| Yard Party | False | By Suzanne Hamlin | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-08 | 2003-08-08 | https://www.nytimes.com/2003/08/08/travel/driving-bells-whistles-the-smartest-one-of-all.html | DRIVING; BELLS & WHISTLES; The Smartest One of All | False | By Dan McCosh | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-08 | 2003-08-08 | https://www.nytimes.com/2003/08/08/nyregion/nyc-of-revenge-redemption-and-parole.html | NYC; Of Revenge, Redemption and Parole | False | By Clyde Haberman | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-08 | 2003-08-08 | https://www.nytimes.com/2003/08/08/opinion/IHT-1903circus-train-disaster-in-our-pages100-75-and-50-years-ago.html | 1903Circus Train Disaster : IN OUR PAGES 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-08 | 2003-08-08 | https://www.nytimes.com/2003/08/08/opinion/IHT-rwandas-war-crimes-tribunal-effort-to-oust-prosecutor-is.html | Rwanda's war crimes tribunal : Effort to oust prosecutor is misguided | False | By Aryeh Neier, International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-08 | 2003-08-08 | https://www.nytimes.com/2003/08/08/arts/design-review-elegance-wit-and-pop-in-a-quarter-century-of-american-design.html | DESIGN REVIEW; Elegance, Wit and Pop in a Quarter-Century of American Design | False | By Ken Johnson | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-08 | 2003-08-08 | https://www.nytimes.com/2003/08/08/nyregion/news-summary-826529.html | NEWS SUMMARY | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-08 | 2003-08-08 | https://www.nytimes.com/2003/08/08/movies/film-in-review-the-princess-blade.html | FILM IN REVIEW; 'The Princess Blade' | False | By Dave Kehr | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-08 | 2003-08-08 | https://www.nytimes.com/2003/08/08/arts/art-review-by-and-about-men-and-they-re-running-with-it.html | ART REVIEW; By and About Men, and They're Running With It | False | By Holland Cotter | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-08 | 2003-08-08 | https://www.nytimes.com/2003/08/08/nyregion/inside-827452.html | INSIDE | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-08 | 2003-08-08 | https://www.nytimes.com/2003/08/08/business/technology-a-marriage-and-divorce-of-convenience-at-verizon.html | TECHNOLOGY; A Marriage, and Divorce, of Convenience at Verizon | False | By Matt Richtel | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-08 | 2003-08-08 | https://www.nytimes.com/2003/08/08/nyregion/metro-briefing-new-york-queens-man-indicted-in-hanging-death-of-toddler.html | Metro Briefing \| New York: Queens: Man Indicted In Hanging Death Of Toddler | False | By Stacy Albin (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-08 | 2003-08-08 | https://www.nytimes.com/2003/08/08/world/world-briefing-asia-china-antiterror-exercises.html | World Briefing \| Asia: China: Antiterror Exercises | False | By Joseph Kahn (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-08 | 2003-08-08 | https://www.nytimes.com/2003/08/08/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-08 | 2003-08-08 | https://www.nytimes.com/2003/08/08/us/west-nile-moving-faster-and-wider.html | West Nile Moving Faster And Wider | False | By Andrew C. Revkin | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-08 | 2003-08-08 | https://www.nytimes.com/2003/08/08/classified/paid-notice-deaths-berson-fran.html | Paid Notice: Deaths BERSON, FRAN | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-08 | 2003-08-08 | https://www.nytimes.com/2003/08/08/arts/editors-note-inside-art.html | Editors' Note; Inside Art | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-08 | 2003-08-08 | https://www.nytimes.com/2003/08/08/world/cordes-sur-ciel-journal-the-british-are-coming-and-gobbling-up-the-pate.html | Cordes-sur-Ciel Journal; The British Are Coming and Gobbling Up the Pâté ÃÂ© | False | By John Tagliabue | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-08 | 2003-08-08 | https://www.nytimes.com/2003/08/08/travel/havens-weekender-eastport-ny.html | HAVENS; Weekender \| Eastport, N.Y. | False | By Marcelle S. Fischler | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-08 | 2003-08-08 | https://www.nytimes.com/2003/08/08/nyregion/c-corrections-827770.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-08 | 2003-08-08 | https://www.nytimes.com/2003/08/08/sports/pro-football-giants-start-with-miscues-and-finish-with-a-loss.html | PRO FOOTBALL; Giants Start With Miscues And Finish With a Loss | False | By Damon Hack | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-08 | 2003-08-08 | https://www.nytimes.com/2003/08/08/classified/paid-notice-memorials-boyle-michael.html | Paid Notice: Memorials BOYLE, MICHAEL | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-08 | 2003-08-08 | https://www.nytimes.com/2003/08/08/sports/pan-american-games-games-lift-spirits-in-santo-domingo.html | PAN AMERICAN GAMES; Games Lift Spirits in Santo Domingo | False | By David Gonzalez | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-08 | 2003-08-08 | https://www.nytimes.com/2003/08/08/business/technology-ibm-files-countersuits-in-a-dispute-over-linux-licensing.html | TECHNOLOGY; I.B.M. Files Countersuits in a Dispute Over Linux Licensing | False | By Barnaby J. Feder | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-08 | 2003-08-08 | https://www.nytimes.com/2003/08/08/nyregion/women-get-jail-for-forcing-girls-into-brothels.html | Women Get Jail for Forcing Girls Into Brothels | False | By Ronald Smothers | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-08-08 | 2003-08-08 | https://www.nytimes.com/2003/08/08/nyregion/metro-briefing-new-jersey-hamilton-anthrax-cleanup-to-last-until-2004.html | Metro Briefing \| New Jersey; Hamilton: Anthrax Cleanup To Last Until 2004 | False | By David Kocieniewski (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-08 | 2003-08-08 | https://www.nytimes.com/2003/08/08/classified/paid-notice-deaths-gettenberg-frieda.html | Paid Notice: Deaths GETTENBERG, FRIEDA | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-08 | 2003-08-08 | https://www.nytimes.com/2003/08/08/opinion/neighborly-vultures.html | Neighborly Vultures | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-08 | 2003-08-08 | https://www.nytimes.com/2003/08/08/us/bush-misuses-science-data-report-says.html | Bush Misuses Science Data, Report Says | False | By Christopher Marquis | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-08 | 2003-08-08 | https://www.nytimes.com/2003/08/08/business/bond-trader-at-merrill-taps-the-firm-s-bank-to-spin-gold.html | Bond Trader at Merrill Taps The Firm's Bank to Spin Gold | False | By Landon Thomas Jr. | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-08 | 2003-08-08 | https://www.nytimes.com/2003/08/08/pageoneplus/corrections.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-08 | 2003-08-08 | https://www.nytimes.com/2003/08/08/travel/havens-is-monday-the-new-friday.html | HAVENS; Is Monday The New Friday? | False | By James Servin | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-08 | 2003-08-08 | https://www.nytimes.com/2003/08/08/nyregion/c-corrections-827797.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-08 | 2003-08-08 | https://www.nytimes.com/2003/08/08/business/raising-ship-a-tricky-job-for-dutch-company.html | Raising Ship a Tricky Job for Dutch Company | False | By Gregory Crouch | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-08 | 2003-08-08 | https://www.nytimes.com/2003/08/08/sports/tv-sports-coverage-of-bryant-let-s-go-to-the-tape-over-and-over-again.html | TV SPORTS; Coverage of Bryant? Let's Go to the Tape, Over and Over Again | False | By Richard Sandomir | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-08 | 2003-08-08 | https://www.nytimes.com/2003/08/08/business/technology-briefing-telecommunications-fcc-moves-to-improve-rural-service.html | Technology Briefing \| Telecommunications: F.C.C. Moves To Improve Rural Service | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-08 | 2003-08-08 | https://www.nytimes.com/2003/08/08/travel/driving-finding-the-model-in-demand.html | DRIVING; Finding The Model In Demand | False | By Micheline Maynard | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-08 | 2003-08-08 | https://www.nytimes.com/2003/08/08/classified/paid-notice-deaths-hawkins-howard-r.html | Paid Notice: Deaths HAWKINS, HOWARD R. | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-08 | 2003-08-08 | https://www.nytimes.com/2003/08/08/international/europe/antiglobization-woodstock-attracts-thousands-in-france.html | Antiglobization Woodstock Attracts Thousands in France | False | By John Tagliabue | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-08 | 2003-08-08 | https://www.nytimes.com/2003/08/08/movies/movie-guide.html | MOVIE GUIDE | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-08 | 2003-08-08 | https://www.nytimes.com/2003/08/08/us/back-in-fray-gore-urges-voters-to-fire-bush.html | Back in Fray, Gore Urges Voters to Fire Bush | False | By Randal C. Archibold | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-08 | 2003-08-08 | https://www.nytimes.com/2003/08/08/sports/sports-business-yankeenets-unravels-and-teams-may-move.html | SPORTS BUSINESS; YankeeNets Unravels, And Teams May Move | False | By Charles V Bagli | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-08 | 2003-08-08 | https://www.nytimes.com/2003/08/08/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-08 | 2003-08-08 | https://www.nytimes.com/2003/08/08/business/world-business-briefing-asia-south-korea-official-faults-china-and-japan.html | World Business Briefing \| Asia: South Korea: Official Faults China And Japan | False | By Don Kirk (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-08 | 2003-08-08 | https://www.nytimes.com/2003/08/08/classified/paid-notice-deaths-hill-katherine-johnson.html | Paid Notice: Deaths HILL, KATHERINE JOHNSON | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-08 | 2003-08-08 | https://www.nytimes.com/2003/08/08/sports/baseball-emotional-return-highlights-the-yankees-victory.html | BASEBALL; Emotional Return Highlights the Yankees' Victory | False | By Tyler Kepner | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-08 | 2003-08-08 | https://www.nytimes.com/2003/08/08/sports/baseball-yankees-notebook-batting-lefty-remains-a-problem-for-williams.html | BASEBALL; YANKEES NOTEBOOK; Batting Lefty Remains a Problem for Williams | False | By Tyler Kepner | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-08 | 2003-08-08 | https://www.nytimes.com/2003/08/08/sports/swimming-munz-able-to-overcome-injuries-and-lack-of-size.html | SWIMMING; Munz Able to Overcome Injuries and Lack of Size | False | By Frank Litsky | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-08 | 2003-08-08 | https://www.nytimes.com/2003/08/08/nyregion/quotation-of-the-day-825832.html | QUOTATION OF THE DAY | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-08 | 2003-08-08 | https://www.nytimes.com/2003/08/08/nyregion/political-memo-for-pataki-and-bloomberg-the-rift-is-becoming-visible.html | Political Memo; For Pataki and Bloomberg, The Rift Is Becoming Visible | False | By Jennifer Steinhauer and Al Baker | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-08 | 2003-08-08 | https://www.nytimes.com/2003/08/08/international/worldspecial3/one-hundred-and-twenty-degrees-in-the-shade.html | One Hundred and Twenty Degrees in the Shade | False | By Michael R. Gordon | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-08 | 2003-08-08 | https://www.nytimes.com/2003/08/08/nyregion/metro-briefing-new-york.html | Metro Briefing: New York | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-08 | 2003-08-08 | https://www.nytimes.com/2003/08/08/opinion/salt-of-the-earth.html | Salt of the Earth | False | By Paul Krugman | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-08 | 2003-08-08 | https://www.nytimes.com/2003/08/08/us/3-northeast-states-win-verdict-against-a-utility.html | 3 Northeast States Win Verdict Against a Utility | False | By Jennifer 8. Lee | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-08 | 2003-08-08 | https://www.nytimes.com/2003/08/08/us/actor-calls-for-overhaul-of-state-economic-engine.html | Actor Calls for Overhaul Of State Economic Engine | False | By Charlie Leduff | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-08 | 2003-08-08 | https://www.nytimes.com/2003/08/08/national/national-briefing-midwest.html | National Briefing Midwest | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-08 | 2003-08-08 | https://www.nytimes.com/2003/08/08/business/new-rules-on-disclosure-proposed-for-fund-brokers.html | New Rules on Disclosure Proposed for Fund Brokers | False | By Floyd Norris | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-08 | 2003-08-08 | https://www.nytimes.com/2003/08/08/sports/minor-league-notebook-local-pick-making-twins-look-good.html | MINOR LEAGUE NOTEBOOK; Local Pick Making Twins Look Good | False | By Fred Bierman | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-08 | 2003-08-08 | https://www.nytimes.com/2003/08/08/travel/quick-escapes.html | Quick Escapes | False | By J. R. Romanko | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-08 | 2003-08-08 | https://www.nytimes.com/2003/08/08/opinion/1-stopping-atm-fraud-818739.html | Stopping A.T.M. Fraud | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-08-08 | 2003-08-08 | https://www.nytimes.com/2003/08/08/us/state-to-monitor-houston-schools-to-ensure-reporting-of-dropouts.html | State to Monitor Houston Schools To Ensure Reporting of Dropouts | False | By Diana Jean Schemo | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-08 | 2003-08-08 | https://www.nytimes.com/2003/08/08/nyregion/fire-department-and-union-disagree-on-closings-effect.html | Fire Department and Union Disagree on Closings' Effect | False | By Michelle O'Donnell | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-08 | 2003-08-08 | https://www.nytimes.com/2003/08/08/us/episcopalians-approve-local-option-on-same-sex-unions.html | Episcopalians Approve Local Option on Same-Sex Unions | False | By Monica Davey | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-08 | 2003-08-08 | https://www.nytimes.com/2003/08/08/world/after-the-war-weapons-intelligence-iraq-arms-critic-reacts-to-report-on-wife.html | AFTER THE WAR: WEAPONS INTELLIGENCE; Iraq Arms Critic Reacts to Report on Wife | False | By Douglas Jehl | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-08 | 2003-08-08 | https://www.nytimes.com/2003/08/08/opinion/jodhpurs-top-hats-and-poison.html | Jodhpurs, Top Hats -- and Poison? | False | By Martha Bennett Stiles | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-08 | 2003-08-08 | https://www.nytimes.com/2003/08/08/international/middleeast/fbi-to-lead-inquiry-into-embassy-bomb-attack-in.html | F.B.I. to Lead Inquiry Into Embassy Bomb Attack in Iraq | False | By Robert F. Worth and John Tierney | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-08 | 2003-08-08 | https://www.nytimes.com/2003/08/08/arts/art-in-review-from-the-neck-up.html | ART IN REVIEW; 'From the Neck Up' | False | By Ken Johnson | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-08 | 2003-08-08 | https://www.nytimes.com/2003/08/08/arts/art-in-review-jose-antonio-hernandez-diez.html | ART IN REVIEW; José'šÃ© Antonio HernáˈšÃ°ndez-Diez | False | By Holland Cotter | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-08 | 2003-08-08 | https://www.nytimes.com/2003/08/08/us/national-briefing-midwest-illinois-1.5-million-award-in-killing-by-officer.html | National Briefing | Midwest: Illinois: $1.5 Million Award In Killing by Officer | False | By Ainsley O'Connell (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-08 | 2003-08-08 | https://www.nytimes.com/2003/08/08/world/after-the-war-security-iraqis-to-keep-responsibility-for-guarding-embassies.html | AFTER THE WAR: SECURITY; Iraqis to Keep Responsibility For Guarding Embassies | False | By Thom Shanker | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-08 | 2003-08-08 | https://www.nytimes.com/2003/08/08/business/legal-but-absurd-they-borrow-a-billion-and-report-a-profit.html | Legal but Absurd: They Borrow a Billion and Report a Profit | False | By Floyd Norris | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-08 | 2003-08-08 | https://www.nytimes.com/2003/08/08/arts/art-in-review-half-air.html | ART IN REVIEW; 'Half Air' | False | By Ken Johnson | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-08 | 2003-08-08 | https://www.nytimes.com/2003/08/08/classified/paid-notice-deaths-prager-esther-spiro.html | Paid Notice: Deaths PRAGER, ESTHER SPIRO | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-08 | 2003-08-08 | https://www.nytimes.com/2003/08/08/sports/transactions-828157.html | TRANSACTIONS | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-08 | 2003-08-08 | https://www.nytimes.com/2003/08/08/opinion/IHT-mel-gibsons-gospel-letters-to-the-editor.html | Mel Gibson's gospel : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-08 | 2003-08-08 | https://www.nytimes.com/2003/08/08/opinion/IHT-despite-the-bombing-indonesias-progress-will-continue.html | Despite the bombing : Indonesia's progress will continue | False | By Stanley A. Weiss, International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-08 | 2003-08-08 | https://www.nytimes.com/2003/08/08/nyregion/c-corrections-827819.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-08 | 2003-08-08 | https://www.nytimes.com/2003/08/08/international/worldspecial/text-report-on-rebuilding-iraq.html | Text: Report on Rebuilding Iraq | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-08 | 2003-08-08 | https://www.nytimes.com/2003/08/08/nyregion/pataki-warns-of-financial-consequences-if-racing-agency-is-indicted-in-tax-fraud.html | Pataki Warns of Financial Consequences if Racing Agency Is Indicted in Tax Fraud | False | By James C. McKinley Jr. | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-08 | 2003-08-08 | https://www.nytimes.com/2003/08/08/arts/art-in-review-this-is-lagos.html | ART IN REVIEW; 'This Is Lagos' | False | By Holland Cotter | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |