Exhibit H8

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-08-08 | 2003-08-08 | https://www.nytimes.com/2003/08/08/world/roberto-marinho-98-brazilian-media-mogul.html | Roberto Marinho, 98, Brazilian Media Mogul | False | By Tony Smith | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-08 | 2003-08-08 | https://www.nytimes.com/2003/08/08/movies/critic-s-notebook-black-theater-beyond-definition.html | CRITIC'S NOTEBOOK; Black Theater: Beyond Definition | False | By Bruce Weber | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-08 | 2003-08-08 | https://www.nytimes.com/2003/08/08/world/israel-reportedly-willing-to-delay-portions-of-barrier.html | Israel Reportedly Willing to Delay Portions of Barrier | False | By James Bennet | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-08 | 2003-08-08 | https://www.nytimes.com/2003/08/08/opinion/editorial-observer-israeli-barrier-that-could-have-reduced-conflict-increasing.html | Editorial Observer; An Israeli Barrier That Could Have Reduced Conflict Is Increasing It | False | By Ethan Bronner | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-08 | 2003-08-08 | https://www.nytimes.com/2003/08/08/classified/paid-notice-deaths-kortchmar-lucy-nee-cores.html | Paid Notice: Deaths KORTCHMAR, LUCY (NEE CORES) | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-08 | 2003-08-08 | https://www.nytimes.com/2003/08/08/after-the-war-population-puzzle-fewer-iraqi-men-dead-or-undercounted.html | AFTER THE WAR: POPULATION PUZZLE; Fewer Iraqi Men: Dead or Undercounted? | False | By Felicity Barringer | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-08 | 2003-08-08 | https://www.nytimes.com/2003/08/08/movies/theater-review-a-true-story-of-courage-rearranged-into-a-drama.html | THEATER REVIEW; A True Story Of Courage Rearranged Into a Drama | False | By Neil Genzlinger | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-08 | 2003-08-08 | https://www.nytimes.com/2003/08/08/business/the-media-business-advertising-addenda-tiaa-cref-places-account-in-review.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; TIAA-CREF Places Account in Review | False | By Stuart Elliott | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-08 | 2003-08-08 | https://www.nytimes.com/2003/08/08/arts/grover-mitchell-73-trombonist-and-leader-of-basie-orchestra.html | Grover Mitchell, 73, Trombonist And Leader of Basie Orchestra | False | By Ben Ratliff | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-08 | 2003-08-08 | https://www.nytimes.com/2003/08/08/nyregion/stranded-dolphin-dies-despite-care.html | Stranded Dolphin Dies Despite Care | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-08 | 2003-08-08 | https://www.nytimes.com/2003/08/08/opinion/l-women-in-prison-820008.html | Women in Prison | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-08 | 2003-08-08 | https://www.nytimes.com/2003/08/08/classified/paid-notice-memorials-moss-charles-b.html | Paid Notice: Memorials MOSS, CHARLES B. | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-08 | 2003-08-08 | https://www.nytimes.com/2003/08/08/us/private-lynch-pulls-out-of-movie-deal-with-nbc.html | Private Lynch Pulls Out of Movie Deal With NBC | False | By Bill Carter | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-08 | 2003-08-08 | https://www.nytimes.com/2003/08/08/movies/film-in-review-koi-mil-gaya.html | FILM IN REVIEW; 'Koi . . . Mil Gaya' | False | By Anita Gates | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-08 | 2003-08-08 | https://www.nytimes.com/2003/08/08/world/after-the-war-indonesia-court-decides-to-sentence-bali-bomber-to-death.html | AFTER THE WAR: INDONESIA; Court Decides To Sentence Bali Bomber To Death | False | By Jane Perlez | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-08 | 2003-08-08 | https://www.nytimes.com/2003/08/08/world/new-study-links-hormones-to-breast-cancer-risk.html | New Study Links Hormones to Breast Cancer Risk | False | By Lawrence K. Altman | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-08 | 2003-08-08 | https://www.nytimes.com/2003/08/08/arts/my-manhattan-with-kids-in-the-country-parents-paint-the-town.html | MY MANHATTAN; With Kids in the Country, Parents Paint the Town | False | By Jan Benzel | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-08 | 2003-08-08 | https://www.nytimes.com/2003/08/08/nyregion/food-shopping-fastest-lane-reporter-explores-hazards-joys-online-groceries.html | Food Shopping in the Fastest Lane; Reporter Explores Hazards and Joys of Online Groceries | False | By Jennifer Steinhauer | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-08 | 2003-08-08 | https://www.nytimes.com/2003/08/08/business/worldbusiness/IHT-frances-28-billion-aid-package-unlikely-to-bring.html | France's Â‚¬2.8 billion aid package unlikely to bring quick fix : Alstom bailout may be long haul | False | By Eric Pfanner, International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-08 | 2003-08-08 | https://www.nytimes.com/2003/08/08/nyregion/judge-criticizes-police-methods-of-questioning-war-protesters.html | Judge Criticizes Police Methods Of Questioning War Protesters | False | By Benjamin Weiser | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-08 | 2003-08-08 | https://www.nytimes.com/2003/08/08/us/younger-blacks-tell-democrats-to-take-notice.html | Younger Blacks Tell Democrats To Take Notice | False | By Lynette Clemetson | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-08 | 2003-08-08 | https://www.nytimes.com/2003/08/08/international/worldspecial/bush-dismisses-criticism-on-iraq-as-pure-politics.html | Bush Dismisses Criticism on Iraq as 'Pure Politics' | False | By David Stout | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-08 | 2003-08-08 | https://www.nytimes.com/2003/08/08/world/after-the-war-dead-in-iraq.html | AFTER THE WAR; Dead in Iraq | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-08 | 2003-08-08 | https://www.nytimes.com/2003/08/08/arts/art-in-review-protest.html | ART IN REVIEW; 'Protest' | False | By Holland Cotter | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-08 | 2003-08-08 | https://www.nytimes.com/2003/08/08/nyregion/far-from-africa-a-young-wife-mourns.html | Far From Africa, a Young Wife Mourns | False | By Shaila K. Dewan | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-08 | 2003-08-08 | https://www.nytimes.com/2003/08/08/travel/journeys-solitude-and-no-need-to-pack-a-hair-dryer.html | JOURNEYS; Solitude, And No Need To Pack A Hair Dryer | False | By Deirdre Fanning | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-08 | 2003-08-08 | https://www.nytimes.com/2003/08/08/world/world-briefing-europe-ireland-20-years-for-ira-splinter-leader.html | World Briefing | Europe: Ireland: 20 Years For I.R.A. Splinter Leader | False | By Brian Lavery (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-08 | 2003-08-08 | https://www.nytimes.com/2003/08/08/opinion/it-all-depends-on-what-you-mean-by-have.html | It All Depends on What You Mean by 'Have' | False | By Steve Martin | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-08 | 2003-08-08 | https://www.nytimes.com/2003/08/08/nyregion/in-new-york-hispanics-hold-bleaker-views.html | In New York, Hispanics Hold Bleaker Views | False | By Mireya Navarro and Marjorie Connelly | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-08 | 2003-08-08 | https://www.nytimes.com/2003/08/08/classified/paid-notice-deaths-marks-william.html | Paid Notice: Deaths MARKS, WILLIAM | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-08 | 2003-08-08 | https://www.nytimes.com/2003/08/08/us/national-briefing-rockies-utah-aclu-challenges-sale-to-mormons.html | National Briefing | Rockies: Utah: A.C.L.U. Challenges Sale To Mormons | False | By Mindy Sink (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-08 | 2003-08-08 | https://www.nytimes.com/2003/08/08/us/editorial-page-of-times-gets-a-new-deputy.html | Editorial Page Of Times Gets A New Deputy | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-08-08 | 2003-08-08 | https://www.nytimes.com/2003/08/08/arts/art-in-review-ted-faiers-Paintings-From-the-1950-s.html | ART IN REVIEW; Ted Faiers -- 'Paintings From the 1950's' | False | By Ken Johnson | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-08 | 2003-08-08 | https://www.nytimes.com/2003/08/08/nyregion/c-corrections-827827.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-08 | 2003-08-08 | https://www.nytimes.com/2003/08/08/us/justice-dept-to-monitor-judges-for-sentences-shorter-than-guidelines-suggest.html | Justice Dept. to Monitor Judges for Sentences Shorter Than Guidelines Suggest | False | By Eric Lichtblau | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-08 | 2003-08-08 | https://www.nytimes.com/2003/08/08/opinion/l-harmful-cuts-for-cancer-care-826855.html | Harmful Cuts for Cancer Care | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-08 | 2003-08-08 | https://www.nytimes.com/2003/08/08/sports/plus-tv-sports-tnt-hires-kerr-to-serve-as-analyst.html | PLUS: TV SPORTS; TNT Hires Kerr To Serve as Analyst | False | By Richard Sandomir | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-08 | 2003-08-08 | https://www.nytimes.com/2003/08/08/movies/film-in-review-charlotte-sometimes.html | FILM IN REVIEW; 'Charlotte Sometimes' | False | By Dave Kehr | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-08 | 2003-08-08 | https://www.nytimes.com/2003/08/08/sports/pro-football-jets-tackle-given-look-as-a-short-yardage-back.html | PRO FOOTBALL; Jets' Tackle Given Look as a Short-Yardage Back | False | By Judy Battista | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-08 | 2003-08-08 | https://www.nytimes.com/2003/08/08/us/some-hear-a-last-hurrah-for-boston-s-irish-democrats.html | Some Hear a Last Hurrah for Boston's Irish Democrats | False | By Fox Butterfield | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-08 | 2003-08-08 | https://www.nytimes.com/2003/08/08/nyregion/c-corrections-827835.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-08 | 2003-08-08 | https://www.nytimes.com/2003/08/08/international/middleeast/mideast-violence-leaves-3-arabs-and-israeli-soldier.html | Mideast Violence Leaves 3 Arabs and Israeli Soldier Dead | False | By James Bennet | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-08 | 2003-08-08 | https://www.nytimes.com/2003/08/08/arts/david-webster-72-high-ranking-bbc-official.html | David Webster, 72, High-Ranking BBC Official | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-08 | 2003-08-08 | https://www.nytimes.com/2003/08/08/nyregion/metro-briefing-new-york-queens-landlord-convicted-in-tenant-death.html | Metro Briefing | New York: Queens: Landlord Convicted In Tenant Death | False | By Corey Kilgannon (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-08 | 2003-08-08 | https://www.nytimes.com/2003/08/08/travel/journeys-36-hours-vancouver-british-columbia.html | JOURNEYS; 36 Hours | Vancouver, British Columbia | False | By Mark Bittman | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-08 | 2003-08-08 | https://www.nytimes.com/2003/08/08/arts/art-review-a-seasonal-migration-of-cultural-scope.html | ART REVIEW; A Seasonal Migration of Cultural Scope | False | By Michael Kimmelman | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-08 | 2003-08-08 | https://www.nytimes.com/2003/08/08/movies/tv-weekend-unflappable-britons-smile-at-lunacy.html | TV WEEKEND; Unflappable Britons Smile at Lunacy | False | By Anita Gates | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-08 | 2003-08-09 | https://www.nytimes.com/2003/08/09/opinion/IHT-oilrich-ä-and-starving-Leaders-rob-Angolas-people.html | Oil-rich ä'ŝÂ£ and starving : Leaders rob Angola's people | False | By Cä'ŝÂsar Chelala, International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-09 | 2003-08-09 | https://www.nytimes.com/2003/08/09/sports/swimming-backstroker-won-t-allow-age-to-curtail-his-olympic-dream.html | SWIMMING; Backstroker Won't Allow Age To Curtail His Olympic Dream | False | By Frank Litsky | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-09 | 2003-08-09 | https://www.nytimes.com/2003/08/09/business/worldbusiness/IHT-a-hyundai-chief-spurns-the-north.html | A Hyundai chief spurns the North | False | By Don Kirk, International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-09 | 2003-08-09 | https://www.nytimes.com/2003/08/09/world/after-the-war-baghdad-fbi-team-to-investigate-bomb-attack-on-embassy.html | AFTER THE WAR: BAGHDAD; F.B.I. Team To Investigate Bomb Attack On Embassy | False | By Robert F. Worth and John Tierney | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-09 | 2003-08-09 | https://www.nytimes.com/2003/08/09/nyregion/white-house-sway-is-seen-in-epa-response-to-9-11.html | White House Sway Is Seen In E.P.A. Response to 9/11 | False | By Jennifer 8. Lee | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-09 | 2003-08-09 | https://www.nytimes.com/2003/08/09/us/archbishop-canterbury-calls-meeting-anglican-leaders-over-gay-bishop-us-discord.html | Archbishop of Canterbury Calls Meeting of Anglican Leaders Over Gay Bishop in U.S.; Discord Deepens For Episcopalians | False | By Monica Davey | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-09 | 2003-08-09 | https://www.nytimes.com/2003/08/09/world/world-briefing-united-nations-prosecutor-lobbies-to-keep-rwanda-post.html | World Briefing | United Nations: Prosecutor Lobbies To Keep Rwanda Post | False | By Felicity Barringer (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-09 | 2003-08-09 | https://www.nytimes.com/2003/08/09/sports/pro-football-holding-on-is-challenge-for-jets-smart.html | PRO FOOTBALL; Holding On Is Challenge for Jets' Smart | False | By Judy Battista | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-09 | 2003-08-09 | https://www.nytimes.com/2003/08/09/opinion/l-feeding-the-rats-832499.html | Feeding the Rats | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-09 | 2003-08-09 | https://www.nytimes.com/2003/08/09/opinion/l-in-california-anxiety-and-drama-843920.html | In California, Anxiety and Drama | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-09 | 2003-08-09 | https://www.nytimes.com/2003/08/09/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-09 | 2003-08-09 | https://www.nytimes.com/2003/08/09/classified/paid-notice-deaths-chase-martha.html | Paid Notice: Deaths CHASE, MARTHA | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-09 | 2003-08-09 | https://www.nytimes.com/2003/08/09/us/after-the-war-dead-in-iraq.html | AFTER THE WAR; Dead in Iraq | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-09 | 2003-08-09 | https://www.nytimes.com/2003/08/09/opinion/l-security-paradox-834394.html | Security Paradox | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-09 | 2003-08-09 | https://www.nytimes.com/2003/08/09/classified/paid-notice-deaths-o-shea-peter-j-jr.html | Paid Notice: Deaths O'SHEA, PETER J. JR. | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-09 | 2003-08-09 | https://www.nytimes.com/2003/08/09/nyregion/news-summary-841277.html | NEWS SUMMARY | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-09 | 2003-08-09 | https://www.nytimes.com/2003/08/09/arts/bridge-showing-signs-of-expertise-in-general-and-the-specific.html | BRIDGE; Showing Signs of Expertise, In General and the Specific | False | By Alan Truscott | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-08-09 | 2003-08-09 | https://www.nytimes.com/2003/08/09/us/threats-responses-airline-security-lawmakers-criticize-bush-s-air-safety-efforts.html | THREATS AND RESPONSES: AIRLINE SECURITY; Lawmakers Criticize Bush's Air Safety Efforts | False | By Carl Hulse | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-09 | 2003-08-09 | https://www.nytimes.com/2003/08/09/arts/dance-review-symbolic-meanings-of-falling-and-rising.html | DANCE REVIEW; Symbolic Meanings Of Falling and Rising | False | By Jack Anderson | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-09 | 2003-08-09 | https://www.nytimes.com/2003/08/09/us/national-briefing-midwest-illinois-first-amendment-doesn-t-protect-reporters.html | National Briefing | Midwest: Illinois: First Amendment Doesn't Protect Reporters' Notes | False | By Adam Liptak (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-09 | 2003-08-09 | https://www.nytimes.com/2003/08/09/opinion/IHT-1903automobile-speed-limit-in-our-pages100-75-and-50-years-ago.html | 1903:Automobile Speed Limit : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-09 | 2003-08-09 | https://www.nytimes.com/2003/08/09/world/after-the-war-white-house-bush-sees-good-progress-in-iraq-but-with-work-to-do.html | AFTER THE WAR: WHITE HOUSE; Bush Sees 'Good Progress' In Iraq but With Work to Do | False | By Elisabeth Bumiller | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-09 | 2003-08-09 | https://www.nytimes.com/2003/08/09/us/national-briefing-south-louisiana-shrimpers-challenge-trade-law-violators.html | National Briefing | South: Louisiana: Shrimpers Challenge Trade Law Violators | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-09 | 2003-08-09 | https://www.nytimes.com/2003/08/09/business/world-business-briefing-europe-britain-profit-dips-at-mine-company.html | World Business Briefing | Europe: Britain: Profit Dips At Mine Company | False | By Heather Timmons (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-09 | 2003-08-09 | https://www.nytimes.com/2003/08/09/opinion/IHT-1928croatian-leader-dies-in-our-pages100-75-and-50-years-ago.html | 1928:Croatian Leader Dies : IN OUR PAGES, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-09 | 2003-08-09 | https://www.nytimes.com/2003/08/09/nyregion/boy-3-is-shot-by-his-cousin-9-in-brooklyn.html | Boy, 3, Is Shot by His Cousin, 9, in Brooklyn | False | By Diane Cardwell and Colin Moynihan | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-09 | 2003-08-09 | https://www.nytimes.com/2003/08/09/world/east-on-the-danube-hungary-s-tragic-century.html | East on the Danube: Hungary's Tragic Century | False | By Richard Bernstein | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-09 | 2003-08-09 | https://www.nytimes.com/2003/08/09/us/threats-and-responses-case-of-ex-terror-suspect.html | THREATS AND RESPONSES; Case of Ex-Terror Suspect | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-09 | 2003-08-09 | https://www.nytimes.com/2003/08/09/books/professors-with-a-past.html | Professors With a Past | False | By Warren St. John | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-09 | 2003-08-09 | https://www.nytimes.com/2003/08/09/nyregion/fake-rockefeller-pleads-guilty-in-hamptons-swindles.html | Fake Rockefeller Pleads Guilty in Hamptons Swindles | False | By Patrick Healy | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-09 | 2003-08-09 | https://www.nytimes.com/2003/08/09/pageoneplus/corrections.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-09 | 2003-08-09 | https://www.nytimes.com/2003/08/09/sports/baseball-mets-win-in-glavine-s-return.html | BASEBALL; Mets Win in Glavine's Return | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-09 | 2003-08-09 | https://www.nytimes.com/2003/08/09/sports/baseball-piazza-catches-4-innings-and-thinks-about-move-to-first.html | BASEBALL; Piazza Catches 4 Innings and Thinks About Move to First | False | By Charlie Nobles | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-09 | 2003-08-09 | https://www.nytimes.com/2003/08/09/business/international-business-royal-ahold-delays-its-2002-audit-report-until-september.html | INTERNATIONAL BUSINESS; Royal Ahold Delays Its 2002 Audit Report Until September | False | By Gregory Crouch | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-09 | 2003-08-09 | https://www.nytimes.com/2003/08/09/nyregion/owner-says-workers-end-strike-at-nuclear-plant-in-new-jersey.html | Owner Says Workers End Strike At Nuclear Plant in New Jersey | False | By David Kocieniewski | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-09 | 2003-08-09 | https://www.nytimes.com/2003/08/09/nyregion/bruno-has-prostate-cancer-but-says-prognosis-is-good.html | Bruno Has Prostate Cancer, But Says Prognosis Is Good | False | By Al Baker | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-09 | 2003-08-09 | https://www.nytimes.com/2003/08/09/your-money/IHT-inching-back-from-the-y-earago-abyss.html | Inching back from the year-ago abyss | False | By Anne Bagamery, International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-09 | 2003-08-09 | https://www.nytimes.com/2003/08/09/IHT-entrepreneur-learns-not-everything-is-easy.html | Entrepreneur learns not everything is Easy | False | By Eric Pfanner, International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-09 | 2003-08-09 | https://www.nytimes.com/2003/08/09/opinion/l-lesson-plan-the-world-beyond-the-child-832740.html | Lesson Plan: The World Beyond the Child | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-09 | 2003-08-09 | https://www.nytimes.com/2003/08/09/opinion/america-s-television-flop-in-iraq.html | America's Television Flop in Iraq | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-09 | 2003-08-09 | https://www.nytimes.com/2003/08/09/nyregion/pataki-s-compromise-on-debt-plan-is-rebuffed-by-city-hall.html | Pataki's Compromise on Debt Plan Is Rebuffed by City Hall | False | By James C. McKinley Jr. and Al Baker | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-09 | 2003-08-09 | https://www.nytimes.com/2003/08/09/arts/william-woolfolk-86-writer-behind-comic-book-heroes.html | William Woolfolk, 86, Writer Behind Comic-Book Heroes | False | By Eric P. Nash | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-09 | 2003-08-09 | https://www.nytimes.com/2003/08/09/opinion/l-can-a-barrier-bring-mideast-peace-844241.html | Can a Barrier Bring Mideast Peace? | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-09 | 2003-08-09 | https://www.nytimes.com/2003/08/09/nyregion/city-is-ordered-to-reinstate-teacher-arrested-for-drugs.html | City Is Ordered to Reinstate Teacher Arrested for Drugs | False | By David M. Herszenhorn | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-09 | 2003-08-09 | https://www.nytimes.com/2003/08/09/us/for-church-leaders-2-tacks-on-gay-issue.html | For Church Leaders, 2 Tacks on Gay Issue | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-09 | 2003-08-09 | https://www.nytimes.com/2003/08/09/world/italy-slides-into-recession.html | Italy Slides Into Recession | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-09 | 2003-08-09 | https://www.nytimes.com/2003/08/09/nyregion/c-corrections-845418.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-09 | 2003-08-09 | https://www.nytimes.com/2003/08/09/classified/paid-notice-deaths-hill-katherine-johnson.html | Paid Notice: Deaths HILL, KATHERINE JOHNSON | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-08-09 | 2003-08-09 | https://www.nytimes.com/2003/08/09/business/worldbusiness/world-business-briefing-asia.html | World Business Briefing: Asia | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-09 | 2003-08-09 | https://www.nytimes.com/2003/08/09/nyregion/c-corrections-845361.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-09 | 2003-08-09 | https://www.nytimes.com/2003/08/09/world/scientists-warn-that-visitors-are-loving-titanic-to-death.html | Scientists Warn That Visitors Are Loving Titanic to Death | False | By William J. Broad | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-09 | 2003-08-09 | https://www.nytimes.com/2003/08/09/opinion/l-coinages-that-last-834360.html | Coinages That Last | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-09 | 2003-08-09 | https://www.nytimes.com/2003/08/09/world/thousands-rally-in-france-trade-battle-in-mind.html | Thousands Rally in France, Trade Battle in Mind | False | By John Tagliabue | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-09 | 2003-08-09 | https://www.nytimes.com/2003/08/09/business/business-digest-841145.html | BUSINESS DIGEST | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-09 | 2003-08-09 | https://www.nytimes.com/2003/08/09/books/judaism-through-books-not-by-the-book.html | Judaism Through Books, Not by the Book | False | By Julie Salamon | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-09 | 2003-08-09 | https://www.nytimes.com/2003/08/09/us/archbishop-canterbury-calls-meeting-anglican-leaders-over-gay-bishop-us-issue.html | Archbishop of Canterbury Calls Meeting of Anglican Leaders Over Gay Bishop in U.S.; Issue Prompts Debate The World Over | False | By Alan Cowell | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-09 | 2003-08-09 | https://www.nytimes.com/2003/08/09/us/threats-and-responses-the-suspect-white-house-called-target-of-plane-plot.html | THREATS AND RESPONSES: THE SUSPECT; White House Called Target Of Plane Plot | False | By Philip Shenon | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-09 | 2003-08-09 | https://www.nytimes.com/2003/08/09/us/democrats-add-to-chaos-in-bid-to-foil-recall.html | Democrats Add To Chaos In Bid To Foil Recall | False | By Adam Nagourney | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-09 | 2003-08-09 | https://www.nytimes.com/2003/08/09/sports/baseball-yankees-notebook-seattle-s-gillick-defends-trading-for-benitez.html | BASEBALL: YANKEES NOTEBOOK; Seattle's Gillick Defends Trading for Benitez | False | By Tyler Kepner | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-09 | 2003-08-09 | https://www.nytimes.com/2003/08/09/business/company-news-nike-expects-dispute-to-continue-to-hurt-sales.html | COMPANY NEWS; NIKE EXPECTS DISPUTE TO CONTINUE TO HURT SALES | False | By Dow Jones; Ap | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-09 | 2003-08-09 | https://www.nytimes.com/2003/08/09/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing: Europe | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-09 | 2003-08-09 | https://www.nytimes.com/2003/08/09/world/mideast-calm-is-disrupted-by-exchanges-on-2-fronts.html | Mideast Calm Is Disrupted By Exchanges on 2 Fronts | False | By James Bennet | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-09 | 2003-08-09 | https://www.nytimes.com/2003/08/09/nyregion/stage-punch-gone-wrong-sends-actress-to-hospital.html | Stage Punch Gone Wrong Sends Actress To Hospital | False | By Bruce Weber | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-09 | 2003-08-09 | https://www.nytimes.com/2003/08/09/nyregion/study-finds-many-ignore-warnings-on-sex-practices.html | Study Finds Many Ignore Warnings on Sex Practices | False | By RICHARD PéˆˆÃ¢ƒREZ-PEñˆ˜Ãã‡A | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-09 | 2003-08-09 | https://www.nytimes.com/2003/08/09/classified/paid-notice-deaths-post-jeannette-s.html | Paid Notice: Deaths POST, JEANNETTE S. | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-09 | 2003-08-09 | https://www.nytimes.com/2003/08/09/opinion/in-california-anxiety-and-drama-3-letters.html | In California, Anxiety and Drama (3 Letters) | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-09 | 2003-08-09 | https://www.nytimes.com/2003/08/09/sports/horse-racing-notebook-contrary-views-on-the-status-of-funny-cide.html | HORSE RACING: NOTEBOOK; Contrary Views On the Status Of Funny Cide | False | By Bill Finley | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-09 | 2003-08-09 | https://www.nytimes.com/2003/08/09/style/IHT-the-national-dilemma-to-acquire-or-not.html | The national dilemma to acquire or not | False | By Souren Melikian, International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-09 | 2003-08-09 | https://www.nytimes.com/2003/08/09/world/world-briefing-asia-south-korea-warning-shots-at-northern-vessels.html | World Briefing | Asia: South Korea: Warning Shots At Northern Vessels | False | By James Brooke (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-09 | 2003-08-09 | https://www.nytimes.com/2003/08/09/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-09 | 2003-08-09 | https://www.nytimes.com/2003/08/09/world/us-approving-health-measures-partly-lifts-ban-on-canadian-beef.html | U.S., Approving Health Measures, Partly Lifts Ban on Canadian Beef | False | By Clifford Krauss | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-09 | 2003-08-09 | https://www.nytimes.com/2003/08/09/nyregion/insurers-block-plans-to-raze-deutsche-bank.html | Insurers Block Plans to Raze Deutsche Bank | False | By Michael Slackman | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-09 | 2003-08-09 | https://www.nytimes.com/2003/08/09/classified/paid-notice-deaths-swerdlin-jules.html | Paid Notice: Deaths SWERDLIN, JULES | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-09 | 2003-08-09 | https://www.nytimes.com/2003/08/09/world/threats-and-responses-terrorism-indonesia-identifies-hotel-bomber.html | THREATS AND RESPONSES: TERRORISM; Indonesia Identifies Hotel Bomber | False | By Jane Perlez | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-09 | 2003-08-09 | https://www.nytimes.com/2003/08/09/nyregion/adm-richard-e-bennis-a-hero-of-9-11-dies-at-52.html | Adm. Richard E. Bennis, A Hero of 9/11, Dies at 52 | False | By Wolfgang Saxon | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-09 | 2003-08-09 | https://www.nytimes.com/2003/08/09/opinion/l-can-a-barrier-bring-mideast-peace-844322.html | Can a Barrier Bring Mideast Peace? | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-09 | 2003-08-09 | https://www.nytimes.com/2003/08/09/national/national-briefing-midatlantic.html | National Briefing Mid-Atlantic | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-09 | 2003-08-09 | https://www.nytimes.com/2003/08/09/nyregion/inside-843466.html | INSIDE | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-09 | 2003-08-09 | https://www.nytimes.com/2003/08/09/opinion/IHT-1953-we-have-the-hbomb-in-our-pages100-75-and-50-years-ago.html | 1953'We Have the H-Bomb' : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-09 | 2003-08-09 | https://www.nytimes.com/2003/08/09/opinion/belated-help-for-afghanistan.html | Belated Help for Afghanistan | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-08-09 | 2003-08-09 | https://www.nytimes.com/2003/08/09/business/world-business-briefing-americas-canada-unemployment-rate-rises.html | World Business Briefing \| Americas: Canada: Unemployment Rate Rises | False | By Bernard Simon (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-09 | 2003-08-09 | https://www.nytimes.com/2003/08/09/classified/paid-notice-deaths-sontag-rollin.html | Paid Notice: Deaths SONTAG, ROLLIN | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-09 | 2003-08-09 | https://www.nytimes.com/2003/08/09/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-09 | 2003-08-09 | https://www.nytimes.com/2003/08/09/nyregion/officer-investigating-gun-complaint-kills-harlem-man-66.html | Officer Investigating Gun Complaint Kills Harlem Man, 66 | False | By William K. Rashbaum | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-09 | 2003-08-09 | https://www.nytimes.com/2003/08/09/world/south-africa-says-it-will-fight-aids-with-a-drug-plan.html | SOUTH AFRICA SAYS IT WILL FIGHT AIDS WITH A DRUG PLAN | False | By Lawrence K. Altman | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-09 | 2003-08-09 | https://www.nytimes.com/2003/08/09/nyregion/c-corrections-845370.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-09 | 2003-08-09 | https://www.nytimes.com/2003/08/09/classified/paid-notice-deaths-bergman-eddie.html | Paid Notice: Deaths BERGMAN, EDDIE | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-09 | 2003-08-09 | https://www.nytimes.com/2003/08/09/classified/paid-notice-deaths-wiczyk-yaakov.html | Paid Notice: Deaths WICZYK, YAAKOV | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-09 | 2003-08-09 | https://www.nytimes.com/2003/08/09/opinion/l-in-california-anxiety-and-drama-843954.html | In California, Anxiety and Drama | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-09 | 2003-08-09 | https://www.nytimes.com/2003/08/09/opinion/loss-of-ancient-art-829013.html | Loss of Ancient Art | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-09 | 2003-08-09 | https://www.nytimes.com/2003/08/09/classified/paid-notice-deaths-wood-charlotte.html | Paid Notice: Deaths WOOD, CHARLOTTE | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-09 | 2003-08-09 | https://www.nytimes.com/2003/08/09/classified/paid-notice-deaths-baker-julius.html | Paid Notice: Deaths BAKER, JULIUS | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-09 | 2003-08-09 | https://www.nytimes.com/2003/08/09/nyregion/c-corrections-845434.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-09 | 2003-08-09 | https://www.nytimes.com/2003/08/09/world/world-briefing-europe-northern-ireland-fund-for-bomb-lawsuits.html | World Briefing \| Europe: Northern Ireland: Fund For Bomb Lawsuits | False | By Brian Lavery (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-09 | 2003-08-09 | https://www.nytimes.com/2003/08/09/sports/baseball-johnson-and-trade-dividends-power-the-yanks.html | BASEBALL; Johnson, and Trade Dividends, Power the Yanks | False | By Tyler Kepner | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-09 | 2003-08-09 | https://www.nytimes.com/2003/08/09/opinion/can-a-barrier-bring-mideast-peace-3-letters.html | Can a Barrier Bring Mideast Peace? (3 Letters) | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-09 | 2003-08-09 | https://www.nytimes.com/2003/08/09/your-money/IHT-guest-commentary-buried-treasure-in-5-top-funds.html | Guest Commentary : Buried treasure in 5 top funds | False | By John Dorfman, International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-09 | 2003-08-09 | https://www.nytimes.com/2003/08/09/business/soho-inspired-lofts-with-views-of-houston.html | SoHo-Inspired Lofts With Views of Houston | False | By Simon Romero | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-09 | 2003-08-09 | https://www.nytimes.com/2003/08/09/international/europe/world-briefing-europe.html | World Briefing: Europe | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-09 | 2003-08-09 | https://www.nytimes.com/2003/08/09/nyregion/smaller-psychiatric-hospital-planned-for-greystone-site.html | Smaller Psychiatric Hospital Planned for Greystone Site | False | By Robert Hanley | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-09 | 2003-08-09 | https://www.nytimes.com/2003/08/09/nyregion/quotation-of-the-day-841170.html | QUOTATION OF THE DAY | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-09 | 2003-08-09 | https://www.nytimes.com/2003/08/09/national/national-briefing-south.html | National Briefing: South | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-09 | 2003-08-09 | https://www.nytimes.com/2003/08/09/us/ex-baseball-commissioner-joins-california-recall-field.html | Ex-Baseball Commissioner Joins California Recall Field | False | By Dean E. Murphy | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-09 | 2003-08-09 | https://www.nytimes.com/2003/08/09/world/after-the-war-arms-iraqi-trailers-said-to-make-hydrogen-not-biological-arms.html | AFTER THE WAR: ARMS; Iraqi Trailers Said To Make Hydrogen, Not Biological Arms | False | By Douglas Jehl | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-09 | 2003-08-09 | https://www.nytimes.com/2003/08/09/your-money/IHT-investment-picks-and-pans-secondquarter-scoreboard-bullish.html | Investment picks and pans / Second-quarter scoreboard : Bullish market yields a bumper crop | False | By Anne Bagamery, International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-09 | 2003-08-09 | https://www.nytimes.com/2003/08/09/IHT-to-our-readers-in-japan.html | To our readers in Japan | False | , International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-09 | 2003-08-09 | https://www.nytimes.com/2003/08/09/sports/athens-games-face-problems.html | Athens Games Face Problems | False | By Agence France-Presse | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-09 | 2003-08-09 | https://www.nytimes.com/2003/08/09/opinion/some-trade-barriers-won-t-fall.html | Some Trade Barriers Won't Fall | False | By Rick Lazio | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-09 | 2003-08-09 | https://www.nytimes.com/2003/08/09/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-09 | 2003-08-09 | https://www.nytimes.com/2003/08/09/us/pasco-journal-the-whisper-that-carried-beyond-pasco.html | Pasco Journal; The Whisper That Carried Beyond Pasco | False | By Sarah Kershaw | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-09 | 2003-08-09 | https://www.nytimes.com/2003/08/09/nyregion/threats-responses-material-witness-federal-prosecutors-charge-pakistani-brooklyn.html | THREATS AND RESPONSES: MATERIAL WITNESS; Federal Prosecutors Charge Pakistani in Brooklyn With Supporting Terrorism | False | By Benjamin Weiser | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-09 | 2003-08-09 | https://www.nytimes.com/2003/08/09/opinion/l-politics-and-pop-culture-832766.html | Politics and Pop Culture | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-09 | 2003-08-09 | https://www.nytimes.com/2003/08/09/classified/paid-notice-deaths-seeler-richard-w.html | Paid Notice: Deaths SEELER, RICHARD W. | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-08-09 | 2003-08-09 | https://www.nytimes.com/2003/08/09/sports/pro-football-shockey-forces-giants-to-play-damage-control.html | PRO FOOTBALL; Shockey Forces Giants to Play Damage Control | False | By Steve Popper and Richard Sandomir | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-09 | 2003-08-09 | https://www.nytimes.com/2003/08/09/nyregion/916.50-later-cabby-finds-he-was-taken-for-a-ride.html | $916.50 Later, Cabby Finds He Was Taken for a Ride | False | By DAISY HERNÃ½SÃ…NDEZ | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-09 | 2003-08-09 | https://www.nytimes.com/2003/08/09/nyregion/c-corrections-845450.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-09 | 2003-08-09 | https://www.nytimes.com/2003/08/09/classified/paid-notice-deaths-marks-william-m.html | Paid Notice: Deaths MARKS, WILLIAM M. | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-09 | 2003-08-09 | https://www.nytimes.com/2003/08/09/sports/sports-of-the-times-shockey-is-one-showboat-who-needs-to-be-wary-of-the-icebergs.html | Sports of The Times; Shockey Is One Showboat Who Needs to Be Wary of the Icebergs | False | By Selena Roberts | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-09 | 2003-08-09 | https://www.nytimes.com/2003/08/09/business/worldbusiness/IHT-italy-stumbles-into-a-recession.html | Italy stumbles into a recession | False | By Eric Sylvers, International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-09 | 2003-08-09 | https://www.nytimes.com/2003/08/09/nyregion/subway-interruptions-return-for-weekend.html | Subway Interruptions Return for Weekend | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-09 | 2003-08-09 | https://www.nytimes.com/2003/08/09/sports/college-basketball-baylor-coach-bliss-resigns-violations-discovered.html | COLLEGE BASKETBALL; Baylor Coach Bliss Resigns; Violations Discovered | False | By Viv Bernstein | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-09 | 2003-08-09 | https://www.nytimes.com/2003/08/09/business/fuel-prices-move-higher-and-trend-is-expected-to-persist.html | Fuel Prices Move Higher, and Trend Is Expected to Persist | False | By Neela Banerjee | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-09 | 2003-08-09 | https://www.nytimes.com/2003/08/09/arts/james-welch-62-an-indian-who-wrote-about-the-plains.html | James Welch, 62, an Indian Who Wrote About the Plains | False | By Wolfgang Saxon | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-09 | 2003-08-09 | https://www.nytimes.com/2003/08/09/opinion/i-can-a-barrier-bring-mideast-peace-844268.html | Can a Barrier Bring Mideast Peace? | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-09 | 2003-08-09 | https://www.nytimes.com/2003/08/09/us/national-briefing-rockies-colorado-no-court-martial-in-air-force-rape-charge.html | National Briefing | Rockies: Colorado: No Court-Martial In Air Force Rape Charge | False | By Diana Jean Schemo (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-09 | 2003-08-09 | https://www.nytimes.com/2003/08/09/classified/paid-notice-deaths-yankwitt-adrienne-g.html | Paid Notice: Deaths YANKWITT, ADRIENNE G. | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-09 | 2003-08-09 | https://www.nytimes.com/2003/08/09/opinion/what-a-tangled-web-we-weave.html | What a Tangled Web We Weave | False | By Bruce Kluger | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-09 | 2003-08-09 | https://www.nytimes.com/2003/08/09/sports/mickey-mcdermott-74-pitcher-for-the-red-sox-and-a-memoirist.html | Mickey McDermott, 74, Pitcher For the Red Sox and a Memoirist | False | By Susan B. Adams | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-09 | 2003-08-09 | https://www.nytimes.com/2003/08/09/nyregion/c-corrections-845426.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-09 | 2003-08-09 | https://www.nytimes.com/2003/08/09/nyregion/c-corrections-845396.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-09 | 2003-08-09 | https://www.nytimes.com/2003/08/09/opinion/never-bitten-twice-shy-the-real-dangers-of-summer.html | Never Bitten, Twice Shy : The Real Dangers of Summer | False | By David Ropeik AND Nigel Holmes | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-09 | 2003-08-09 | https://www.nytimes.com/2003/08/09/nyregion/c-corrections-845400.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-09 | 2003-08-09 | https://www.nytimes.com/2003/08/09/business/drawing-stares-and-the-police-but-not-many-buyers.html | Drawing Stares and the Police but Not Many Buyers | False | By Eric A. Taub | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-09 | 2003-08-09 | https://www.nytimes.com/2003/08/09/opinion/l-taxes-and-politics-833215.html | Taxes and Politics | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-09 | 2003-08-09 | https://www.nytimes.com/2003/08/09/business/world-business-briefing-asia-japan-mcdonald-s-sales-sour.html | World Business Briefing | Asia: Japan: McDonald's Sales Sour | False | By Ken Belson (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-09 | 2003-08-09 | https://www.nytimes.com/2003/08/09/opinion/the-city-life-living-in-unconditioned-air.html | The City Life; Living in Unconditioned Air | False | By Stephen S. Pickering | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-09 | 2003-08-09 | https://www.nytimes.com/2003/08/09/arts/pop-review-mexico-but-also-the-world.html | POP REVIEW; Mexico, But Also The World | False | By Jon Pareles | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-09 | 2003-08-09 | https://www.nytimes.com/2003/08/09/business/court-deals-setback-to-buffett-s-clayton-homes-purchase.html | Court Deals Setback to Buffett's Clayton Homes Purchase | False | By Andrew Ross Sorkin | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-09 | 2003-08-09 | https://www.nytimes.com/2003/08/09/arts/mostly-mozart-festival-review-a-scarlatti-premiere-but-for-the-father.html | MOSTLY MOZART FESTIVAL REVIEW; A Scarlatti Premiere, But for the Father | False | By Anthony Tommasini | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-09 | 2003-08-09 | https://www.nytimes.com/2003/08/09/opinion/i-can-a-barrier-bring-mideast-peace-844195.html | Can a Barrier Bring Mideast Peace? | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-09 | 2003-08-09 | https://www.nytimes.com/2003/08/09/nyregion/in-hartford-tussle-over-bill-adds-to-budget-uncertainty.html | In Hartford, Tussle Over Bill Adds to Budget Uncertainty | False | By Marc Santora | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-09 | 2003-08-09 | https://www.nytimes.com/2003/08/09/business/world-business-briefing-asia-japan-central-bank-stands-pat.html | World Business Briefing | Asia: Japan: Central Bank Stands Pat | False | By Ken Belson (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-09 | 2003-08-09 | https://www.nytimes.com/2003/08/09/world/pressure-up-washington-is-split-on-liberia.html | Pressure Up, Washington Is Split on Liberia | False | By Steven R. Weisman and Thom Shanker | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-09 | 2003-08-09 | https://www.nytimes.com/2003/08/09/business/international-business-engineered-drugs-open-new-issue-regulation-patents-expire.html | INTERNATIONAL BUSINESS; Engineered Drugs Open New Issue Of Regulation As Patents Expire | False | By Alison Langley | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-09 | 2003-08-09 | https://www.nytimes.com/2003/08/09/business/after-a-break-verizon-talks-to-split-in-two.html | After a Break, Verizon Talks To Split in Two | False | By Matt Richtel | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-09 | 2003-08-09 | https://www.nytimes.com/2003/08/09/classified/paid-notice-deaths-millhiser-eleanor-mcgue.html | Paid Notice: Deaths MILLHISER, ELEANOR, MCGUE | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-08-09 | 2003-08-09 | https://www.nytimes.com/2003/08/09/books/drakes-secret-trip-up-the-west-coast.html | Drake's Secret Trip Up the West Coast | False | By Dinitia Smith | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-09 | 2003-08-09 | https://www.nytimes.com/2003/08/09/business/to-insurers-a-long-free-ride-is-looking-risky.html | To Insurers, a Long, Free Ride Is Looking Risky | False | By Joseph B. Treaster | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-09 | 2003-08-09 | https://www.nytimes.com/2003/08/09/opinion/the-best-cotton-832480.html | The Best Cotton | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-09 | 2003-08-09 | https://www.nytimes.com/2003/08/09/business/world-business-briefing-asia-japan-machinery-orders-gain.html | World Business Briefing | Asia: Japan: Machinery Orders Gain | False | By Ken Belson (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-09 | 2003-08-09 | https://www.nytimes.com/2003/08/09/us/new-bishop-turns-down-a-big-house.html | New Bishop Turns Down A Big House | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-09 | 2003-08-09 | https://www.nytimes.com/2003/08/09/business/world-business-briefing-asia-south-korea-hyundai-workers-accept-pact.html | World Business Briefing | Asia: South Korea: Hyundai Workers Accept Pact | False | By Don Kirk (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-09 | 2003-08-09 | https://www.nytimes.com/2003/08/09/us/church-in-boston-offers-55-million-for-abuse-claims.html | CHURCH IN BOSTON OFFERS $55 MILLION FOR ABUSE CLAIMS | False | By Fox Butterfield | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-09 | 2003-08-09 | https://www.nytimes.com/2003/08/09/opinion/tale-of-two-brothers.html | Tale of Two Brothers | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-09 | 2003-08-09 | https://www.nytimes.com/2003/08/09/business/world-business-briefing-americas-mexico-shorter-workweek-approved.html | World Business Briefing | Americas: Mexico: Shorter Workweek Approved | False | By Elisabeth Malkin (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-09 | 2003-08-09 | https://www.nytimes.com/2003/08/09/business/world-business-briefing-asia-south-korea-shinhan-income-falls.html | World Business Briefing | Asia: South Korea: Shinhan Income Falls | False | By Don Kirk (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-09 | 2003-08-09 | https://www.nytimes.com/2003/08/09/us/charles-p-tolchin-34-author-and-lecturer-on-cystic-fibrosis.html | Charles P. Tolchin, 34, Author And Lecturer on Cystic Fibrosis | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-09 | 2003-08-09 | https://www.nytimes.com/2003/08/09/world/the-saturday-profile-a-new-european-keeps-a-wary-eye-on-america.html | THE SATURDAY PROFILE; A New European Keeps a Wary Eye on America | False | By Craig S. Smith | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-09 | 2003-08-09 | https://www.nytimes.com/2003/08/09/world/world-briefing-europe-france-rock-star-faces-murder-charge.html | World Briefing | Europe: France: Rock Star Faces Murder Charge | False | By John Tagliabue (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-09 | 2003-08-09 | https://www.nytimes.com/2003/08/09/opinion/your-neighborhood-highway.html | Your Neighborhood Highway | False | By Richard Moe | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-09 | 2003-08-09 | https://www.nytimes.com/2003/08/09/business/company-briefs-844977.html | COMPANY BRIEFS | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-09 | 2003-08-09 | https://www.nytimes.com/2003/08/09/us/threats-and-responses-costs-deficit-projected-at-401-billion.html | THREATS AND RESPONSES: COSTS; Deficit Projected at $401 Billion | False | By Edmund L Andrews | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-09 | 2003-08-09 | https://www.nytimes.com/2003/08/09/business/world-business-briefing-europe-ireland-elan-gets-deadline-extension.html | World Business Briefing | Europe: Ireland: Elan Gets Deadline Extension | False | By Brian Lavery (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-09 | 2003-08-09 | https://www.nytimes.com/2003/08/09/us/ruling-gives-army-right-to-incinerate-chemical-weapons.html | Ruling Gives Army Right to Incinerate Chemical Weapons | False | By David Stout | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-09 | 2003-08-09 | https://www.nytimes.com/2003/08/09/sports/baseball-mondesi-is-happier-but-hes-still-unforgiving.html | BASEBALL; Mondesi Is Happier, but He's Still Unforgiving | False | By Rafael Hermoso | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-09 | 2003-08-09 | https://www.nytimes.com/2003/08/09/business/world-business-briefing-americas-brazil-reserve-requirements-eased.html | World Business Briefing | Americas: Brazil: Reserve Requirements Eased | False | By Tony Smith (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-09 | 2003-08-09 | https://www.nytimes.com/2003/08/09/sports/transactions-845132.html | TRANSACTIONS | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-09 | 2003-08-09 | https://www.nytimes.com/2003/08/09/classified/paid-notice-deaths-carmel-miriam.html | Paid Notice: Deaths CARMEL, MIRIAM | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-09 | 2003-08-09 | https://www.nytimes.com/2003/08/09/nyregion/religion-journal-young-clerics-seek-ways-to-reach-aging-flocks.html | Religion Journal; Young Clerics Seek Ways to Reach Aging Flocks | False | By Marek Fuchs | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-09 | 2003-08-09 | https://www.nytimes.com/2003/08/09/opinion/mayor-bloomberg-and-the-hispanic-pulse.html | Mayor Bloomberg and the Hispanic Pulse | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-09 | 2003-08-09 | https://www.nytimes.com/2003/08/09/nyregion/utopia-s-500-million-repair-bill-op-city-once-working-class-dream-crumbling.html | Utopia's $500 Million Repair Bill; Co-op City, Once a Working-Class Dream, Is Crumbling | False | By Alan Feuer | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-09 | 2003-08-09 | https://www.nytimes.com/2003/08/09/sports/pro-football-fassel-says-offensive-line-must-improve.html | PRO FOOTBALL; Fassel Says Offensive Line Must Improve | False | By Steve Popper | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-09 | 2003-08-09 | https://www.nytimes.com/2003/08/09/arts/pop-review-a-rodizio-of-poetic-lyrics-and-samba.html | POP REVIEW; A Rodi'zi&%o.zio of Poetic Lyrics and Samba | False | By Ben Ratliff | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-09 | 2003-08-09 | https://www.nytimes.com/2003/08/09/nyregion/c-corrections-845388.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-09 | 2003-08-09 | https://www.nytimes.com/2003/08/09/nyregion/about-new-york-another-mass-but-minus-one-regular.html | About New York; Another Mass, But Minus One Regular | False | By Dan Barry | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-09 | 2003-08-09 | https://www.nytimes.com/2003/08/09/business/international-business-new-arbitration-claim-in-battle-over-czech-tv-station.html | INTERNATIONAL BUSINESS; New Arbitration Claim in Battle Over Czech TV Station | False | By Peter S. Green | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-09 | 2003-08-09 | https://www.nytimes.com/2003/08/09/opinion/l-in-california-anxiety-and-drama-843873.html | In California, Anxiety and Drama | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-09 | 2003-08-09 | https://www.nytimes.com/2003/08/09/business/worldbusiness/IHT-a-hyundai-chief-spurns-north-korea-as-a-partner.html | A Hyundai chief spurns North Korea as a partner | False | By Don Kirk, International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/nyregion/lifeguard-staffing-a-cautionary-tale.html | Lifeguard Staffing: A Cautionary Tale | False | By Richard Weizel | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/nyregion/theater-review-cosmic-sweep-of-antony-and-cleopatra.html | THEATER REVIEW; Cosmic Sweep of 'Antony and Cleopatra' | False | By Alvin Klein | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/us/a-record-built-on-world-affairs-and-inquiries-not-bills.html | A Record Built on World Affairs and Inquiries, Not Bills | False | By Carl Hulse | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/l-sculpture-exhibit-viewed-as-disturbing-856398.html | Sculpture Exhibit Viewed as Disturbing | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/opinion/declaring-war-on-corporate-greed-2-letters.html | Declaring War on Corporate Greed (2 Letters) | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/world/canada-s-push-to-legalize-gay-marriages-draws-bishops-ire.html | Canada's Push to Legalize Gay Marriages Draws Bishops' Ire | False | By Clifford Krauss | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/nyregion/in-person-in-wildwood-it-s-a-family-affair.html | IN PERSON; In Wildwood, It's a Family Affair | False | By Robert Strauss | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/business/business-people-that-nice-banker-did-what.html | Business People; That Nice Banker Did What? | False | By Abby Ellin | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/weekinreview/the-world-the-endless-endgame-why-can-t-this-leader-be-pushed-from-the-stage.html | The World: The Endless Endgame; Why Can't This Leader Be Pushed From the Stage? | False | By Somini Sengupta | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/arts/music-playlist-neil-strauss-called-your-telemarketer-recently.html | MUSIC: PLAYLIST/NEIL STRAUSS; Called Your Telemarketer Recently? | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/weekinreview/page-two-august-3-9-the-week-ahead-watching-the-fed.html | Page Two: August 3-9 -- The Week Ahead; WATCHING THE FED | False | By Edmund L. Andrews | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/nyregion/quotation-of-the-day-850861.html | QUOTATION OF THE DAY | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/classified/paid-notice-deaths-wood-charlotte.html | Paid Notice: Deaths WOOD, CHARLOTTE | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/sports/swimming-jensen-is-set-to-go-to-great-lengths.html | SWIMMING; Jensen Is Set to Go to Great Lengths | False | By Frank Litsky | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/nyregion/the-fresh-air-fund-a-lake-still-beckons-but-how-about-those-sales.html | The Fresh Air Fund; A Lake Still Beckons, but How About Those Sales? | False | By Jess Wisloski | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/nyregion/long-island-vines-upstate-rains-on-li-parade.html | LONG ISLAND VINES; Upstate Rains On L.I. Parade | False | By Howard G. Goldberg | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/opinion/l-bush-and-nuclear-arms-834270.html | Bush and Nuclear Arms | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/nyregion/where-the-bargains-are-gold-plated.html | Where the Bargains Are Gold-Plated | False | By Julia C. Mead | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/travel/travel-advisory-manor-house-hotel-in-a-cotswolds-garden.html | TRAVEL ADVISORY; Manor House Hotel in a Cotswolds Garden | False | By R.w. Apple Jr. | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/business/what-they-re-reading.html | WHAT THEY'RE READING | False | COMPILED BY Kathleen O'Brien | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/classified/paid-notice-memorials-erickson-swan.html | Paid Notice: Memorials ERICKSON, SWAN | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/arts/art-architecture-beatified-by-e-mail-the-lives-of-a-new-collection-of-saints.html | ART/ARCHITECTURE; Beatified by E-Mail: The Lives of a New Collection of Saints | False | By Andy Young | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/nyregion/in-business-head-of-children-s-village-to-resign-to-head-nonprofit.html | IN BUSINESS; Head of Children's Village To Resign to Head Nonprofit | False | Compiled by Elsa Brenner | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/us/army-begins-burning-biological-weapons-in-alabama-town.html | Army Begins Burning Biological Weapons in Alabama Town | False | By Jeffrey Gettleman | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/nyregion/richard-bauman-79-performer-who-founded-a-talent-agency.html | Richard Bauman, 79, Performer Who Founded a Talent Agency | False | By Eric Pace | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/fashion/weddings/marjorie-oconnor-nathaniel-furman.html | Marjorie O'Connor, Nathaniel Furman | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/business/yourmoney/managing-index-funds-its-not-all-autopilot.html | Managing Index Funds: It's Not All Autopilot | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/business/l-corner-office-addictions-844675.html | Corner-Office Addictions | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/weekinreview/ideas-trends-a-simmering-europe-finds-creative-relief.html | Ideas & Trends; A Simmering Europe Finds Creative Relief | False | By Frank Bruni | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/nyregion/neighborhood-report-lower-manhattan-when-the-bar-itself-has-that-empty-feeling.html | NEIGHBORHOOD REPORT: LOWER MANHATTAN; When the Bar Itself Has That Empty Feeling | False | By Michelle O'Donnell | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/classified/paid-notice-deaths-prager-esther-spiro.html | Paid Notice: Deaths PRAGER, ESTHER SPIRO | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/classified/paid-notice-deaths-kalin-richard.html | Paid Notice: Deaths KALIN, RICHARD | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/movies/television-radio-this-week-between-one-wedding-and-a-funeral-all-of-life.html | TELEVISION/RADIO; THIS WEEK; Between One Wedding And a Funeral, All of Life | False | By A.o. Scott | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/nyregion/olympia-dukakis-and-memories-of-montclair.html | Olympia Dukakis and Memories of Montclair | False | By Margo Nash | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/nyregion/harlem-residents-protest-police-shooting.html | Harlem Residents Protest Police Shooting | False | By Erin Chan | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/nyregion/neighborhood-report-new-york-roadways-two-bridges-queens-whole-lot-sighs.html | NEIGHBORHOOD REPORT: NEW YORK ROADWAYS; Two Bridges in Queens, And a Whole Lot of Sighs | False | By Jim O'Grady | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/business/private-sector-they-prefer-to-answer-to-no-one.html | Private Sector; They Prefer to Answer to No One | False | By Marci Alboher Nusbaum | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/arts/music-high-notes-the-vienna-philharmonic-s-20th-century-adventure.html | MUSIC: HIGH NOTES; The Vienna Philharmonic's 20th-Century Adventure | False | By James R. Oestreich | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/business/free-checking-yes-unless-you-pay-a-fee.html | Free Checking, Yes, Unless You Pay a Fee | False | By Conrad De Aenlle | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/nyregion/communities-unaccustomed-joy-in-a-princeton-mall.html | COMMUNITIES; Unaccustomed Joy In a Princeton Mall | False | By J.d. Reed | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/world/vice-president-of-liberia-prepares-to-take-control.html | Vice President of Liberia Prepares to Take Control | False | By Somini Sengupta | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/movies/film-why-it-s-a-wide-wide-wide-wide-screen.html | FILM; Why It's a Wide Wide Wide Wide Screen | False | By A. O. Scott | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/books/books-in-brief-nonfiction-741230.html | BOOKS IN BRIEF: NONFICTION | False | By Diane Scharper | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/nyregion/recreation-creating-a-park-at-a-lake.html | RECREATION; Creating A Park At a Lake | False | By Yilu Zhao | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/automobiles/putting-hip-hop-on-the-highway.html | Putting Hip-Hop on the Highway | False | By Phil Patton | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/nyregion/neighborhood-report-flushing-life-with-a-victorian-family-preserved-for-posterity.html | NEIGHBORHOOD REPORT: FLUSHING; Life With a Victorian Family, Preserved for Posterity | False | By Mariam Fam | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/nyregion/simply-red.html | Simply Red | False | By Mark Rotella | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/books/books-in-brief-nonfiction-democracy-s-landscape.html | BOOKS IN BRIEF: NONFICTION; Democracy's Landscape | False | By Eric P. Nash | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/weekinreview/page-two-august-3-9-politics-gore-speaks.html | Page Two: August 3-9; POLITICS: GORE SPEAKS | False | By Randal C. Archibold | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/arts/theater/theater-listings.html | Theater Listings | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/nyregion/art-reviews-what-an-artist-hangs-on-his-own-walls.html | ART REVIEWS; What an Artist Hangs on His Own Walls | False | By Benjamin Genocchio | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/fashion/weddings/robin-allan-john-gordan.html | Robin Allan, John Gordan | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/classified/paid-notice-memorials-liskin-elliot.html | Paid Notice: Memorials LISKIN, ELLIOT | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/magazine/introduction-786730.html | Introduction | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/nyregion/investigation-report-cites-conduct-in-garbage-industry.html | INVESTIGATION; Report Cites Conduct In Garbage Industry | False | By Alice Kenny | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/nyregion/dining-taking-an-early-peek-at-a-budding-cafe.html | DINING; Taking an Early Peek at a Budding Cafe | False | By Stephanie Lyness | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/opinion/l-the-choice-of-a-major-835056.html | The Choice of a Major | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/business/survival-tips-for-a-world-of-low-rates.html | Survival Tips For a World Of Low Rates | False | By David Leonhardt | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/nyregion/up-front-worth-noting-jersey-girl-keeps-her-fingers-crossed.html | UP FRONT: WORTH NOTING; 'Jersey Girl' Keeps Her Fingers Crossed | False | By Robert Strauss | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/nyregion/restaurants-a-full-plate-place.html | RESTAURANTS; A Full-Plate Place | False | By Karla Cook | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/style/weddings-celebrations-robin-allan-john-gordan.html | WEDDINGS/CELEBRATIONS; Robin Allan, John Gordan | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/nyregion/e-corrections-855308.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/sports/pro-football-inside-the-nfl-no-nonsense-belichick-attracts-no-nonsense-players.html | PRO FOOTBALL: INSIDE THE N.F.L.; No-Nonsense Belichick Attracts No-Nonsense Players | False | By Damon Hack | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/classified/paid-notice-deaths-barchilon-jose.html | Paid Notice: Deaths BARCHILON, JOSE | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/automobiles/rise-and-shine-sleeping-beauty-gets-its-kiss.html | Rise and Shine: Sleeping Beauty Gets Its Kiss | False | By Richard Feast | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/books/new-noteworthy-paperbacks-741264.html | New & Noteworthy Paperbacks | False | By Scott Veale | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/weekinreview/ideas-trends-family-feud-for-episcopalians-the-price-of-divorce-may-be-too-high.html | Ideas & Trends: Family Feud; For Episcopalians, the Price of Divorce May Be Too High | False | By Deborah Caldwell | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/nyregion/briefings-development-rail-plan-for-meadowlands.html | BRIEFINGS: DEVELOPMENT; RAIL PLAN FOR MEADOWLANDS | False | By Jonathan Miller | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/travel/in-the-wake-of-carters-and-lees.html | In the Wake of Carters and Lees | False | By Alida Becker | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/nyregion/macy-s-in-brooklyn-robbed-of-37000.html | Macy's in Brooklyn Robbed of $37,000 | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/classified/paid-notice-deaths-raymond-dana-merriam.html | Paid Notice: Deaths RAYMOND, DANA MERRIAM | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/books/a-star-is-born.html | A Star Is Born | False | By Ruth Franklin | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/business/l-corner-office-addictions-844683.html | Corner-Office Addictions | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/nyregion/donald-goddard-75-journalist-and-author.html | Donald Goddard, 75, Journalist and Author | False | By Wolfgang Saxon | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/nyregion/news-summary-854123.html | NEWS SUMMARY | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/arts/the-brooklyn-problem.html | The Brooklyn Problem | False | By Diane Cardwell | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/realestate/streetscapes-henry-hudson-bridge-controversial-36-span-through-dreamy-isolation.html | Streetscapes/Henry Hudson Bridge; A Controversial '36 Span Through Dreamy Isolation | False | By Christopher Gray | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/nyregion/l-hipster-migration-is-no-great-loss-844861.html | Hipster Migration Is No Great Loss | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/nyregion/for-the-dog-owner-who-has-everything-but-the-dog.html | For the Dog Owner Who Has Everything but the Dog | False | By Julia C. Mead | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/magazine/l-questions-for-amy-dickinson-786853.html | Questions for Amy Dickinson | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/classified/paid-notice-deaths-muller-thomas-e.html | Paid Notice: Deaths MULLER, THOMAS E. | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/style/weddings-celebrations-carrie-san-phillip-charles-spero.html | WEDDINGS/CELEBRATIONS; Carrie San Phillip, Charles Spero | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/sports/baseball-pettitte-is-good-but-the-mariners-meche-is-better.html | BASEBALL; Pettitte Is Good, but the Mariners' Meche Is Better | False | By Jack Curry | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/obituaries/armand-gustaferro-79-dies-studied-fires-effect-on-treated.html | Armand Gustaferro, 79, Dies; Studied Fire's Effect on Treated Concrete | False | By Douglas Martin | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY; Deals and Discounts | False | By Joseph Siano | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/business/business-at-heinz-a-novel-way-to-say-the-boss-is-worth-it.html | Business; At Heinz, a Novel Way to Say the Boss Is Worth It | False | By Patrick McGeehan | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/travel/cinematography-meets-geography-in-montmartre.html | Cinematography Meets Geography In Montmartre | False | By Elaine Sciolino | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/magazine/l-who-s-a-hero-now-786748.html | Who's A Hero Now? | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/nyregion/what-new-yorkers-want-pay-toilets-basics-high-tech-swell-but-so-simple-flush.html | What New Yorkers Want From Pay Toilets: Basics; High-Tech Is Swell, but So Is a Simple Flush | False | By Winnie Hu | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/magazine/a-laboratory-of-taste.html | A Laboratory of Taste | False | By Arthur Lubow | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/travel/corrections.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/books/the-last-word-black-sheep-of-the-family.html | THE LAST WORD; Black Sheep of the Family | False | By Laura Miller | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/style/weddings-celebrations-amy-von-sydow-jeffrey-green.html | WEDDINGS/CELEBRATIONS; Amy von Sydow, Jeffrey Green | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/business/databank-cisco-s-shaky-forecast-fuels-a-tech-sell-off.html | DataBank; Cisco's Shaky Forecast Fuels a Tech Sell-Off | False | By Kenneth N. Gilpin | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/travel/a-parrot-s-life-for-me.html | A Parrot's Life for Me | False | By Paul Griffiths | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/weekinreview/corrections.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/national/keeping-quiet-schwarzenegger-generates-plenty-of-chatter.html | Keeping Quiet, Schwarzenegger Generates Plenty of Chatter | False | By Charlie Leduff and Alan Feuer | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/books/books-in-brief-nonfiction-741205.html | BOOKS IN BRIEF: NONFICTION | False | By Allen St. John | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/books/children-s-books-741086.html | CHILDREN'S BOOKS | False | By Abby McGanney Nolan | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/weekinreview/page-two-august-3-9-buzzwords.html | Page Two: August 3-9; BUZZWORDS | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/nyregion/up-front-worth-noting-west-nile-virus-hits-zoo-in-bridgeton.html | UP FRONT; WORTH NOTING; West Nile Virus Hits Zoo in Bridgeton | False | By Robert Strauss | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/books/men-behaving-badly.html | Men Behaving Badly | False | By Jonathan Miles | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/style/weddings-celebrations-abigail-kunath-gregory-park.html | WEDDINGS/CELEBRATIONS; Abigail Kunath, Gregory Park | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/weekinreview/c-corrections-856312.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/nyregion/a-few-rays-of-light-pierce-new-york-city-s-economic-fog.html | A Few Rays of Light Pierce New York City's Economic Fog | False | By Janny Scott | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/nyregion/neighborhood-report-new-york-roadways-brooklyn-gridlock-about-gridlock-spells.html | NEIGHBORHOOD REPORT: NEW YORK ROADWAYS; In Brooklyn, Gridlock About Gridlock Spells Anger | False | By Denny Lee | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/books/greek-against-greek.html | Greek Against Greek | False | By Bernard Knox | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/magazine/has-stanley-williams-left-the-gang.html | Has Stanley Williams Left the Gang? | False | By Kimberley Sevcik | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/travel/choice-tables-sophisticated-repasts-in-bath.html | CHOICE TABLES; Sophisticated Repasts in Bath | False | By Jacqueline Friedrich | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/nyregion/wine-under-20-the-winner-is-on-its-way.html | WINE UNDER $20; The Winner Is on its Way | False | By Howard G. Goldberg | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/style/weddings-celebrations-alison-hahn-gregory-hickey.html | WEDDINGS/CELEBRATIONS; Alison Hahn, Gregory Hickey | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/world/displaced-chinese-ancestors-reburied-in-us.html | Displaced Chinese Ancestors Reburied in U.S. | False | By David W. Chen | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/arts/l-new-stadiums-nouveau-jets-814385.html | NEW STADIUMS; Nouveau Jets | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/style/pulse-borrowed-from-the-boys.html | PULSE; Borrowed From The Boys | False | By Stephanie Huszar | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/classified/paid-notice-memorials-ward-elmer-l-iii.html | Paid Notice: Memorials WARD, ELMER L. III. | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/style/books-of-style-before-the-list.html | BOOKS OF STYLE; Before the List | False | By Penelope Green | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/nyregion/one-killed-and-3-hurt-in-queens-deck-collapse.html | One Killed and 3 Hurt in Queens Deck Collapse | False | By Thomas J. Lueck | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/realestate/residential-sales.html | Residential Sales | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/nyregion/one-law-and-the-violent-history-behind-it.html | One Law and the Violent History Behind It | False | By Dick Ahles | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/magazine/l-the-secret-of-the-black-paintings-786780.html | The Secret of the Black Paintings | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/classified/paid-notice-deaths-ludgin-chester.html | Paid Notice: Deaths LUDGIN, CHESTER | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/sports/triathlon-there-is-no-office-romance-for-two-top-competitors.html | TRIATHLON; There Is No 'Office' Romance for Two Top Competitors | False | By Steve Popper | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/nyregion/art-review-a-show-with-a-good-sense-of-humor.html | ART REVIEW; A Show With a good Sense of Humor | False | By Benjamin Genocchio | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/nyregion/l-hipster-migration-is-no-great-loss-844870.html | Hipster Migration Is No Great Loss | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/nyregion/c-corrections-855863.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/world/ex-official-captured-in-iraq.html | Ex-Official Captured in Iraq | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/realestate/moving-closer-to-regaining-a-riverfront.html | Moving Closer to Regaining a Riverfront | False | By John Holusha | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/style/weddings-celebrations-janine-di-giovanni-bruno-girodon.html | WEDDINGS/CELEBRATIONS; Janine di Giovanni, Bruno Girodon | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/nyregion/a-bounty-of-parks-a-pittance-of-cash.html | A Bounty of Parks, a Pittance of Cash | False | By Jane Gordon | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/sports/othersports/two-teams-based-in-spain-are-quitting-competition.html | Two Teams Based in Spain Are Quitting Competition | False | By Samuel Abt | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/sports/pro-football-a-job-thrown-up-for-grabs.html | PRO FOOTBALL; A Job Thrown Up For Grabs | False | By Thomas George | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/business/economic-view-the-perils-of-cutbacks-in-higher-education.html | ECONOMIC VIEW; The Perils Of Cutbacks In Higher Education | False | By Louis Uchitelle | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/nyregion/protest-groups-planning-for-republican-convention.html | Protest Groups Planning For Republican Convention | False | By Randal C. Archibold | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/style/evening-hours-celebrating-art-out-of-doors.html | EVENING HOURS; Celebrating Art Out of Doors | False | By Bill Cunningham | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/movies/film-the-rookie-and-the-13-year-old.html | FILM; The Rookie and The 13-Year-Old | False | By Margy Rochlin | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/style/pulse-arm-candy-in-pink-leather.html | PULSE; Arm Candy in Pink Leather | False | By Ellen Tien | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/nyregion/l-what-does-it-take-to-be-a-uber-mom-856649.html | What Does It Take To Be An ä Ä?ber-Mom? | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/nyregion/good-eating-steak-tips.html | GOOD EATING; Steak Tips | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/books/big-flirt-in-a-small-pond.html | Big Flirt in a Small Pond | False | By Tony Earley | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/sports/auto-racing-driver-brings-footwork-to-a-road-course.html | AUTO RACING; Driver Brings Footwork to a Road Course | False | By Dave Caldwell | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/world/in-a-calmer-belfast-surprising-violence-against-ambulances.html | In a Calmer Belfast, Surprising Violence Against Ambulances | False | By Brian Lavery | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/realestate/in-the-region-westchester-price-of-single-family-home-up-almost-10-in-year.html | In the Region/Westchester; Price of Single-Family Home Up Almost 10% in Year | False | By Elsa Brenner | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/business/business-detroit-discovers-that-women-like-power-too.html | Business; Detroit Discovers That Women Like Power, Too | False | By Fara Warner | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/nyregion/princeton-stands-in-for-beijing-studies-of-china-adapt-to-sars.html | Princeton Stands In for Beijing; Studies of China Adapt to SARS | False | By Katherine Zoepf | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/style/superyachters-are-different-845051.html | Superyachters Are Different | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/nyregion/l-butch-and-sundance-true-westerners-844896.html | Butch and Sundance, True Westerners | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/classified/paid-notice-deaths-fraiser-thomas-r.html | Paid Notice: Deaths FRAISER, THOMAS R. | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/books/c-corrections-741159.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/style/on-the-street-summer-s-palette.html | ON THE STREET; Summer's Palette | False | By Bill Cunningham | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/sports/swimming-for-a-grand-finale-at-nationals-phelps-sets-another-record.html | SWIMMING; For a Grand Finale At Nationals, Phelps Sets Another Record | False | By Frank Litsky | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/nyregion/c-corrections-842885.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/books/children-s-books-no-more-old-hat.html | CHILDREN'S BOOKS; No More Old Hat! | False | By Sara London | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/nyregion/development-gawkers-and-protest-at-a-dome-called-home.html | DEVELOPMENT; Gawkers and Protest at a Dome Called Home | False | By Marc Ferris | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/style/view-queer-guy-with-a-slob-s-eye.html | VIEW; Queer Guy With a Slob's Eye | False | By John Weir | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/nyregion/quick-bite-jersey-city-hi-neighbor-let-s-eat.html | QUICK BITE/Jersey City; 'Hi Neighbor. Let's Eat.' | False | By Gretchen Kurtz | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/nyregion/west-hampton-dunes-back-from-brink.html | West Hampton Dunes: Back From Brink | False | By John Rather | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/style/weddings-celebrations-carol-tegen-michael-stewart.html | WEDDINGS/CELEBRATIONS; Carol Tegen, Michael Stewart | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/books/children-s-books-741116.html | CHILDREN'S BOOKS | False | By Sandy MacDonald | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/magazine/l-who-s-a-hero-now-786772.html | Who's a Hero Now? | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/books/review/letters.html | Letters | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/nyregion/l-the-real-consequences-of-illegal-immigrants-856304.html | The Real Consequences Of Illegal Immigrants | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/books/best-sellers-august-10-2003.html | BEST SELLERS: August 10, 2003 | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/realestate/habitats-yonkers-an-aussie-bird-of-passage-finds-a-very-simple-nest.html | Habitats/Yonkers; An Aussie Bird of Passage Finds 'a Very Simple Nest' | False | By Penelope Green | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/business/off-the-shelf-a-nero-wolfe-in-cpa-s-clothing.html | OFF THE SHELF; A Nero Wolfe in C.P.A.'s Clothing | False | By Alison Leigh Cowan | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/magazine/letters.html | Letters | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/classified/paid-notice-deaths-borman-william.html | Paid Notice: Deaths BORMAN, WILLIAM | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/world/tough-new-point-system-tames-some-wild-italian-drivers.html | Tough New Point System Tames Some Wild Italian Drivers | False | By Jason Horowitz | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/classified/paid-notice-deaths-rosenthal-edna.html | Paid Notice: Deaths ROSENTHAL, EDNA | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/style/weddings-celebrations-molly-driscoll-robert-santry.html | WEDDINGS/CELEBRATIONS; Molly Driscoll, Robert Santry | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/opinion/l-should-ddt-be-reconsidered-856436.html | Should DDT Be Reconsidered? | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/nyregion/li-s-latest-export-little-green-lizards.html | L.I.'s Latest Export: Little Green Lizards | False | By Stacy Albin | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/style/possessed-dynasty-unclear-virtue-evident.html | POSSESSED; Dynasty Unclear, Virtue Evident | False | By David Colman | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/books/is-editing-necessary.html | Is Editing Necessary? | False | By Terry Teachout | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/magazine/the-way-we-live-now-8-10-03-on-language-fruitcake.html | THE WAY WE LIVE NOW; 8-10-03: ON LANGUAGE; Fruitcake | False | By William Safire | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/magazine/1-questions-for-amy-dickinson-786861.html | Questions for Amy Dickinson | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/business/addendum-daredevil-ideas-from-the-anti-dilberts.html | ADDENDUM; Daredevil Ideas from the 'Anti Dilberts' | False | By Hubert H. Herring | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/business/business-people.html | Business People | False | By Abby Ellin | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/style/weddings-celebrations-elisa-krall-joshua-miller.html | WEDDINGS/CELEBRATIONS; Elisa Krall, Joshua Miller | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/travel/practical-traveler-preventing-bites-and-worse.html | PRACTICAL TRAVELER; Preventing Bites (And Worse) | False | By Susan Stellin | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/classified/paid-notice-memorials-parker-sidney.html | Paid Notice: Memorials PARKER, SIDNEY | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/arts/music/music-listings.html | Music Listings | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/classified/paid-notice-deaths-arkin-kenneth.html | Paid Notice: Deaths ARKIN, KENNETH | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/style/weddings-celebrations-alice-lukens-peter-alderman.html | WEDDINGS/CELEBRATIONS; Alice Lukens, Peter Alderman | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/opinion/summer-from-the-inside.html | Summer, From the Inside | False | By Jeffrey Eugenides | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/nyregion/footlights.html | FOOTLIGHTS | False | By Roberta Hershenson | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/nyregion/albert-field-is-dead-at-86-archivist-of-dalis-and-fakes.html | Albert Field Is Dead at 86; Archivist of Dalí's&#8217;s and Fakes | False | By Douglas Martin | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | False | By Margo Nash | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/books/regime-change-circa-1953.html | Regime Change, Circa 1953 | False | By Warren Bass | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/classified/paid-notice-deaths-wiczyk-yaakov.html | Paid Notice: Deaths WICZYK, YAAKOV | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/nyregion/for-the-record-athlete-whose-sport-is-the-flying-trapeze.html | FOR THE RECORD; Athlete Whose Sport Is the Flying Trapeze | False | By Marek Fuchs | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/classified/paid-notice-deaths-schillinger-morton-phd-abpp.html | Paid Notice: Deaths SCHILLINGER, MORTON, PH.D., ABPP. | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/arts/music-tuning-up-il-re-pastore-mozart-at-19-opera-grand-and-pastoral.html | MUSIC: TUNING UP/'IL RE PASTORE'; Mozart at 19: Opera Grand And Pastoral | False | By James R. Oestreich | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/style/weddings-celebrations-walker-allen-mitty-arnold.html | WEDDINGS/CELEBRATIONS; Walker Allen, Mitty Arnold | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/classified/paid-notice-deaths-anderson-edwin.html | Paid Notice: Deaths ANDERSON, EDWIN | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/international/middleeast/hezbollah-shelling-kills-teenager-israeli-planes.html | Hezbollah Shelling Kills Teenager; Israeli Planes Strike Back | False | By James Bennet | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/books/children-s-books-bookshelf-741004.html | CHILDREN'S BOOKS; BOOKSHELF | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/nyregion/tug-of-war-on-the-roads-bikes-against-cars.html | Tug of War on the Roads: Bikes Against Cars | False | By Christopher West Davis | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/opinion/dinner-with-the-sayyids.html | Dinner With the Sayyids | False | By Thomas L. Friedman | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/realestate/your-home-installing-a-central-vacuum.html | YOUR HOME; Installing A Central Vacuum | False | By Jay Romano | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/sports/track-and-field-cause-for-optimism.html | TRACK AND FIELD; Cause for Optimism | False | By Paul Gains | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/business/what-investors-should-do-now.html | What Investors Should Do Now | False | By David Leonhardt and Alex Markels | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/style/weddings-celebrations-jessica-ranciato-timothy-meigher.html | WEDDINGS/CELEBRATIONS; Jessica Ranciato, Timothy Meigher | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/weekinreview/the-week-in-the-news-august-39-200308100086120337 6.html | The Week in the News: August 3-9 | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/movies/film-opening-and-film-series-listings.html | Film Opening and Film Series Listings | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/sports/track-and-field-at-43-queens-woman-is-a-throwing-star.html | TRACK AND FIELD; At 43, Queens Woman Is a Throwing Star | False | By Elliott Denman | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/opinion/l-declaring-war-on-corporate-greed-856517.html | Declaring War On Corporate Greed | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/classified/paid-notice-deaths-kelly-charles-b.html | Paid Notice: Deaths KELLY, CHARLES B. | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/weekinreview/ideas-trends-trapped-market-when-laws-supply-demand-don-t-apply.html | Ideas & Trends: Trapped by the Market; When the Laws of Supply and Demand Don't Apply | False | By Matthew L. Wald and Jennifer 8. Lee | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/us/providence-journal-colorful-ex-mayor-is-missing-his-own-comeback.html | Providence Journal; Colorful Ex-Mayor Is Missing His Own Comeback | False | By Katie Zezima | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/sports/baseball-piazza-stays-behind-plate.html | BASEBALL; Piazza Stays Behind Plate | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/us/california-to-ban-chemicals-used-as-flame-retardants.html | California to Ban Chemicals Used as Flame Retardants | False | By Jennifer 8. Lee | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/books/make-it-funkadelic.html | Make It Funkadelic | False | By Sasha Frere-Jones | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/world/paraguay-mennonites-find-success-a-mixed-blessing.html | Paraguay Mennonites Find Success a Mixed Blessing | False | By Tony Smith | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/nyregion/cuttings-denver-perennials-fit-for-east.html | CUTTINGS; Denver Perennials Fit for East | False | By Patricia A. Taylor | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/travel/kitsch-and-charm-on-the-peninsula.html | Kitsch and Charm On the Peninsula | False | By Adam Nagourney | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/style/weddings-celebrations-simone-federman-julie-regan.html | WEDDINGS/CELEBRATIONS; Simone Federman, Julie Regan | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/us/bush-takes-a-break-from-vacation-to-hold-a-friend-raiser.html | Bush Takes a Break From Vacation to Hold a 'Friend-Raiser' | False | By Elisabeth Bumiller | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/tv/for-young-viewers-in-the-week-of-the-shark-a-focus-on-biting.html | FOR YOUNG VIEWERS; In the Week of the Shark, A Focus on Biting | False | By Ben Sisario | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/business/seniority-guides-to-an-anything-but-staid-retirement.html | SENIORITY; Guides to an Anything-but-Staid Retirement | False | By Fred Brock | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/fashion/weddings/walker-allen-mitty-arnold.html | Walker Allen, Mitty Arnold | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/nyregion/health-concern-in-camden.html | HEALTH; Concern in Camden | False | By Jill P. Capuzzo | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/classified/paid-notice-deaths-yankwitt-adrienne-g.html | Paid Notice: Deaths YANKWITT, ADRIENNE G. | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/jobs/home-front-job-training-that-works-and-it-s-free.html | HOME FRONT; Job Training That Works, and It's Free | False | By Steven Greenhouse | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/classified/paid-notice-memorials-wides-ruth.html | Paid Notice: Memorials WIDES, RUTH | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/style/weddings-celebrations-lauren-auerbach-michael-capitani.html | WEDDINGS/CELEBRATIONS; Lauren Auerbach, Michael Capitani | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/nyregion/li-work.html | L.I. @ WORK | False | Compiled by Warren Strugatch | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/world/accusations-rise-from-wine-cellars-of-bordeaux.html | Accusations Rise From Wine Cellars of Bordeaux | False | By Craig S. Smith | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/sports/pro-football-jets-plan-long-ball-over-the-long-haul.html | PRO FOOTBALL; Jets Plan Long Ball Over the Long Haul | False | By Judy Battista | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/business/business-people-endgames.html | Business People; Endgames? | False | By Abby Ellin | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/sports/around-the-majors-after-an-off-season-makeover-the-giants-are-still-riding-high.html | AROUND THE MAJORS; After an Off-Season Makeover, the Giants Are Still Riding High | False | By Jack Curry | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/world/after-the-war-occupation-ex-official-and-tanker-seized.html | AFTER THE WAR: OCCUPATION; Ex-Official and Tanker Seized | False | By John Tierney | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/us/robert-j-donovan-90-the-author-of-pt-109.html | Robert J. Donovan, 90, the Author of 'PT-109' | False | By Anthony Ramirez | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/nyregion/neighborhood-report-urban-studies-disbelieving-god-loud-denials-and-a-few-shrugs.html | NEIGHBORHOOD REPORT: URBAN STUDIES/DISBELIEVING; God? Loud Denials and a Few Shrugs | False | By Erin Chan | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/weekinreview/page-two-august-3-9-don-t-rule-it-out.html | Page Two: August 3-9; Don't Rule It Out | False | By Anthony Ramirez | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/classified/paid-notice-deaths-feldman-irving-e.html | Paid Notice: Deaths FELDMAN, IRVING E. | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/style/weddings-celebrations-marjorie-o-connor-nathaniel-furman.html | WEDDINGS/CELEBRATIONS; Marjorie O'Connor, Nathaniel Furman | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/international/middleast/hezbollah-shelling-kills-teenager-israel-strikes.html | Hezbollah Shelling Kills Teenager; Israel Strikes Back | False | By James Bennet | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/nyregion/neighborhood-report-noho-installation-turns-an-eyesore-into-vacant-art.html | NEIGHBORHOOD REPORT: NOHO; Installation Turns an Eyesore Into Vacant Art | False | By Michelle O'Donnell | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/books/books-in-brief-nonfiction-741191.html | BOOKS IN BRIEF: NONFICTION | False | By Alexandra Mullen | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/nyregion/in-business-company-challenges-block-by-state-of-gas-pipeline.html | IN BUSINESS; Company Challenges Block By state of Gas Pipeline | False | Compiled by Elsa Brenner | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/arts/1-one-man-s-porn-justice-is-clothed-814393.html | ONE MAN'S PORN; Justice Is Clothed | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/nyregion/new-york-in-focus-double-vision-double-vision.html | NEW YORK IN FOCUS; Double Vision. Double Vision. | False | Text and Photographs By Gene Klavan | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/nyregion/l-easy-steps-to-saving-a-tree-844888.html | Easy Steps To Saving a Tree | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/classified/paid-notice-deaths-warga-emily-vivian.html | Paid Notice: Deaths WARGA, EMILY VIVIAN | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/opinion/l-i-can-t-afford-to-live-in-my-own-house-856487.html | I Can't Afford to Live in My Own House | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/books/children-s-books-741132.html | CHILDREN'S BOOKS | False | By Eric Nagourney | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/classified/paid-notice-deaths-mclaughlin-marnie.html | Paid Notice: Deaths MCLAUGHLIN, MARNIE | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/business/how-diller-hit-paydirt-from-the-vivendi-deal.html | How Diller Hit Paydirt From the Vivendi Deal | False | By Gretchen Morgenson | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/sports/pro-football-shockey-apologizes-for-his-remarks.html | PRO FOOTBALL; Shockey Apologizes for His Remarks | False | By Steve Popper | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/arts/1-a-list-voices-snow-white-live-814440.html | A-LIST VOICES; Snow White, Live | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/realestate/postings-commemorate-9-11-losses-trans-atlantic-links-british-garden-for.html | POSTINGS: TO COMMEMORATE 9/11 LOSSES AND TRANS-ATLANTIC LINKS; A British Garden for the Financial District | False | By Nadine Brozan | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/nyregion/l-hipster-migration-is-no-great-loss-844853.html | Hipster Migration Is No Great Loss | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/weekinreview/page-two-august-3-9-lifestyles-left-and-right.html | Page Two: August 3-9; Lifestyles Left and Right | False | By Adam Nagourney | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/world/after-the-war-covert-operations-us-moved-to-undermine-iraqi-military-before-war.html | AFTER THE WAR: COVERT OPERATIONS; U.S. Moved to Undermine Iraqi Military Before War | False | By Douglas Jehl With Dexter Filkins | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/nyregion/the-guide-854930.html | THE GUIDE | False | By Eleanor Charles | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/classified/paid-notice-deaths-adler-tanya-drucker.html | Paid Notice: Deaths ADLER, TANYA DRUCKER | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/travel/travel-advisory-virgin-atlantic-redefines-air-mattress.html | TRAVEL ADVISORY; Virgin Atlantic Redefines Air Mattress | False | By Susan Stellin | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/books/books-in-brief-nonfiction-741121.html | BOOKS IN BRIEF: NONFICTION | False | By Jillian Dunham | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/sports/sports-of-the-times-wta-tour-gets-back-its-edge.html | Sports of The Times; WTA Tour Gets Back Its Edge | False | By Selena Roberts | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/arts/design/art-listings.html | Art Listings | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/business/financial-disclosure-the-barry-diller-way.html | Financial Disclosure, the Barry Diller Way | False | By Gretchen Morgenson | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/us/deadline-past-about-100-candidates-file-to-join-california-governor-s-race.html | Deadline Past, About 100 Candidates File to Join California Governor's Race | False | By Dean E. Murphy With Charlie Leduff | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/sports/backtalk-stopping-for-armstrong-s-spill-draws-the-second-guessers-to-ullrich.html | BackTalk; Stopping for Armstrong's Spill Draws the Second-guessers to Ullrich | False | By Edward Wyatt | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/world/nizar-hamdoon-59-former-iraqi-diplomat-under-hussein.html | Nizar Hamdoon, 59, Former Iraqi Diplomat Under Hussein | False | By Eric Pace | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/magazine/1-why-people-still-starve-786845.html | Why People Still Starve | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/style/weddings-celebrations-jessica-grodstein-iain-kennedy.html | WEDDINGS/CELEBRATIONS; Jessica Grodstein, Iain Kennedy | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/classified/paid-notice-deaths-finkelstein-martin.html | Paid Notice: Deaths FINKELSTEIN, MARTIN | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/books/paperback-best-sellers-august-10-2003.html | PAPERBACK BEST SELLERS: August 10, 2003 | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/weekinreview/the-reading-file.html | THE READING FILE | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/classified/paid-notice-deaths-gotimer-johanna-k-nee-winterling.html | Paid Notice: Deaths GOTIMER, JOHANNA K. (NEE WINTERLING) | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/business/investing-in-tokyo-a-summer-thriller-that-might-last.html | Investing; In Tokyo, a Summer Thriller That Might Last | False | By Ken Belson | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/nyregion/sharks-in-the-kiddie-pool.html | Sharks in the Kiddie Pool | False | By Shelly Feuer Domash | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/nyregion/the-view-from-stamford-the-art-of-bonsai-a-blooming-small-business.html | THE VIEW/From Stamford; The Art Of Bonsai: A Blooming Small Business | False | By Gary Santaniello | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/nyregion/briefings-education-holding-the-line-on-tuition.html | BRIEFINGS; EDUCATION; HOLDING THE LINE ON TUITION | False | By Debra Nussbaum | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/nyregion/by-the-way-of-lace-and-laundry.html | BY THE WAY; Of Lace and Laundry | False | By Margo Nash | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/nyregion/county-lines-at-camp-but-not-carefree.html | COUNTY LINES; At Camp, but Not Carefree | False | By Kate Stone Lombardi | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/nyregion/two-sides-of-the-swan-graceful-beauty-or-invasive-species.html | Two Sides Of the Swan: Graceful Beauty Or Invasive Species | False | By Georgina Gustin | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/nyregion/briefings-education-dangerous-schools.html | BRIEFINGS; EDUCATION; DANGEROUS SCHOOLS | False | By Maria Newman | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/business/personal-business-diary-a-new-way-to-bring-plastic-to-the-people.html | PERSONAL BUSINESS; DIARY; A New Way to Bring Plastic to the People | False | By Jennifer Bayot | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/books/last-train-to-berlin.html | Last Train to Berlin | False | By Alan Riding | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/nyregion/in-business-now-open-on-sundays.html | IN BUSINESS; Now Open on Sundays | False | By Ellen L. Rosen | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/realestate/c-corrections-855740.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/arts/recordings-the-bow-of-bach-s-dreams-not-quite.html | RECORDINGS; The Bow of Bach's Dreams? Not Quite | False | By Jeremy Eichler | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/nyregion/new-york-bookshelf-fiction-stable-west-side-way-stork-club.html | NEW YORK BOOKSHELF/FICTION; A Stable on the West Side; On the Way to the Stork Club | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/magazine/take-the-test.html | Take the Test | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/travel/where-history-lines-the-streets.html | Where History Lines the Streets | False | By Luba Vangelova | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/books/correction.html | Correction | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/fashion/weddings/nina-roosevelt-alex-collmer.html | Nina Roosevelt, Alex Collmer | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/books/bestseller/hardcover-business-best-sellers.html | Hardcover Business Best Sellers | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/movies/the-house-filmgoers-love-to-hate.html | The House Filmgoers Love to Hate | False | By Jesse McKinley | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/style/weddings-celebrations-carrie-goodwin-douglas-elwood.html | WEDDINGS/CELEBRATIONS; Carrie Goodwin, Douglas Elwood | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/opinion/l-declaring-war-on-corporate-greed-856509.html | Declaring War On Corporate Greed | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/weekinreview/ideas-trends-staging-politics-as-entertainment.html | Ideas & Trends; Staging Politics As Entertainment | False | By Bernard Weinraub | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/weekinreview/page-two-august-3-9-iraq-puzzle-where-did-all-the-men-go.html | Page Two; August 3-9; Iraq Puzzle: Where Did All the Men Go? | False | By Felicity Barringer | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/books/review/books-in-brief-nonfiction.html | Books in Brief: Nonfiction | False | By Eric P. Nash | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/classified/paid-notice-deaths-mcnelis-edward-j.html | Paid Notice: Deaths MCNELIS, EDWARD J. | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/travel/travel-advisory-lunt-and-fontanne-a-wisconsin-encore.html | TRAVEL ADVISORY; Lunt and Fontanne, A Wisconsin Encore | False | By Katherine House | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/classified/paid-notice-deaths-shenker-muriel-nee-bober.html | Paid Notice: Deaths SHENKER, MURIEL NEE BOBER | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/weekinreview/the-nation-making-book-handicapping-the-race-from-page-to-screen.html | The Nation: Making Book; Handicapping the Race From Page to Screen | False | By A. O. Scott | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/nyregion/soapbox-drug-costs-let-s-help-ourselves.html | SOAPBOX; Drug Costs: Let's Help Ourselves | False | By Howard S. Weitzman | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/nyregion/on-politics-hoping-to-eliminate-a-divided-legislature.html | ON POLITICS; Hoping to Eliminate A Divided Legislature | False | By Iver Peterson | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/classified/paid-notice-deaths-margoles-solomon.html | Paid Notice: Deaths MARGOLES, SOLOMON | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/us/courts-weighing-rights-of-states-to-curb-aid-for-religion-majors.html | Courts Weighing Rights of States To Curb Aid for Religion Majors | False | By Adam Liptak | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/style/weddings-celebrations-lane-schnaitter-william-minton.html | WEDDINGS/CELEBRATIONS; Lane Schnaitter, William Minton | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/books/books-in-brief-nonfiction-741213.html | BOOKS IN BRIEF: NONFICTION | False | By Tyler D. Johnson | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/realestate/if-you-re-thinking-living-garrison-ny-creative-people-home-dirt-roads.html | If You're Thinking of Living In/Garrison, N.Y.; Creative People, at Home on Dirt Roads | False | By Lisa Prevost | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/business/personal-business-comparing-the-campus-health-centers.html | Personal Business; Comparing the Campus Health Centers | False | By Sana Siwolop | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | | Editorial Observer: HARVESTING POVERTY; Who Said Anything About Rice? Free Trade Is About Cars and PlayStations | False | By ANDRÉS MARTINEZ | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/nyregion/fyi-842931.html | F.Y.I. | False | By Margalit Fox and George Robinson | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/sports/outdoors-in-canada-s-upsalquitch-river-the-salmon-beckon-like-poetry.html | OUTDOORS; In Canada's Upsalquitch River, the Salmon Beckon Like Poetry | False | By Nelson Bryant | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/books/music-a-patron-of-the-arts-of-opera-and-murder.html | MUSIC; A Patron of the Arts of Opera and Murder | False | By Michael White | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/classified/paid-notice-deaths-goldstein-gladys-anita-nee-lampel.html | Paid Notice: Deaths GOLDSTEIN, GLADYS ANITA (NEE LAMPEL) | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/classified/paid-notice-deaths-hyman-judge-harold.html | Paid Notice: Deaths HYMAN, JUDGE HAROLD | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/pageoneplus/corrections.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/business/my-job-woodworking-dreams-brought-to-life.html | MY JOB; Woodworking Dreams, Brought to Life | False | By Winfield Parsons | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/style/weddings-celebrations-staci-gershuny-doron-zeif.html | WEDDINGS/CELEBRATIONS; Staci Gershuny, Doron Zeif | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/sports/backtalk-protesting-through-the-streets.html | BackTalk; Protesting Through the Streets | False | By David Gonzalez | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/arts/new-stadiums-one-mans-porn-wallpaper-as-art.html | New Stadiums; One Man's Porn; Wallpaper as Art | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/sports/transactions-856711.html | TRANSACTIONS | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/magazine/l-a-bad-trip-down-memory-lane-786810.html | A Bad Trip Down Memory Lane | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/nyregion/up-front-worth-noting-firemen-get-well-fired-for-missing-their-bingo.html | UP FRONT: WORTH NOTING; Firemen Get, Well, Fired, For Missing Their Bingo | False | By Robert Strauss | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/arts/and-now-the-queer-eye-for-straight-marriage.html | And Now, the Queer Eye For Straight Marriage | False | By Frank Rich | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/style/pulse-shadowed-in-denim-blue.html | PULSE; Shadowed in Denim Blue | False | By Ellen Tien | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/realestate/in-the-region-long-island-stronger-codes-are-easing-fire-islands-fear-of-fire.html | In the Region/Long Island; Stronger Codes Are Easing Fire Island's Fear of Fire | False | By Carole Paquette | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/books/underworld-figure.html | Underworld Figure | False | By Peter Davison | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/books/l-how-to-end-a-war-741175.html | How to End a War | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/realestate/c-corrections-855758.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/classified/paid-notice-deaths-ethridge-william-t.html | Paid Notice: Deaths ETHRIDGE, WILLIAM T. | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/weekinreview/page-two-august-3-9-media-keeping-eyes-glued.html | Page Two: August 3-9; MEDIA: KEEPING EYES GLUED | False | By Bill Carter | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/nyregion/l-hipster-migration-is-no-great-loss-844845.html | Hipster Migration Is No Great Loss | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/opinion/brawny-or-scrawny.html | Brawny Or Scrawny? | False | By Maureen Dowd | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/style/weddings-celebrations-margaret-stein-davison-sevin.html | WEDDINGS/CELEBRATIONS; Margaret Stein, Davison Sevin | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/sports/basketball-chastened-us-basketball-team-sets-its-sights-on-next-year-s-olympics.html | BASKETBALL; Chastened U.S. Basketball Team Sets Its Sights on Next Year's Olympics | False | By Chris Broussard | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/style/weddings-celebrations-tessa-blake-ian-williams.html | WEDDINGS/CELEBRATIONS; Tessa Blake, Ian Williams | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/us/a-notorious-ballot-returns-in-recall.html | A Notorious Ballot Returns in Recall | False | By Katharine Q. Seelye | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/nyregion/l-incorporated-villages-are-not-a-panacea-856290.html | Incorporated Villages Are Not a Panacea | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/arts/l-screenwriters-he-s-a-player-too-814423.html | SCREENWRITERS; He's a Player, Too | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/arts/l-dancing-offstage-wherever-they-must-814407.html | DANCING OFFSTAGE; Wherever They Must | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/magazine/l-who-s-a-hero-now-786756.html | Who's a Hero Now? | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/classified/paid-notice-deaths-chase-martha.html | Paid Notice: Deaths CHASE, MARTHA | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/nyregion/it-s-not-over-easy.html | It's Not Over Easy | False | By Christine Digrazia | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/classified/paid-notice-deaths-gersten-arlene.html | Paid Notice: Deaths GERSTEN, ARLENE | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/style/weddings-celebrations-laura-geller-richard-siegel.html | WEDDINGS/CELEBRATIONS; Laura Geller, Richard Siegel | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/opinion/i-should-ddt-be-reconsidered-856444.html | Should DDT Be Reconsidered? | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/opinion/i-i-can-t-afford-to-live-in-my-own-house-856479.html | I Can't Afford to Live in My Own House | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/style/weddings-celebrations-nina-roosevelt-alex-collmer.html | WEDDINGS/CELEBRATIONS; Nina Roosevelt, Alex Collmer | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/nyregion/in-business-condominiums-planned-for-ossining-site.html | IN BUSINESS; Condominiums Planned For Ossining Site | False | Compiled by Elsa Brenner | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/nyregion/up-front-worth-noting-ah-springsteen-s-born-to-trot.html | UP FRONT: WORTH NOTING; Ah, Springsteen's 'Born to Trot' | False | By Wendy Ginsberg | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/nyregion/no-relief-in-the-forecast-frizz-and-more-frizz.html | No Relief in the Forecast: Frizz and More Frizz | False | By Elissa Gootman | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/classified/paid-notice-deaths-erle-jane-hansi.html | Paid Notice: Deaths ERLE, JANE HANSI | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/opinion/i-should-ddt-be-reconsidered-856452.html | Should DDT Be Reconsidered? | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/arts/dance-shiva-meets-martha-graham-at-a-very-high-speed.html | DANCE; Shiva Meets Martha Graham at a Very High Speed | False | By Valerie Gladstone | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/business/business-people-one-of-the-few-that-got-away-from-icahn.html | Business People; One of the Few That Got Away From Icahn | False | By Abby Ellin | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/magazine/the-way-we-live-now-8-10-03-the-ethicist-flight-risk.html | THE WAY WE LIVE NOW: 8-10-03: THE ETHICIST; Flight Risk | False | By Randy Cohen | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/arts/art-architecture-a-performance-piece-runs-through-it.html | ART/ARCHITECTURE; A Performance Piece Runs Through It | False | By Wendy Perron | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/classified/paid-notice-deaths-ferenbach-richard-schooley.html | Paid Notice: Deaths FERENBACH, RICHARD SCHOOLEY | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/sports/martin-prefers-trade-over-nets-offer-on-extension.html | Martin Prefers Trade Over Nets' Offer On Extension | False | By Steve Popper | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/style/weddings-celebrations-joyce-chen-david-d-addio.html | WEDDINGS/CELEBRATIONS; Joyce Chen, David D'Addio | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/magazine/i-the-secret-of-the-black-paintings-786799.html | The Secret of the Black Paintings | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/travel/what-s-doing-in-saratoga.html | WHAT'S DOING IN; Saratoga | False | By Joe Drape | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/magazine/fight-club.html | Fight Club | False | By Matt Bai | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/magazine/the-taint-of-the-greased-palm.html | The Taint of the Greased Palm | False | By Tina Rosenberg | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/weekinreview/the-world-iraq-s-anxious-sunnis-seek-security-in-the-new-order.html | The World; Iraq's Anxious Sunnis Seek Security in the New Order | False | By Neil MacFarquhar | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/style/weddings-celebrations-abigail-messitte-derek-eller.html | WEDDINGS/CELEBRATIONS; Abigail Messitte, Derek Eller | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/nyregion/a-badge-of-inclusion-for-stephen-crane.html | A Badge of Inclusion For Stephen Crane | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/nyregion/cuttings-denver-perennials-that-travel.html | CUTTINGS; Denver Perennials That Travel | False | By Patricia A. Taylor | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/nyregion/c-corrections-855847.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/style/rock-memories-845060.html | Rock Memories | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/style/good-company-hamptons-shocker-lunch-wasn-t-catered.html | GOOD COMPANY; Hamptons Shocker: Lunch Wasn't Catered | False | By Vanessa Grigoriadis | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/style/a-night-out-with-jennifer-coolidge-stifler-s-mom-arrives.html | A NIGHT OUT WITH: Jennifer Coolidge; Stifler's Mom Arrives | False | By Marshall Heyman | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/style/weddings-celebrations-beth-saulnier-david-bloom.html | WEDDINGS/CELEBRATIONS; Beth Saulnier, David Bloom | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/magazine/the-way-we-live-now-8-10-03-sexed-texts.html | THE WAY WE LIVE NOW: 8-10-03; Sexed Texts | False | By Charles McGrath | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/travel/c-corrections-814628.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/style/the-age-of-dissonance-hold-the-applause.html | THE AGE OF DISSONANCE; Hold the Applause | False | By Bob Morris | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/classified/paid-notice-deaths-marks-william-m.html | Paid Notice: Deaths MARKS, WILLIAM M. | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/nyregion/briefings-environment-polluters-pay-more.html | BRIEFINGS: ENVIRONMENT; POLLUTERS PAY MORE | False | By Karen Demasters | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/arts/dance/dance-listings.html | Dance Listings | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/nyregion/henry-a-boorse-98-atom-bomb-physicist.html | Henry A. Boorse, 98, Atom-Bomb Physicist | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/realestate/q-a-noneviction-co-ops-owners-rights.html | Q. & A.; Noneviction Co-ops: Owners' Rights | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/arts/film-dvd-obeying-the-call-of-kieslowski-s-commandments.html | FILM/DVD; Obeying the Call Of Kieslowski's Commandments | False | By Stuart Klawans | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/nyregion/neighborhood-report-new-york-online-there-are-8-million-rants-naked-annoying.html | NEIGHBORHOOD REPORT: NEW YORK ONLINE; There Are 8 Million Rants In the Naked, Annoying City | False | By Jim O'Grady | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/classified/paid-notice-memorials-sklover-charles-m.html | Paid Notice: Memorials SKLOVER, CHARLES M. | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/style/weddings-celebrations-erica-levy-geraldo-rivera.html | WEDDINGS/CELEBRATIONS; Erica Levy, Geraldo Rivera | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/nyregion/l-north-castle-needs-a-new-political-voice-856401.html | North Castle Needs A New Political Voice | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/nyregion/reflections-on-a-glass-ceiling.html | Reflections on a Glass Ceiling | False | By Barbara Fitzgerald | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/sports/baseball-mets-phillips-plots-his-path-to-first-base.html | BASEBALL; Mets' Phillips Plots His Path to First Base | False | By Rafael Hermoso | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/books/children-s-books-741108.html | CHILDREN'S BOOKS | False | By Jeanne B. Pinder | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/movies/c-corrections-814474.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/magazine/the-way-we-live-now-8-10-03-what-they-were-thinking.html | THE WAY WE LIVE NOW: 8-10-03; What They Were Thinking | False | By Catherine Saint Louis | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/nyregion/dining-out-old-world-style-with-no-concessions.html | DINING OUT; Old World Style, With No Concessions | False | By Claudia Rowe | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/nyregion/long-island-journal-different-kind-of-sizzle-for-a-restaurateur.html | LONG ISLAND JOURNAL; Different Kind of Sizzle for a Restaurateur | False | By Marcelle S. Fischler | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/realestate/on-the-market.html | On the Market | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/opinion/l-paying-for-cancer-care-832294.html | Paying for Cancer Care | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/us/six-who-seek-the-top-job.html | Six Who Seek the Top Job | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/classified/paid-notice-deaths-silverstein-fred.html | Paid Notice: Deaths SILVERSTEIN, FRED | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/travel/travel-advisory-gainsborough-show-on-view-in-boston.html | TRAVEL ADVISORY; Gainsborough Show On View in Boston | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/realestate/in-the-region-new-jersey-residences-flower-in-a-once-seedy-hoboken-area.html | In the Region/New Jersey; Residences Flower in a Once-Seedy Hoboken Area | False | By Antoinette Martin | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/books/and-bear-in-mind.html | And Bear In Mind | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/magazine/l-a-bad-trip-down-memory-lane-786802.html | A Bad Trip Down Memory Lane | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/world/rebels-move-fighting-into-burundi-s-capital.html | Rebels Move Fighting Into Burundi's Capital | False | By Marc Lacey | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/weekinreview/word-for-word-we-the-peoples-awaiting-iraqi-framers-world-constitutional-lessons.html | Word for Word/We the Peoples; Awaiting the Iraqi Framers, A World of Constitutional Lessons | False | By John D. Thomas | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/world/after-the-war-culture-for-iraq-s-theater-scene-a-time-of-promise-and-peril.html | AFTER THE WAR: CULTURE; For Iraq's Theater Scene, a Time of Promise and Peril | False | By Robert F. Worth | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/nyregion/crunching-then-swallowing-new-budget.html | Crunching, Then Swallowing, New Budget | False | By Stacey Stowe | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/nyregion/new-york-summer-dancing-in-the-wet-streets.html | NEW YORK SUMMER; Dancing in the (Wet) Streets | False | By Tara Bahrampour | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/fashion/weddings/lauren-gruel-thomas-diemar.html | Lauren Gruel, Thomas Diemar | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/style/c-corrections-829811.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/weekinreview/c-corrections-856320.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/business/investing-with-brian-c-rogers-t-rowe-price-equity-income-fund.html | INVESTING WITH -- Brian C. Rogers; T. Rowe Price Equity Income Fund | False | By Carole Gould | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/style/weddings-celebrations-vows-kara-sundlun-and-dennis-house.html | WEDDINGS/CELEBRATIONS; VOWS; Kara Sundlun and Dennis House | False | By Katie Zezima | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/weekinreview/ideas-trends-an-actor-yes-but-no-ronald-reagan.html | Ideas & Trends; An Actor, Yes, but No Ronald Reagan | False | By Dean E. Murphy | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/nyregion/chess-gambits-and-more-gambits-and-it-all-ends-in-fireworks.html | CHESS; Gambits and More Gambits, And It All Ends in Fireworks | False | By Robert Byrne | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/sports/backtalk-so-called-experts-are-wrong-again-about-the-yanks.html | BackTalk; So-Called Experts Are Wrong Again About the Yanks | False | By Randy Levine | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/business/personal-business-in-loco-parentis-doesn-t-necessarily-pay-the-doctor.html | Personal Business; In Loco Parentis Doesn't Necessarily Pay the Doctor | False | By Sana Siwolop | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/books/the-mayor-s-convictions.html | The Mayor's Convictions | False | By Clyde Haberman | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/nyregion/bayonets-fixed-again-on-princeton-battlefield.html | Bayonets Fixed, Again, On Princeton Battlefield | False | By John Sullivan | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/style/summer-places-banshees-howl-on-oregon-s-dunes.html | SUMMER PLACES; Banshees Howl on Oregon's Dunes | False | By Guy Trebay | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/classified/paid-notice-deaths-gold-william-bill.html | Paid Notice: Deaths GOLD, WILLIAM (BILL) | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/nyregion/li-work-in-the-hamptons-a-war-of-the-poses.html | L.I. @ WORK; In the Hamptons, A War of the Poses | False | By Warren Strugatch | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/nyregion/l-article-on-bishop-murphy-took-a-wrong-turn-856282.html | Article on Bishop Murphy Took a Wrong Turn | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/nyregion/briefings-welfare-cap-on-benefits-upheld.html | BRIEFINGS; WELFARE; CAP ON BENEFITS UPHELD | False | By David Kocieniewski | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/magazine/style-siesta-wear.html | STYLE; Siesta Wear | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/style/familiar-face-at-the-hard-times-hotel.html | Familiar Face at the Hard Times Hotel | False | By William L. Hamilton and Motoko Rich | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/arts/television-radio-she-earns-big-ratings-but-can-t-buy-groceries.html | TELEVISION/RADIO; She Earns Big Ratings, but Can't Buy Groceries | False | By Juan Forero | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/classified/paid-notice-deaths-pilzer-paul.html | Paid Notice: Deaths PILZER, PAUL | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/business/executive-life-shed-some-pounds-and-get-a-bonus.html | Executive Life; Shed Some Pounds (and Get a Bonus) | False | By Abby Ellin | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/theater/theater-this-week-a-long-day-s-journey-with-the-mailers.html | THEATER; THIS WEEK; A 'Long Day's Journey' With the Mailers | False | By Jesse Green | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/weekinreview/page-two-august-3-9-the-week-ahead-off-to-the-fair.html | Page Two: August 3-9 -- The Week Ahead; OFF TO THE FAIR | False | By Adam Nagourney | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/arts/c-corrections-814504.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/opinion/the-land-of-lewis-and-clark.html | The Land of Lewis and Clark | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/sports/soccer/tokyo-women-look-past-beckham-and-see-real-madrid.html | Tokyo Women Look Past Beckham and See Real Madrid | False | By Agence France-Presse | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/books/seeing-red.html | Seeing Red | False | By Terrence Rafferty | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/sports/partners-horse-and-man-in-prison-pasture.html | Partners, Horse and Man, in Prison Pasture | False | By Mike Wise | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/international/africa/on-knife-edge-liberia-awaits-taylors-move.html | On Knife Edge, Liberia Awaits Taylor's Move | False | By Somini Sengupta | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/books/l-lily-and-mr-selden-741167.html | Lily and Mr. Selden | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/business/portfolios-etc-bulls-have-left-bonds-but-should-you.html | PORTFOLIOS, ETC.; Bulls Have Left Bonds, But Should You? | False | By Jonathan Fuerbringer | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/style/books-of-style-a-belle-epoque-beauty.html | BOOKS OF STYLE; A Belle à'Âépoque Beauty | False | By Penelope Green | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/arts/l-wallpaper-as-art-an-earlier-show-814458.html | WALLPAPER AS ART; An Earlier Show | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/magazine/the-way-we-live-now-8-10-03-questions-for-bill-gross-mister-bond.html | THE WAY WE LIVE NOW: 8-10-03; QUESTIONS FOR BILL GROSS; Mister Bond | False | By Emily White | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/nyregion/these-artists-find-inspiration-afloat.html | These Artists Find Inspiration Afloat | False | By Benjamin Genocchio | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/classified/paid-notice-deaths-dematteo-salvatore-t.html | Paid Notice: Deaths DEMATTEO, SALVATORE T. | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/style/weddings-celebrations-jessica-levine-joshua-levy.html | WEDDINGS/CELEBRATIONS; Jessica Levine, Joshua Levy | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/classified/paid-notice-memorials-sutter-beatrice-weinberger.html | Paid Notice: Memorials SUTTER, BEATRICE WEINBERGER | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/style/weddings-celebrations-lauren-gruel-thomas-diemar.html | WEDDINGS/CELEBRATIONS; Lauren Gruel, Thomas Diemar | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/sports/plus-soccer-spain-will-not-play-at-giants-stadium.html | PLUS: SOCCER; Spain Will Not Play At Giants Stadium | False | By Jack Bell | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/style/weddings-celebrations-allison-freedman-harry-horowitz.html | WEDDINGS/CELEBRATIONS; Allison Freedman, Harry Horowitz | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/magazine1-a-bad-trip-down-memory-lane-786829.html | A Bad Trip Down Memory Lane | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/style/weddings-celebrations-tara-barrett-gregory-ciongoli.html | WEDDINGS/CELEBRATIONS; Tara Barrett, Gregory Ciongoli | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/international/asia/militant-islamic-meeting-draws-sparse-crowd-in-indonesia.html | Militant Islamic Meeting Draws Sparse Crowd in Indonesia | False | By Jane Perlez | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/business/bulletin-board-school-basics-paper-pencils-and-perfume.html | BULLETIN BOARD; School Basics: Paper, Pencils and Perfume | False | By Hubert B. Herring | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/travel/travel-advisory-correspondent-s-report-hong-kong-cuts-prices-to-entice-tourists.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Hong Kong Cuts Prices To Entice Tourists | False | By Keith Bradsher | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/nyregion/politics-redraw-of-district-disputed.html | POLITICS; Redraw Of District Disputed | False | By Kate Stone Lombardi | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/magazine1-why-people-still-starve-786837.html | Why People Still Starve | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/tv/movies-critic-s-choice.html | MOVIES: CRITIC'S CHOICE | False | By Anita Gates | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/nyregion/following-up.html | FOLLOWING UP | False | By Joseph P. Fried | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/nyregion/soapbox-river-views-worth-viewing.html | SOAPBOX; River Views Worth Viewing | False | By Warren P. Reiss | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/business/market-insight-as-telecom-recovers-all-eyes-are-on-cisco.html | MARKET INSIGHT; As Telecom Recovers, All Eyes Are on Cisco | False | By Kenneth N. Gilpin | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/arts/television-radio-reruns-thanks-for-the-instant-memories.html | TELEVISION/RADIO; RERUNS; Thanks for the Instant Memories | False | By Emily Nussbaum | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/books/i-nature-via-nurture-741183.html | 'Nature via Nurture' | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/business/market-watch-wall-street-s-legal-woes-aren-t-over-just-yet.html | MARKET WATCH; Wall Street's Legal Woes Aren't Over Just Yet | False | By Gretchen Morgenson | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/nyregion/hipster-migration-is-no-great-loss.html | Hipster Migration Is No Great Loss | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/style/weddings-celebrations-jennifer-belli-matthew-picarsic.html | WEDDINGS/CELEBRATIONS; Jennifer Belli, Matthew Picarsic | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/style/weddings-celebrations-brynn-hare-erica-metzger.html | WEDDINGS/CELEBRATIONS; Brynn Hare, Erica Metzger | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/nyregion/coping-eternal-acropolis-of-the-west-side.html | COPING; Eternal Acropolis Of The West Side | False | By Daniel J. Wakin | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/books/review/childrens-books-in-brief.html | Children's Books in Brief | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/nyregion/dining-out-italian-spot-upholds-tradition.html | DINING OUT; Italian Spot Upholds Tradition | False | By Joanne Starkey | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/nyregion/weddings-celebrations-vanessa-fonseca-carlos-cueto.html | WEDDINGS/CELEBRATIONS; Vanessa Fonseca, Carlos Cueto | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/nyregion/southern-westchester-is-seeing-more-deer.html | Southern Westchester Is Seeing More Deer | False | By Irena Choi Stern | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/opinion/i-cant-afford-to-live-in-my-own-house-2-letters.html | I Can't Afford to Live in My Own House (2 Letters) | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/style/weddings-celebrations-eloise-pasachoff-tom-glaisyer.html | WEDDINGS/CELEBRATIONS; Eloise Pasachoff, Tom Glaisyer | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/style/weddings-celebrations-brooke-boschen-eamon-mcananey.html | WEDDINGS/CELEBRATIONS; Brooke Boschen, Eamon McAnaney | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/nyregion/east-end-is-seeing-signs-of-gang-activity.html | East End Is Seeing Signs of Gang Activity | False | By Lisa Pulitzer | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/travel/q-a-814024.html | Q & A | False | By Ray Cormier | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/business/business-a-path-to-helping-the-poor-and-his-investors.html | Business; A Path to Helping the Poor, and His Investors | False | By Harry Hurt Iii | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/nyregion/reviews-what-the-artist-sees-in-the-mirror.html | REVIEWS; What the Artist Sees in the Mirror | False | By Helen A. Harrison | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/business/business-people-a-20-minute-guilt-trip.html | Business People; A 20-Minute Guilt Trip | False | By Abby Ellin | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/books/lens-crafters.html | Lens Crafters | False | By Liesl Schillinger | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/world/after-the-war-tehran-iran-plans-to-try-qaeda-suspects.html | AFTER THE WAR: TEHRAN; Iran Plans to Try Qaeda Suspects | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/business/executive-life-the-boss-call-of-the-family-kitchen.html | EXECUTIVE LIFE: THE BOSS; Call of the Family Kitchen | False | By Joseph A. Unanue | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/business/l-social-not-financial-goals-844667.html | Social, Not Financial, Goals | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/nyregion/air-france-co-pilot-is-accused-of-making-remark-about-bomb.html | Air France Co-Pilot Is Accused Of Making Remark About Bomb | False | By Robert D. McFadden | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/arts/l-laura-cantrell-thrift-store-chic-814431.html | LAURA CANTRELL; Thrift-Store Chic | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/business/l-managing-index-funds-it-s-not-all-autopilot-844659.html | Managing Index Funds: It's Not All Autopilot | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/us/report-finds-threat-alerts-in-color-code-baffle-public.html | Report Finds Threat Alerts In Color Code Baffle Public | False | By Philip Shenon | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/style/weddings-celebrations-nicole-pezet-jonathan-jacobs.html | WEDDINGS/CELEBRATIONS; Nicole Pezet, Jonathan Jacobs | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/nyregion/f-t-prince-90-poet-inspired-by-war-dies.html | F. T. Prince, 90, Poet Inspired by War, Dies | False | By Eric Pace | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/nyregion/c-corrections-855855.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/books/assumed-identities.html | Assumed Identities | False | By Neil Gordon | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/sports/plus-running-kenyan-wins-sheehan-classic.html | PLUS: RUNNING; Kenyan Wins Sheehan Classic | False | By Elliott Denman | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/weekinreview/the-week-in-the-news-august-39.html | The Week in the News: August 3-9 | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/nyregion/neighborhood-report-upper-east-side-a-new-restoration-period-arrives.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE; A New Restoration Period Arrives | False | By Erika Kinetz | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/arts/music-the-emo-diaries-no-wonder-the-band-is-called-confessional.html | MUSIC; The Emo Diaries: No Wonder the Band Is Called Confessional | False | By Jon Caramanica | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/magazine/footnotes-776025.html | FOOTNOTES | False | By Anne Christensen | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/nyregion/inside-853640.html | INSIDE | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/business/business-people-a-house-with-a-story-to-tell.html | Business People; A House With a Story to Tell | False | By Abby Ellin | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/sports/baseball-at-40-martinez-remains-double-trouble-to-yanks.html | BASEBALL; At 40, Martinez Remains Double Trouble to Yanks | False | By Gerald Eskenazi | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/opinion/terminator-4-the-rise-of-colin-powell.html | 'Terminator 4: The Rise of Colin Powell' | False | By Andy Borowitz | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/theater/theater-the-real-june-is-still-singing-out.html | THEATER; The Real June Is Still Singing Out | False | By Alex Witchel | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/books/occupational-hazards.html | Occupational Hazards | False | By Richard Eder | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/nyregion/l-be-kind-and-gentle-to-the-geese-856657.html | Be Kind and Gentle To the Geese | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/magazine/lives-talking-trash.html | LIVES; Talking Trash | False | By Jenny Seymore | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/classified/paid-notice-memorials-somkin-lawrence-b.html | Paid Notice: Memorials SOMKIN, LAWRENCE B. | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/garden/denver-perennials-that-travel.html | Denver Perennials That Travel | False | By Patricia A. Taylor | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/arts/music-sweet-sentimental-and-punk.html | MUSIC; Sweet, Sentimental and Punk | False | By Kelefa Sanneh | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/classified/paid-notice-deaths-pell-william-r.html | Paid Notice: Deaths PELL, WILLIAM R. | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/nyregion/soapbox-birthday-efficiency.html | SOAPBOX; Birthday Efficiency | False | By Elizabeth Danson | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/magazine/l-who-s-a-hero-now-786764.html | Who's a Hero Now? | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/nyregion/review-those-three-sailors-lost-on-shore-again.html | REVIEW; Those Three Sailors, Lost on Shore Again | False | By Alvin Klein | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/weekinreview/the-nation-a-man-for-whom-play-ball-means-so-many-things.html | The Nation; A Man for Whom 'Play Ball!' Means So Many Things | False | By Alan Schwarz | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/us/as-campaign-tightens-kerry-sharpens-message.html | As Campaign Tightens, Kerry Sharpens Message | False | By Adam Nagourney | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/nyregion/jersey-road-signs-and-random-profundities.html | JERSEY; Road Signs and Random Profundities | False | By Neil Genzlinger | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/weekinreview/august-1016.html | August 10-16 | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/nyregion/urban-tactics-the-horror-the-horror.html | URBAN TACTICS; The Horror, the Horror | False | By Helene Stapinski | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/world/after-the-war-the-military-terror-group-seen-as-back-inside-iraq.html | AFTER THE WAR: THE MILITARY; TERROR GROUP SEEN AS BACK INSIDE IRAQ | False | By Michael R. Gordon | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/nyregion/the-guide-855120.html | THE GUIDE | False | By Barbara Delatiner | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/us/business-spending-helps-to-offset-lag-in-refinancing.html | Business Spending Helps to Offset Lag in Refinancing | False | By Louis Uchitelle and Jennifer Bayot | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/style/weddings-celebrations-carrie-wilks-michael-mccarthy.html | WEDDINGS/CELEBRATIONS; Carrie Wilks, Michael McCarthy | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/travel/c-corrections-814636.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/tv/cover-story-er-meets-its-match-but-no-one-s-gloating.html | COVER STORY; 'E.R.' Meets Its Match, But No One's Gloating | False | By Hugh Hart | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/weekinreview/page-two-august-3-9-in-brief.html | Page Two: August 3-9, IN BRIEF | False | By | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/weekinreview/the-nation-cold-feet-why-america-has-gay-marriage-jitters.html | The Nation: Cold Feet; Why America Has Gay Marriage Jitters | False | By Elisabeth Bumiller | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/arts/art-architecture-king-s-life-in-pictures-of-every-kind.html | ART/ARCHITECTURE; King's Life in Pictures of Every Kind | False | By Murray Whyte | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/opinion/blacklisting-judges.html | Blacklisting Judges | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/nyregion/neighborhood-report-new-york-up-close-lima-old-broadway-fresh-crab-fragile-dream.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; From Lima, to Old Broadway: Fresh Crab and a Fragile Dream | False | By Seth Kugel | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/books/song-of-himself.html | Song of Himself | False | By Brenda Wineapple | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-10 | 2003-08-10 | https://www.nytimes.com/2003/08/10/classified/paid-notice-deaths-sheeline-paul-cushing.html | Paid Notice: Deaths SHEELINE, PAUL CUSHING | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-11 | 2003-08-11 | https://www.nytimes.com/2003/08/11/classified/paid-notice-deaths-swanston-clarence-gene.html | Paid Notice: Deaths SWANSTON, CLARENCE "GENE." | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-11 | 2003-08-11 | https://www.nytimes.com/2003/08/11/dining/cooking/jacquess-chocolate-mudslides.html | Jacques's Chocolate Mudslides | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-11 | 2003-08-11 | https://www.nytimes.com/2003/08/11/opinion/spam-i-am.html | Spam I Am | False | By Sparrow | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-11 | 2003-08-11 | https://www.nytimes.com/2003/08/11/readersopinions/florence-fabricant.html | Florence Fabricant | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-11 | 2003-08-11 | https://www.nytimes.com/2003/08/11/world/israeli-youth-killed-by-shelling-from-lebanon.html | Israeli Youth Killed by Shelling From Lebanon | False | By James Bennet | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-11 | 2003-08-11 | https://www.nytimes.com/2003/08/11/nyregion/3-die-in-car-accidents-including-rikers-officer-killed-by-tree-limb.html | 3 Die in Car Accidents, Including Rikers Officer Killed by Tree Limb | False | By Shaila K. Dewan | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-11 | 2003-08-11 | https://www.nytimes.com/2003/08/11/technology/aol-time-warner-considers-cutting-aol-from-name.html | AOL Time Warner Considers Cutting 'AOL' From Name | False | By David D. Kirkpatrick | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-11 | 2003-08-11 | https://www.nytimes.com/2003/08/11/classified/paid-notice-deaths-buchanan-mary-jane.html | Paid Notice: Deaths BUCHANAN, MARY JANE | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-11 | 2003-08-11 | https://www.nytimes.com/2003/08/11/us/bush-s-task-in-california-avoid-recall-fray.html | Bush's Task in California: Avoid Recall Fray | False | By Adam Nagourney With Elisabeth Bumiller | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-11 | 2003-08-11 | https://www.nytimes.com/2003/08/11/business/patents-verifying-people-s-identities-by-using-their-hands-eyes-or-voices.html | Patents; Verifying people's identities by using their hands, eyes or voices. | False | By Sabra Chartrand | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-11 | 2003-08-11 | https://www.nytimes.com/2003/08/11/sports/hockey/herb-brooks-coached-us-to-miracle-on-ice-dies-in-auto-accident.html | Herb Brooks, Coached U.S. to 'Miracle on Ice,' Dies in Auto Accident | False | By Gerald Eskenazi | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-11 | 2003-08-11 | https://www.nytimes.com/2003/08/11/nyregion/new-drug-promises-shift-in-treatment-for-heroin-addicts.html | New Drug Promises Shift in Treatment For Heroin Addicts | False | By RICHARD Pï¿½ï¿½REZ-PEï¿½A«A | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-11 | 2003-08-11 | https://www.nytimes.com/2003/08/11/opinion/how-the-radicals-can-save-the-democrats.html | How the 'Radicals' Can Save the Democrats | False | By Sam Tanenhaus | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-11 | 2003-08-11 | https://www.nytimes.com/2003/08/11/classified/paid-notice-deaths-houston-doug.html | Paid Notice: Deaths HOUSTON, DOUG | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-11 | 2003-08-11 | https://www.nytimes.com/2003/08/11/dining/cooking/dame-blanche.html | Dame Blanche | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-11 | 2003-08-11 | https://www.nytimes.com/2003/08/11/classified/paid-notice-deaths-denholtz-dr-myron-mickey.html | Paid Notice: Deaths DENHOLTZ, DR. MYRON (MICKEY) | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-11 | 2003-08-11 | https://www.nytimes.com/2003/08/11/business/worldbusiness/IHT-hyundai-recasts-executives-words.html | Hyundai recasts executive's words | False | By Don Kirk, International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-11 | 2003-08-11 | https://www.nytimes.com/2003/08/11/business/mediatalk-for-vanity-fair-bushes-are-exception-to-royal-rule.html | MediaTalk; For Vanity Fair, Bushes Are Exception to Royal Rule | False | By David Carr | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-08-11 | 2003-08-11 | https://www.nytimes.com/2003/08/11/arts/gregory-hines-versatile-dancer-and-actor-dies-at-57.html | Gregory Hines, Versatile Dancer and Actor, Dies at 57 | False | By Jennifer Dunning | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-11 | 2003-08-11 | https://www.nytimes.com/2003/08/11/theater/arts-briefing.html | ARTS BRIEFING | False | By Ben Sisario | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-11 | 2003-08-11 | https://www.nytimes.com/2003/08/11/nyregion/corrections-863637.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-11 | 2003-08-11 | https://www.nytimes.com/2003/08/11/opinion/l-judges-and-beliefs-834475.html | Judges and Beliefs | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-11 | 2003-08-11 | https://www.nytimes.com/2003/08/11/pageoneplus/corrections.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-11 | 2003-08-11 | https://www.nytimes.com/2003/08/11/classified/paid-notice-deaths-ferenbach-richard-schooley.html | Paid Notice: Deaths FERENBACH, RICHARD SCHOOLEY | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-11 | 2003-08-11 | https://www.nytimes.com/2003/08/11/classified/paid-notice-deaths-anderson-edwin.html | Paid Notice: Deaths ANDERSON, EDWIN | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-11 | 2003-08-11 | https://www.nytimes.com/2003/08/11/business/technology-the-bandwagon-to-fight-spam-hits-a-bump.html | TECHNOLOGY; The Bandwagon To Fight Spam Hits a Bump | False | By Saul Hansell | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-11 | 2003-08-11 | https://www.nytimes.com/2003/08/11/politics/bush-chooses-utahs-governor-to-head-the-epa.html | Bush Chooses Utah's Governor To Head the E.P.A. | False | By Katharine Q. Seelye | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-11 | 2003-08-11 | https://www.nytimes.com/2003/08/11/sports/baseball-mets-get-to-johnson-but-arizona-gets-away.html | BASEBALL; Mets Get to Johnson, But Arizona Gets Away | False | By Rafael Hermoso | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-11 | 2003-08-11 | https://www.nytimes.com/2003/08/11/dining/cooking/spiral-shortbread-cookies.html | Spiral Shortbread Cookies | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-11 | 2003-08-11 | https://www.nytimes.com/2003/08/11/classified/paid-notice-deaths-pilzer-paul.html | Paid Notice: Deaths PILZER, PAUL | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-11 | 2003-08-11 | https://www.nytimes.com/2003/08/11/sports/pro-football-palmer-faces-reality-in-debut.html | PRO FOOTBALL; Palmer Faces Reality In Debut | False | By Gerald Eskenazi | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-11 | 2003-08-11 | https://www.nytimes.com/2003/08/11/classified/paid-notice-deaths-lamm-helen-powers.html | Paid Notice: Deaths LAMM, HELEN POWERS | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-11 | 2003-08-11 | https://www.nytimes.com/2003/08/11/arts/rock-review-sentimental-punkers-and-the-back-to-basics-kind.html | ROCK REVIEW; Sentimental Punkers and the Back-to-Basics Kind | False | By Kelefa Sanneh | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-11 | 2003-08-11 | https://www.nytimes.com/2003/08/11/sports/plus-college-basketball-baylor-star-player-is-likely-to-return.html | PLUS COLLEGE BASKETBALL; Baylor Star Player Is Likely to Return | False | By Pete Thamel | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-11 | 2003-08-11 | https://www.nytimes.com/2003/08/11/us/white-house-letter-if-you-cant-take-the-heat-get-out-of-crawford.html | White House Letter; If You Can't Take the Heat, Get Out of Crawford | False | By Elisabeth Bumiller | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-11 | 2003-08-11 | https://www.nytimes.com/2003/08/11/arts/opera-review-magic-flute-stage-with-invisible-instruments-orchestra.html | OPERA REVIEW; A 'Magic Flute' on the Stage With Invisible Instruments in the Orchestra | False | By Jeremy Eichler | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-11 | 2003-08-11 | https://www.nytimes.com/2003/08/11/opinion/l-the-debate-over-antidepressants-863050.html | The Debate Over Antidepressants | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-11 | 2003-08-11 | https://www.nytimes.com/2003/08/11/classified/paid-notice-deaths-silvershein-arnold.html | Paid Notice: Deaths SILVERSHEIN, ARNOLD | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-11 | 2003-08-11 | https://www.nytimes.com/2003/08/11/international/asia/nato-takes-over-peacekeeping-force-in-afghanistan.html | NATO Takes Over Peacekeeping Force in Afghanistan | False | By Amy Waldman | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-11 | 2003-08-11 | https://www.nytimes.com/2003/08/11/opinion/l-race-and-environment-831620.html | Race and Environment | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-11 | 2003-08-11 | https://www.nytimes.com/2003/08/11/sports/swimming-phelps-made-it-rather-easy-to-forget-other-us-stars.html | SWIMMING; Phelps Made It Rather Easy To Forget Other U.S. Stars | False | By Frank Litsky | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-11 | 2003-08-11 | https://www.nytimes.com/2003/08/11/business/market-place-even-with-profitability-required-technology-companies-are-testing.html | Market Place; Even with profitability required, technology companies are testing waters of initial offerings. | False | By Laurie J. Flynn | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-11 | 2003-08-11 | https://www.nytimes.com/2003/08/11/us/a-flurry-of-dust-hooves-and-danger.html | A Flurry of Dust, Hooves and Danger | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-11 | 2003-08-11 | https://www.nytimes.com/2003/08/11/sports/baseball-piazza-gives-first-base-a-try.html | BASEBALL; Piazza Gives First Base a Try | False | By Charlie Nobles | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-11 | 2003-08-11 | https://www.nytimes.com/2003/08/11/business/media/martha-stewart-warns-of-loss-as-founders-troubles-persist.html | Martha Stewart Warns of Loss as Founder's Troubles Persist | False | By Kenneth N. Gilpin | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-11 | 2003-08-11 | https://www.nytimes.com/2003/08/11/business/aol-time-warner-considers-cutting-aol-from-name.html | AOL Time Warner Considers Cutting 'AOL' From Name | False | By Tim Burt and Peter Thal Larsen, Ft.com | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-11 | 2003-08-11 | https://www.nytimes.com/2003/08/11/nyregion/metro-briefing-new-york-brooklyn-6-hurt-in-shooting.html | Metro Briefing | New York: Brooklyn: 6 Hurt In Shooting | False | By Thomas J. Lueck (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-11 | 2003-08-11 | https://www.nytimes.com/2003/08/11/nyregion/news-summary-863564.html | NEWS SUMMARY | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-11 | 2003-08-11 | https://www.nytimes.com/2003/08/11/nyregion/mayor-says-the-governor-will-remain-his-friend.html | Mayor Says The Governor Will Remain His Friend | False | By Michael Cooper | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-11 | 2003-08-11 | https://www.nytimes.com/2003/08/11/sports/auto-racing-robby-gordon-sizzles-as-others-just-lose-their-cool.html | AUTO RACING; Robby Gordon Sizzles as Others Just Lose Their Cool | False | By Dave Caldwell | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-08-11 | 2003-08-11 | https://www.nytimes.com/2003/08/11/business/worldbusiness/IHT-ahead-of-the-markets-global-rebound-could-add-heat.html | AHEAD OF THE MARKETS : Global rebound could add heat to U.K. wallets | False | By Eric Pfanner, International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-11 | 2003-08-11 | https://www.nytimes.com/2003/08/11/business/sale-of-shares-is-scheduled.html | Sale of Shares Is Scheduled | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-11 | 2003-08-11 | https://www.nytimes.com/2003/08/11/opinion/the-world-s-deadliest-arms.html | The World's Deadliest Arms | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-11 | 2003-08-11 | https://www.nytimes.com/2003/08/11/nyregion/c-corrections-863645.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-11 | 2003-08-11 | https://www.nytimes.com/2003/08/11/nyregion/c-corrections-863653.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-11 | 2003-08-11 | https://www.nytimes.com/2003/08/11/business/media-jostling-for-the-wi-fi-lead-in-a-crowded-field.html | MEDIA; Jostling for the Wi-Fi Lead in a Crowded Field | False | By Glenn Fleishman | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-11 | 2003-08-11 | https://www.nytimes.com/2003/08/11/business/media-disney-and-bruckheimer-close-to-a-new-pact.html | MEDIA; Disney and Bruckheimer Close to a New Pact | False | By Laura M. Holson | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-11 | 2003-08-11 | https://www.nytimes.com/2003/08/11/politics/campaigns/biden-confirms-he-wont-run-for-white-house.html | Biden Confirms He Won't Run for White House | False | By David Stout | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-11 | 2003-08-11 | https://www.nytimes.com/2003/08/11/business/worldbusiness/IHT-help-file-questions-and-answers-for-consumers.html | Help FILE / questions and answers for consumers stymied by the digital world | False | By Meredith Artley, International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-11 | 2003-08-11 | https://www.nytimes.com/2003/08/11/opinion/IHT-1903cyclone-strikes-dover-in-our-pages100-75-and-50-years-ago.html | 1903:Cyclone Strikes Dover : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-11 | 2003-08-11 | https://www.nytimes.com/2003/08/11/business/ibm-expected-to-announce-deal-with-lego.html | I.B.M. Expected To Announce Deal With Lego | False | By Barnaby J. Feder | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-11 | 2003-08-11 | https://www.nytimes.com/2003/08/11/sports/golf-first-timers-have-become-a-major-threat.html | GOLF; First-Timers Have Become a Major Threat | False | By Clifton Brown | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-11 | 2003-08-11 | https://www.nytimes.com/2003/08/11/business/mediatalk-after-bashing-cars-mother-jones-will-help-sell-one.html | MediaTalk; After Bashing Cars, Mother Jones Will Help Sell One | False | By David Carr | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-11 | 2003-08-11 | https://www.nytimes.com/2003/08/11/opinion/the-art-of-the-false-impression.html | The Art of The False Impression | False | By Bob Herbert | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-11 | 2003-08-11 | https://www.nytimes.com/2003/08/11/sports/baseball-mariners-bullpen-is-getting-job-done.html | BASEBALL; Mariners' Bullpen Is Getting Job Done | False | By Brandon Lilly | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-11 | 2003-08-11 | https://www.nytimes.com/2003/08/11/opinion/l-picking-roommates-choice-or-chance-863041.html | Picking Roommates: Choice or Chance? | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-11 | 2003-08-11 | https://www.nytimes.com/2003/08/11/opinion/IHT-1928reich-negotiating-a-loan-in-our-pages100-75-and-50-years-ago.html | 1928:Reich Negotiating a Loan : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-11 | 2003-08-11 | https://www.nytimes.com/2003/08/11/classified/paid-notice-deaths-hauptman-julius-l.html | Paid Notice: Deaths HAUPTMAN, JULIUS L. | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-11 | 2003-08-11 | https://www.nytimes.com/2003/08/11/sports/football-fassel-is-irate-as-dixon-drops-the-ball-again.html | FOOTBALL; Fassel Is Irate as Dixon Drops the Ball Again | False | By Steve Popper | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-11 | 2003-08-11 | https://www.nytimes.com/2003/08/11/classified/paid-notice-memorials-saunders-ron.html | Paid Notice: Memorials SAUNDERS, RON | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-11 | 2003-08-11 | https://www.nytimes.com/2003/08/11/business/lawyers-pressed-to-give-up-ground-on-client-secrets.html | LAWYERS PRESSED TO GIVE UP GROUND ON CLIENT SECRETS | False | By Jonathan D. Glater | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-11 | 2003-08-11 | https://www.nytimes.com/2003/08/11/opinion/napoleon-s-bittersweet-legacy.html | Napoleon's Bittersweet Legacy | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-11 | 2003-08-11 | https://www.nytimes.com/2003/08/11/world/on-knife-edge-liberia-awaits-taylor-s-move.html | On Knife Edge, Liberia Awaits Taylor's Move | False | By Somini Sengupta | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-11 | 2003-08-11 | https://www.nytimes.com/2003/08/11/business/mediatalk-after-gigli-less-of-j-lo-is-seen-as-a-good-thing.html | MediaTalk; After 'Gigli,' Less of J. Lo Is Seen as a Good Thing | False | By Laura M. Holson | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-11 | 2003-08-11 | https://www.nytimes.com/2003/08/11/classified/paid-notice-deaths-abrams-dorothy.html | Paid Notice: Deaths ABRAMS, DOROTHY | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-11 | 2003-08-11 | https://www.nytimes.com/2003/08/11/opinion/the-debate-over-antidepressants-5-letters.html | The Debate Over Antidepressants (5 Letters) | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-11 | 2003-08-11 | https://www.nytimes.com/2003/08/11/nyregion/metro-briefing-new-york-staten-island-man-dies-in-air-shaft.html | Metro Briefing | New York: Staten Island: Man Dies In Air Shaft | False | By Michael Wilson (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-11 | 2003-08-11 | https://www.nytimes.com/2003/08/11/business/worldbusiness/IHT-the-end-user-a-voice-for-the-consumer-copying-lps.html | the end user / A voice for the consumer : Copying LP's to CD's | False | By Robert Youngblood, International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-11 | 2003-08-11 | https://www.nytimes.com/2003/08/11/nyregion/an-update-selective-public-school-helps-a-family-stay-put.html | AN UPDATE; Selective Public School Helps a Family Stay Put | False | By Anthony Depalma | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-11 | 2003-08-11 | https://www.nytimes.com/2003/08/11/world/after-war-troops-chance-short-trip-home-for-soldiers-yearlong-tour.html | AFTER THE WAR: THE TROOPS; Chance of a Short Trip Home For Soldiers on Yearlong Tour | False | By Thom Shanker | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-11 | 2003-08-11 | https://www.nytimes.com/2003/08/11/books/rosy-days-fatherhood-far-scarlet-letter-rediscovered-story-nathaniel-hawthorne.html | Rosy Days of Fatherhood, Far From 'The Scarlet Letter'; A Rediscovered Story by Nathaniel Hawthorne Recalls His Romps With His Young Son | False | By Mel Gussow | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-11 | 2003-08-11 | https://www.nytimes.com/2003/08/11/classified/paid-notice-deaths-winters-henry-nicholas.html | Paid Notice: Deaths WINTERS, HENRY NICHOLAS | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-08-11 | 2003-08-11 | https://www.nytimes.com/2003/08/11/business/role-of-lonmin-pivotal-in-fight-for-ashanti.html | Role of Lonmin Pivotal in Fight For Ashanti | False | By Heather Timmons | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-11 | 2003-08-11 | https://www.nytimes.com/2003/08/11/sports/triathlon-strong-runners-catch-a-break-in-a-dry-race.html | TRIATHLON; Strong Runners Catch a Break in a Dry Race | False | By GLORIA RODRíSÁGUEZ | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-11 | 2003-08-11 | https://www.nytimes.com/2003/08/11/business/internet-providers-question-subpoenas-to-stop-file-swapping.html | Internet Providers Question Subpoenas to Stop File Swapping | False | By Amy Harmon | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-11 | 2003-08-11 | https://www.nytimes.com/2003/08/11/classified/paid-notice-deaths-doherty-john.html | Paid Notice: Deaths DOHERTY, JOHN | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-11 | 2003-08-11 | https://www.nytimes.com/2003/08/11/business/the-weeks-economic-events.html | The Week's Economic Events | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-11 | 2003-08-11 | https://www.nytimes.com/2003/08/11/nyregion/metro-briefing-new-york-queens-pilot-arraigned-over-incident.html | Metro Briefing | New York: Queens: Pilot Arraigned Over Incident | False | By Stacy Albin (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-11 | 2003-08-11 | https://www.nytimes.com/2003/08/11/business/2-will-announce-an-audio-on-demand-service-for-cellphones.html | 2 Will Announce an Audio-on-Demand Service for Cellphones | False | By John Markoff | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-11 | 2003-08-11 | https://www.nytimes.com/2003/08/11/business/the-media-business-advertising-fast-company-s-new-life-in-the-slow-lane.html | THE MEDIA BUSINESS: ADVERTISING; Fast Company's New Life in the Slow Lane | False | By David Carr | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-11 | 2003-08-11 | https://www.nytimes.com/2003/08/11/classified/paid-notice-deaths-seeler-richard-w.html | Paid Notice: Deaths SEELER, RICHARD W. | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-11 | 2003-08-11 | https://www.nytimes.com/2003/08/11/us/l-lasagna-doctor-80-and-expert-on-placebos.html | L. Lasagna, Doctor, 80, And Expert On Placebos | False | By Nora Krug | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-11 | 2003-08-11 | https://www.nytimes.com/2003/08/11/nyregion/metro-briefing-new-york-brooklyn-boy-pleads-not-guilty-in-shooting.html | Metro Briefing | New York: Brooklyn: Boy Pleads Not Guilty In Shooting | False | By Thomas J. Lueck (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-11 | 2003-08-11 | https://www.nytimes.com/2003/08/11/business/what-will-fed-do-tuesday.html | What Will Fed Do Tuesday? | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-11 | 2003-08-11 | https://www.nytimes.com/2003/08/11/sports/x-games-pro-surfers-embrace-a-new-wave-team-competition.html | X GAMES; Pro Surfers Embrace a New Wave: Team Competition | False | By Chris Dixon | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-11 | 2003-08-11 | https://www.nytimes.com/2003/08/11/opinion/l-august-1945-and-the-decision-to-drop-the-bomb-836028.html | August 1945, and the Decision to Drop the Bomb | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-11 | 2003-08-11 | https://www.nytimes.com/2003/08/11/classified/paid-notice-deaths-erle-jane-hansi.html | Paid Notice: Deaths ERLE, JANE HANSI | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-11 | 2003-08-11 | https://www.nytimes.com/2003/08/11/international/worldspecial/british-inquiry-opens-into-the-suicide-of-weapons.html | British Inquiry Opens Into the Suicide of Weapons Expert | False | By Alan Cowell | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-11 | 2003-08-11 | https://www.nytimes.com/2003/08/11/opinion/l-the-debate-over-antidepressants-863106.html | The Debate Over Antidepressants | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-11 | 2003-08-11 | https://www.nytimes.com/2003/08/11/nyregion/inside-861065.html | INSIDE | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-11 | 2003-08-11 | https://www.nytimes.com/2003/08/11/nyregion/a-plan-to-stem-rising-floods-and-fears.html | A Plan to Stem Rising Floods and Fears | False | By Maria Newman | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-11 | 2003-08-11 | https://www.nytimes.com/2003/08/11/classified/paid-notice-deaths-august-bonnie.html | Paid Notice: Deaths AUGUST, BONNIE | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-11 | 2003-08-11 | https://www.nytimes.com/2003/08/11/classified/paid-notice-memorials-ellman-jeanette.html | Paid Notice: Memorials ELLMAN, JEANETTE | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-11 | 2003-08-11 | https://www.nytimes.com/2003/08/11/arts/pop-review-rhythms-of-colombia-mellow-out-in-clubland.html | POP REVIEW; Rhythms Of Colombia Mellow Out In Clubland | False | By Ben Ratliff | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-11 | 2003-08-11 | https://www.nytimes.com/2003/08/11/sports/outdoors-north-to-alaska-fish-bear-and-little-else.html | OUTDOORS; North to Alaska: Fish, Bear and Little Else | False | By Adam Clymer | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-11 | 2003-08-11 | https://www.nytimes.com/2003/08/11/opinion/IHT-1953communism-is-past-its-peak-in-our-pages100-75-and-50-years.html | 1953:Communism 'Is Past Its Peak' : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-11 | 2003-08-11 | https://www.nytimes.com/2003/08/11/business/economic-calendar.html | Economic Calendar | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-11 | 2003-08-11 | https://www.nytimes.com/2003/08/11/national/federal-judge-expresses-concern-about-death-penalty.html | Federal Judge Expresses Concern About Death Penalty | False | By Adam Liptak | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-11 | 2003-08-11 | https://www.nytimes.com/2003/08/11/sports/soccer/howard-keeps-cool-in-a-roiling-cauldron.html | Howard Keeps Cool in a Roiling Cauldron | False | By Jack Bell | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-11 | 2003-08-11 | https://www.nytimes.com/2003/08/11/opinion/l-the-debate-over-antidepressants-863092.html | The Debate Over Antidepressants | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-11 | 2003-08-11 | https://www.nytimes.com/2003/08/11/opinion/picking-roommates-choice-or-chance-2-letters.html | Picking Roommates: Choice or Chance? (2 Letters) | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-11 | 2003-08-11 | https://www.nytimes.com/2003/08/11/arts/television-review-cautionary-tale-of-young-women-vulnerable-and-unwise.html | TELEVISION REVIEW; Cautionary Tale of Young Women: Vulnerable and Unwise | False | By Ron Wertheimer | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-11 | 2003-08-11 | https://www.nytimes.com/2003/08/11/nyregion/metropolitan-diary-860280.html | Metropolitan Diary | False | By Joe Rogers | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-11 | 2003-08-11 | https://www.nytimes.com/2003/08/11/opinion/what-the-us-owes-liberia.html | What the U.S. Owes Liberia | False | By Ellen Johnson Sirleaf | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-11 | 2003-08-11 | https://www.nytimes.com/2003/08/11/opinion/l-for-halliburton-iraq-is-a-cash-cow-835994.html | For Halliburton, Iraq Is a Cash Cow | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-11 | 2003-08-11 | https://www.nytimes.com/2003/08/11/books/books-of-the-times-high-in-the-andes-malaria-s-lowly-foe.html | BOOKS OF THE TIMES; High in the Andes, Malaria's Lowly Foe | False | By Janet Maslin | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-08-11 | 2003-08-11 | https://www.nytimes.com/2003/08/11/international/europe/bright-as-hundreds-of-bolts-of-lightning.html | 'Bright as hundreds of bolts of lightning' | False | By Steffen Winter, Br/ der Spiegel | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-11 | 2003-08-11 | https://www.nytimes.com/2003/08/11/world/after-the-war-basra-refugees-come-home-to-a-strange-land.html | AFTER THE WAR: BASRA; Refugees Come Home to a Strange Land | False | By Robert F. Worth | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-11 | 2003-08-11 | https://www.nytimes.com/2003/08/11/opinion/l-ads-in-movie-theaters-831484.html | Ads in Movie Theaters | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-11 | 2003-08-11 | https://www.nytimes.com/2003/08/11/classified/paid-notice-deaths-krasna-elaine-cyma-nee-cohen.html | Paid Notice: Deaths KRASNA, ELAINE CYMA (NEE COHEN) | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-11 | 2003-08-11 | https://www.nytimes.com/2003/08/11/business/report-on-medicare-legislation-raises-concern-on-costs.html | Report on Medicare Legislation Raises Concern on Costs | False | By Reed Abelson | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-11 | 2003-08-11 | https://www.nytimes.com/2003/08/11/world/after-the-war-energy-riots-continue-over-fuel-crisis-in-iraq-s-south.html | AFTER THE WAR: ENERGY; Riots Continue Over Fuel Crisis In Iraq's South | False | By Richard A. Oppel Jr. and Robert F. Worth | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-11 | 2003-08-11 | https://www.nytimes.com/2003/08/11/us/returning-to-church-but-forever-altered.html | Returning to Church, But Forever Altered | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-11 | 2003-08-11 | https://www.nytimes.com/2003/08/11/nyregion/metro-briefing-new-york-queens-jogger-is-assaulted-in-park.html | Metro Briefing | New York: Queens: Jogger Is Assaulted In Park | False | By Shaila K. Dewan (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-11 | 2003-08-11 | https://www.nytimes.com/2003/08/11/sports/pro-football-on-a-soggy-day-the-jets-and-bengals-flounder.html | PRO FOOTBALL; On a Soggy Day, the Jets and Bengals Flounder | False | By Judy Battista | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-11 | 2003-08-11 | https://www.nytimes.com/2003/08/11/dining/cooking/blue-chip-cookies-the-recipes.html | Blue Chip Cookies -- The Recipes | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-11 | 2003-08-11 | https://www.nytimes.com/2003/08/11/business/debt-issue-schedule-for-coming-week.html | Debt Issue Schedule For Coming Week | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-11 | 2003-08-11 | https://www.nytimes.com/2003/08/11/nyregion/metro-matters-legislators-make-cyborgs-look-cuddly.html | Metro Matters; Legislators Make Cyborgs Look Cuddly | False | By Joyce Purnick | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-11 | 2003-08-11 | https://www.nytimes.com/2003/08/11/opinion/l-the-debate-over-antidepressants-863076.html | The Debate Over Antidepressants | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-11 | 2003-08-11 | https://www.nytimes.com/2003/08/11/business/media/webdenda.html | Webdenda | False | By The New York Times | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-11 | 2003-08-11 | https://www.nytimes.com/2003/08/11/classified/paid-notice-memorials-leness-christine-gibbs.html | Paid Notice: Memorials LENESS, CHRISTINE GIBBS | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-11 | 2003-08-11 | https://www.nytimes.com/2003/08/11/nyregion/quotation-of-the-day-862770.html | QUOTATION OF THE DAY | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-11 | 2003-08-11 | https://www.nytimes.com/2003/08/11/nyregion/attack-and-fire-seize-day-on-storied-block.html | Attack and Fire Seize Day on Storied Block | False | By Patrick Healy | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-11 | 2003-08-11 | https://www.nytimes.com/2003/08/11/business/small-marriott-investor-sues-for-details-on-its-operations.html | Small Marriott Investor Sues For Details on Its Operations | False | By Lynnley Browning | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-11 | 2003-08-11 | https://www.nytimes.com/2003/08/11/world/colombians-travel-more-freely-as-leader-s-policies-pay-off.html | Colombians Travel More Freely as Leader's Policies Pay Off | False | By Juan Forero | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-11 | 2003-08-11 | https://www.nytimes.com/2003/08/11/us/in-full-field-the-talk-is-of-one-candidate.html | In Full Field, The Talk Is of One Candidate | False | By Charlie Leduff and Alan Feuer | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-11 | 2003-08-11 | https://www.nytimes.com/2003/08/11/opinion/corporate-scandals-and-the-aba.html | Corporate Scandals and the A.B.A. | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-11 | 2003-08-11 | https://www.nytimes.com/2003/08/11/us/episcopalians-ponder-new-gay-bishop.html | Episcopalians Ponder New Gay Bishop | False | By Lydia Polgreen | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-11 | 2003-08-11 | https://www.nytimes.com/2003/08/11/arts/bridge-intercontinental-confusion.html | BRIDGE; Intercontinental Confusion | False | By Alan Truscott | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-11 | 2003-08-11 | https://www.nytimes.com/2003/08/11/world/militant-islamic-congress-is-sparsely-attended-in-indonesia.html | Militant Islamic Congress Is Sparsely Attended in Indonesia | False | By Jane Perlez | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-11 | 2003-08-11 | https://www.nytimes.com/2003/08/11/opinion/l-bush-and-the-economy-835986.html | Bush and the Economy | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-11 | 2003-08-11 | https://www.nytimes.com/2003/08/11/sports/football-new-coach-renews-texas-a-m-s-hopes.html | FOOTBALL; New Coach Renews Texas A&M's Hopes | False | By Pete Thamel | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-11 | 2003-08-11 | https://www.nytimes.com/2003/08/11/business/new-economy-pentagon-s-plan-for-futures-trading-might-have-been-good-test.html | New Economy; The Pentagon's plan for futures trading might have been a good test of the Internet and the markets. | False | By Steven Weber and Philip Tetlock | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-11 | 2003-08-11 | https://www.nytimes.com/2003/08/11/world/yokosuka-journal-ripples-from-perry-s-ships-are-still-felt-in-japan.html | Yokosuka Journal; Ripples From Perry's Ships Are Still Felt in Japan | False | By Norimitsu Onishi | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-11 | 2003-08-11 | https://www.nytimes.com/2003/08/11/business/e-commerce-report-quest-for-financial-payoff-online-dating-services-are.html | E-Commerce Report; In quest for financial payoff, online dating services are expanding to do more than find you the love of your life. | False | By Bob Tedeschi | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-11 | 2003-08-11 | https://www.nytimes.com/2003/08/11/business/business-digest-859133.html | BUSINESS DIGEST | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-11 | 2003-08-11 | https://www.nytimes.com/2003/08/11/sports/baseball-4-relievers-fiddle-and-yankees-get-burned-in-7th.html | BASEBALL; 4 Relievers Fiddle, And Yankees Get Burned in 7th | False | By Jack Curry | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-11 | 2003-08-11 | https://www.nytimes.com/2003/08/11/nyregion/for-mom-s-cooking-2200-miles-isn-t-too-far.html | For Mom's Cooking, 2,200 Miles Isn't Too Far | False | By Andrea Elliott | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-11 | 2003-08-11 | https://www.nytimes.com/2003/08/11/world/ratings-hurt-south-korean-leader-before-talks.html | Ratings Hurt South Korean Leader Before Talks | False | By James Brooke | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-08-11 | 2003-08-11 | https://www.nytimes.com/2003/08/11/classified/paid-notice-deaths-rainey-john-crews.html | Paid Notice: Deaths RAINEY, JOHN CREWS | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-11 | 2003-08-11 | https://www.nytimes.com/2003/08/11/arts/critic-s-notebook-operas-aim-for-the-eye-as-well-as-the-ear.html | CRITIC'S NOTEBOOK; Operas Aim for the Eye As Well as the Ear | False | By Anthony Tommasini | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-11 | 2003-08-11 | https://www.nytimes.com/2003/08/11/nyregion/building-flaws-and-rains-cited-in-deck-collapse.html | Building Flaws and Rains Cited in Deck Collapse | False | By Robert D. McFadden | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-11 | 2003-08-11 | https://www.nytimes.com/2003/08/11/nyregion/on-tidy-block-a-pile-of-garbage-grows-and-so-does-frustration.html | On Tidy Block, a Pile of Garbage Grows, and So Does Frustration | False | By Anthony Depalma | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-11 | 2003-08-11 | https://www.nytimes.com/2003/08/11/opinion/l-pfizer-s-discount-card-831433.html | Pfizer's Discount Card | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-11 | 2003-08-11 | https://www.nytimes.com/2003/08/11/opinion/l-picking-roommates-choice-or-chance-863033.html | Picking Roommates: Choice or Chance? | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-11 | 2003-08-11 | https://www.nytimes.com/2003/08/11/nyregion/civil-rights-struggle-for-survival-leader-returns-hispanic-legal-group-facing.html | A Civil Rights Struggle for Survival; Leader Returns to a Hispanic Legal Group Facing Financial Ruin | False | By Mireya Navarro | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-11 | 2003-08-11 | https://www.nytimes.com/2003/08/11/business/acquitted-man-says-virus-put-pornography-on-computer.html | Acquitted Man Says Virus Put Pornography On Computer | False | By John Schwartz | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-11 | 2003-08-11 | https://www.nytimes.com/2003/08/11/business/saxon-riley-64-lloyd-s-leader-in-post-sept-11-insurance-crisis.html | Saxon Riley, 64, Lloyd's Leader In Post-Sept. 11 Insurance Crisis | False | By Joseph B. Treaster | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-11 | 2003-08-11 | https://www.nytimes.com/2003/08/11/classified/paid-notice-deaths-ferguson-linda-t-nee-bublick.html | Paid Notice: Deaths FERGUSON, LINDA T. (NEE BUBLICK) | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-11 | 2003-08-11 | https://www.nytimes.com/2003/08/11/opinion/l-the-debate-over-antidepressants-863084.html | The Debate Over Antidepressants | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-11 | 2003-08-11 | https://www.nytimes.com/2003/08/11/nyregion/metro-briefing-new-york.html | Metro Briefing New York | False | By The New York Times | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-11 | 2003-08-11 | https://www.nytimes.com/2003/08/11/sports/pro-basketball-teammates-don-t-see-martin-leaving-nets.html | PRO BASKETBALL; Teammates Don't See Martin Leaving Nets | False | By Chris Broussard | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-11 | 2003-08-11 | https://www.nytimes.com/2003/08/11/world/glen-to-glen-no-smoking-at-the-pub.html | Glen to Glen, No Smoking at the Pub | False | By Lizette Alvarez | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-11 | 2003-08-11 | https://www.nytimes.com/2003/08/11/sports/transactions-864323.html | TRANSACTIONS | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-11 | 2003-08-11 | https://www.nytimes.com/2003/08/11/international/africa/taylor-steps-down-as-president-of-liberia.html | Taylor Steps Down as President of Liberia | False | By Somini Sengupta | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-11 | 2003-08-11 | https://www.nytimes.com/2003/08/11/classified/paid-notice-deaths-lidsky-stuart-louis.html | Paid Notice: Deaths LIDSKY, STUART LOUIS | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-11 | 2003-08-11 | https://www.nytimes.com/2003/08/11/classified/paid-notice-memorials-marshak-ben.html | Paid Notice: Memorials MARSHAK, BEN | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-11 | 2003-08-11 | https://www.nytimes.com/2003/08/11/business/media-suffering-news-burnout-rest-of-america-is-too.html | MEDIA; Suffering News Burnout? Rest of America Is, Too | False | By Jim Rutenberg | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-11 | 2003-08-11 | https://www.nytimes.com/2003/08/11/us/one-of-14-original-copies-of-the-bill-of-rights-has-resurfaced-but-who-owns-it.html | One of 14 Original Copies of the Bill of Rights Has Resurfaced, but Who Owns It? | False | By Jeffrey Gettleman | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-11 | 2003-08-11 | https://www.nytimes.com/2003/08/11/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-11 | 2003-08-11 | https://www.nytimes.com/2003/08/11/theater/premiere-draws-a-crowd-and-tears-for-absent-composer.html | Premiere Draws A Crowd, And Tears, For Absent Composer | False | By Jesse McKinley | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-11 | 2003-08-11 | https://www.nytimes.com/2003/08/11/classified/paid-notice-deaths-kaplan-alan-j-captain-usnr-ret.html | Paid Notice: Deaths KAPLAN, ALAN J. CAPTAIN USNR (RET.) | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-11 | 2003-08-11 | https://www.nytimes.com/2003/08/11/business/from-creator-of-csi-testimonials-to-himself.html | From Creator of 'C.S.I.,' Testimonials to Himself | False | By Bill Carter | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-12 | 2003-08-12 | https://www.nytimes.com/2003/08/12/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-12 | 2003-08-12 | https://www.nytimes.com/2003/08/12/science/l-costs-of-a-healthy-smile-874124.html | Costs of a Healthy Smile | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-12 | 2003-08-12 | https://www.nytimes.com/2003/08/12/nyregion/c-corrections-876020.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-12 | 2003-08-12 | https://www.nytimes.com/2003/08/12/nyregion/metro-briefing-new-york-white-plains-lawyer-pleads-guilty-in-conspiracy-case.html | Metro Briefing | New York: White Plains: Lawyer Pleads Guilty In Conspiracy Case | False | By Tina Kelley (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-12 | 2003-08-12 | https://www.nytimes.com/2003/08/12/nyregion/metro-briefing-new-jersey-trenton-lead-exposure-reported-declining.html | Metro Briefing | New Jersey: Trenton: Lead Exposure Reported Declining | False | By Faiza Akhtar (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-12 | 2003-08-12 | https://www.nytimes.com/2003/08/12/opinion/justice-kennedy-speaks-out.html | Justice Kennedy Speaks Out | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-12 | 2003-08-12 | https://www.nytimes.com/2003/08/12/us/medicare-fees-for-physicians-in-line-for-cuts.html | Medicare Fees For Physicians In Line For Cuts | False | By Robert Pear | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-12 | 2003-08-12 | https://www.nytimes.com/2003/08/12/arts/patti-page-proving-that-simple-songs-endure.html | Patti Page, Proving That Simple Songs Endure | False | By Bernard Weinraub | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-12 | 2003-08-12 | https://www.nytimes.com/2003/08/12/world/rights-group-faults-police-in-deaths-of-women-in-mexico.html | Rights Group Faults Police In Deaths of Women in Mexico | False | By Juan Forero | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-12 | 2003-08-12 | https://www.nytimes.com/2003/08/12/classified/paid-notice-memorials-leness-christine-gibbs.html | Paid Notice: Memorials LENESS, CHRISTINE GIBBS | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-08-12 | 2003-08-12 | https://www.nytimes.com/2003/08/12/classified/paid-notice-deaths-lasagna-louis-c.html | Paid Notice: Deaths LASAGNA, LOUIS C. | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-12 | 2003-08-12 | https://www.nytimes.com/2003/08/12/health/the-new-yorker-who-changed-the-diet-of-the-south.html | The New Yorker Who Changed the Diet of the South | False | By Howard Markel | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-12 | 2003-08-12 | https://www.nytimes.com/2003/08/12/us/alonzo-pettie-93-creator-of-a-black-rodeo.html | Alonzo Pettie, 93, Creator of a Black Rodeo | False | By Douglas Martin | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-12 | 2003-08-12 | https://www.nytimes.com/2003/08/12/sports/transactions-876208.html | TRANSACTIONS | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-12 | 2003-08-12 | https://www.nytimes.com/2003/08/12/classified/paid-notice-memorials-hirschhorn-bernard.html | Paid Notice: Memorials HIRSCHHORN, BERNARD | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-12 | 2003-08-12 | https://www.nytimes.com/2003/08/12/business/from-hewlett-digital-cameras-bells-and-whistles.html | From Hewlett, Digital Cameras, Bells and Whistles | False | By Matt Richtel | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-12 | 2003-08-12 | https://www.nytimes.com/2003/08/12/opinion/summer-minus-the-airconditioning-2-letters.html | Summer, Minus the Air-Conditioning (2 Letters) | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-12 | 2003-08-12 | https://www.nytimes.com/2003/08/12/sports/baseball-piazza-might-extend-minor-league-stint.html | BASEBALL; Piazza Might Extend Minor League Stint | False | By Charlie Nobles | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-12 | 2003-08-12 | https://www.nytimes.com/2003/08/12/us/how-to-run-a-recall-election-begin-by-juggling-the-alphabet.html | How to Run a Recall Election: Begin by Juggling the Alphabet | False | By Dean E. Murphy | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-12 | 2003-08-12 | https://www.nytimes.com/2003/08/12/world/new-activism-by-african-nations-joining-forces-to-referee-their-own-disputes.html | New Activism by African Nations: Joining Forces to Referee Their Own Disputes | False | By Marc Lacey | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-12 | 2003-08-12 | https://www.nytimes.com/2003/08/12/world/newest-balkan-state-in-a-state-of-stress.html | Newest Balkan State in a State of Stress | False | By Ian Fisher | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-12 | 2003-08-12 | https://www.nytimes.com/2003/08/12/opinion/l-for-democrats-lite-won-t-win-874728.html | For Democrats, 'Lite' Won't Win | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-12 | 2003-08-12 | https://www.nytimes.com/2003/08/12/classified/paid-notice-deaths-abrams-dorothy.html | Paid Notice: Deaths ABRAMS, DOROTHY | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-12 | 2003-08-12 | https://www.nytimes.com/2003/08/12/classified/paid-notice-deaths-woldar-shirley.html | Paid Notice: Deaths WOLDAR, SHIRLEY | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-12 | 2003-08-12 | https://www.nytimes.com/2003/08/12/nyregion/corrections-875996.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-12 | 2003-08-12 | https://www.nytimes.com/2003/08/12/nyregion/discipline-of-elections-clerk-accused-of-slurs-draws-criticism.html | Discipline of Elections Clerk Accused of Slurs Draws Criticism | False | By Winnie Hu | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-12 | 2003-08-12 | https://www.nytimes.com/2003/08/12/nyregion/fire-department-says-it-erred-in-describing-data-on-closings.html | Fire Department Says It Erred In Describing Data on Closings | False | By Michelle O'Donnell | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-12 | 2003-08-12 | https://www.nytimes.com/2003/08/12/sports/herb-brooks-66-dies-in-auto-accident-coached-us-olympians-to-miracle-on-ice.html | Herb Brooks, 66, Dies in Auto Accident; Coached U.S. Olympians to 'Miracle on Ice' | False | By Gerald Eskenazi | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-12 | 2003-08-12 | https://www.nytimes.com/2003/08/12/nyregion/corrections-875961.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-12 | 2003-08-12 | https://www.nytimes.com/2003/08/12/classified/paid-notice-deaths-ulrich-elise-vons.html | Paid Notice: Deaths ULRICH, ELISE VONS | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-12 | 2003-08-12 | https://www.nytimes.com/2003/08/12/business/fed-suggests-it-may-keep-rates-low-for-some-time-to-come.html | Fed Suggests It May Keep Rates Low for Some Time to Come | False | By Edmund L Andrews | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-12 | 2003-08-12 | https://www.nytimes.com/2003/08/12/us/national-briefing-washington-no-presidential-race-for-biden.html | National Briefing | Washington: No Presidential Race For Biden | False | By David Stout | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-12 | 2003-08-12 | https://www.nytimes.com/2003/08/12/international/asia/world-briefing-asia.html | World Briefing | Asia | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-12 | 2003-08-12 | https://www.nytimes.com/2003/08/12/business/world-business-briefing-asia-hong-kong-air-traffic-improves.html | World Business Briefing | Asia: Hong Kong; Air Traffic Improves | False | By Keith Bradsher (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-12 | 2003-08-12 | https://www.nytimes.com/2003/08/12/opinion/bringing-peace-to-liberia.html | Bringing Peace to Liberia | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-12 | 2003-08-12 | https://www.nytimes.com/2003/08/12/science/l-costs-of-a-healthy-smile-874116.html | Costs of a Healthy Smile | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-12 | 2003-08-12 | https://www.nytimes.com/2003/08/12/us/bush-nominates-utah-governor-to-lead-environmental-agency.html | Bush Nominates Utah Governor To Lead Environmental Agency | False | By Katharine Q. Seelye | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-12 | 2003-08-12 | https://www.nytimes.com/2003/08/12/opinion/l-will-islam-accept-moderate-muslims-874930.html | Will Islam Accept Moderate Muslims? | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-12 | 2003-08-12 | https://www.nytimes.com/2003/08/12/opinion/a-misdirected-forest-strategy.html | A Misdirected Forest Strategy | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-12 | 2003-08-12 | https://www.nytimes.com/2003/08/12/classified/paid-notice-deaths-blech-meyer.html | Paid Notice: Deaths BLECH, MEYER | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-12 | 2003-08-12 | https://www.nytimes.com/2003/08/12/nyregion/public-lives-third-party-organizer-works-for-populism-s-future.html | PUBLIC LIVES; Third-Party Organizer Works for Populism's Future | False | By Robin Finn | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-12 | 2003-08-12 | https://www.nytimes.com/2003/08/12/opinion/l-for-democrats-lite-won-t-win-874760.html | For Democrats, 'Lite' Won't Win | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-12 | 2003-08-12 | https://www.nytimes.com/2003/08/12/business/world-business-briefing-europe-belgium-inquiry-into-book-merger.html | World Business Briefing | Europe: Belgium; Inquiry Into Book Merger | False | By Paul Meller | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-12 | 2003-08-12 | https://www.nytimes.com/2003/08/12/science/string-and-knot-theory-of-inca-writing.html | String, and Knot, Theory of Inca Writing | False | By John Noble Wilford | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-12 | 2003-08-12 | https://www.nytimes.com/2003/08/12/nyregion/five-linked-to-mt-vernon-pet-shop-are-charged-with-animal-cruelty.html | Five Linked to Mt. Vernon Pet Shop Are Charged with Animal Cruelty | False | By Marek Fuchs | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-08-12 | 2003-08-12 | https://www.nytimes.com/2003/08/12/business/morgan-stanley-is-accused-of-improper-sale-incentives.html | Morgan Stanley Is Accused Of Improper Sale Incentives | False | By Landon Thomas Jr. | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-12 | 2003-08-12 | https://www.nytimes.com/2003/08/12/world/world-briefing-asia-india-27-feared-dead-in-copter-crash.html | World Briefing | Asia: India: 27 Feared Dead In Copter Crash | False | By Hari Kumar (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-12 | 2003-08-12 | https://www.nytimes.com/2003/08/12/sports/sports-times-while-coaches-other-sports-have-say-fassel-has-real-clout.html | Sports of The Times; While Coaches in Other Sports Have a Say, Fassel Has Real Clout | False | By Selena Roberts | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-12 | 2003-08-12 | https://www.nytimes.com/2003/08/12/business/company-news-first-niagara-to-buy-troy-financial-for-356.6-million.html | COMPANY NEWS; FIRST NIAGARA TO BUY TROY FINANCIAL FOR $356.6 MILLION | False | By Dow Jones; Ap | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-12 | 2003-08-12 | https://www.nytimes.com/2003/08/12/national/us-arrests-british-man-accused-of-plotting-to-sell-missile.html | U.S. Arrests British Man Accused of Plotting to Sell Missile | False | By David Johnston and Philip Shenon | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-12 | 2003-08-12 | https://www.nytimes.com/2003/08/12/nyregion/metro-briefing-new-york-manhattan-gang-member-is-sentenced.html | Metro Briefing | New York: Manhattan: Gang Member Is Sentenced | False | By Benjamin Weiser (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-12 | 2003-08-12 | https://www.nytimes.com/2003/08/12/business/company-news-metlife-dismisses-4-for-accounting-problems.html | COMPANY NEWS; METLIFE DISMISSES 4 FOR ACCOUNTING PROBLEMS | False | By Joseph B. Treaster (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-12 | 2003-08-12 | https://www.nytimes.com/2003/08/12/business/jury-acquits-pilot-who-questioned-liability-for-income-tax.html | Jury Acquits Pilot Who Questioned Liability for Income Tax | False | By David Cay Johnston | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-12 | 2003-08-12 | https://www.nytimes.com/2003/08/12/pageoneplus/corrections.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | | TX 6-683-879 | |
| 2003-08-12 | 2003-08-12 | https://www.nytimes.com/2003/08/12/world/carmarthen-journal-a-nagging-pain-in-britain-how-to-find-a-dentist.html | Carmarthen Journal; A Nagging Pain in Britain: How to Find a Dentist | False | By Lizette Alvarez | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-12 | 2003-08-12 | https://www.nytimes.com/2003/08/12/world/leader-of-liberia-surrenders-power-and-enters-exile.html | LEADER OF LIBERIA SURRENDERS POWER AND ENTERS EXILE | False | By Somini Sengupta | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-12 | 2003-08-12 | https://www.nytimes.com/2003/08/12/business/business-travel-even-after-sars-airlines-suffer-on-asian-routes.html | BUSINESS TRAVEL; Even After SARS, Airlines Suffer on Asian Routes | False | By Edward Wong | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-12 | 2003-08-12 | https://www.nytimes.com/2003/08/12/sports/basketball-iverson-and-brown-find-strength-to-make-peace.html | BASKETBALL; Iverson and Brown Find Strength to Make Peace | False | By Chris Broussard | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-12 | 2003-08-12 | https://www.nytimes.com/2003/08/12/health/personal-health-normal-blood-pressure-health-watchdogs-are-resetting-the-risk.html | PERSONAL HEALTH; 'Normal' Blood Pressure: Health Watchdogs Are Resetting the Risk | False | By Jane E. Brody | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-12 | 2003-08-12 | https://www.nytimes.com/2003/08/12/us/bush-flies-over-fire-site-to-promote-healthy-forests.html | Bush Flies Over Fire Site to Promote 'Healthy Forests' | False | By Elisabeth Bumiller | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-12 | 2003-08-12 | https://www.nytimes.com/2003/08/12/arts/mostly-mozart-festival-review-soloists-and-orchestra-share-the-limelight.html | MOSTLY MOZART FESTIVAL REVIEW; Soloists and Orchestra Share the Limelight | False | By Allan Kozinn | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-12 | 2003-08-12 | https://www.nytimes.com/2003/08/12/nyregion/a-raft-adrift-at-jfk-yields-rods-and-reels-not-rockets.html | A Raft Adrift at J.F.K. Yields Rods and Reels, not Rockets | False | By Thomas J. Lueck | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-12 | 2003-08-12 | https://www.nytimes.com/2003/08/12/nyregion/bank-sues-to-force-insurers-to-declare-tower-9-11-loss.html | Bank Sues to Force Insurers To Declare Tower 9/11 Loss | False | By Michael Slackman | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-12 | 2003-08-12 | https://www.nytimes.com/2003/08/12/business/company-news-koch-named-likely-buyer-of-dupont-unit.html | COMPANY NEWS; KOCH NAMED LIKELY BUYER OF DUPONT UNIT | False | By Claudia H. Deutsch (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-12 | 2003-08-12 | https://www.nytimes.com/2003/08/12/us/national-briefing-south-virginia-late-appeal-is-rejected.html | National Briefing | South: Virginia: Late Appeal Is Rejected | False | By Adam Liptak | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-12 | 2003-08-12 | https://www.nytimes.com/2003/08/12/opinion/l-arnold-s-image-868140.html | Arnold's Image | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-12 | 2003-08-12 | https://www.nytimes.com/2003/08/12/world/iraqis-name-team-to-devise-way-to-draft-constitution.html | Iraqis Name Team to Devise Way to Draft Constitution | False | By Dexter Filkins | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-12 | 2003-08-12 | https://www.nytimes.com/2003/08/12/world/utilities-in-europe-seek-relief-from-the-heat.html | Utilities in Europe Seek Relief From the Heat | False | By John Tagliabue | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-12 | 2003-08-12 | https://www.nytimes.com/2003/08/12/science/l-fish-in-other-forms-874159.html | Fish in Other Forms | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-12 | 2003-08-12 | https://www.nytimes.com/2003/08/12/classified/paid-notice-deaths-schargen-harry.html | Paid Notice: Deaths SCHARGEN, HARRY | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-12 | 2003-08-12 | https://www.nytimes.com/2003/08/12/opinion/l-dna-prosecutions-875007.html | DNA Prosecutions | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-12 | 2003-08-12 | https://www.nytimes.com/2003/08/12/classified/paid-notice-deaths-stern-harold-b-cpa-mba-cfp.html | Paid Notice: Deaths STERN, HAROLD B., CPA, MBA, CFP | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-12 | 2003-08-12 | https://www.nytimes.com/2003/08/12/classified/paid-notice-deaths-hrbek-jarmila-z-nee-kubat.html | Paid Notice: Deaths HRBEK, JARMILA Z. (NEE KUBAT) | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-12 | 2003-08-12 | https://www.nytimes.com/2003/08/12/world/world-briefing-asia-north-korea-talks-likely-this-month.html | World Briefing | Asia: North Korea: Talks Likely This Month | False | By Joseph Kahn (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-12 | 2003-08-12 | https://www.nytimes.com/2003/08/12/world/blair-did-not-knowingly-use-false-report-inquiry-is-told.html | Blair Did Not Knowingly Use False Report, Inquiry Is Told | False | By Alan Cowell | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-12 | 2003-08-12 | https://www.nytimes.com/2003/08/12/world/world-briefing-asia-hong-kong-police-buy-riot-gear.html | World Briefing | Asia: Hong Kong: Police Buy Riot Gear | False | By Keith Bradsher (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-12 | 2003-08-12 | https://www.nytimes.com/2003/08/12/sports/hockey/the-miracle-worker.html | The Miracle Worker | False | By The New York Times | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-08-12 | 2003-08-12 | https://www.nytimes.com/2003/08/12/health/cases-not-too-late-for-a-lesson-in-sensitivity.html | CASES; Not Too Late For a Lesson In Sensitivity | False | By Laura Novak | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-12 | 2003-08-12 | https://www.nytimes.com/2003/08/12/nyregion/charter-panel-shaping-up-new-design-of-city-politics.html | Charter Panel Shaping Up New Design Of City Politics | False | By Jonathan P. Hicks | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-12 | 2003-08-12 | https://www.nytimes.com/2003/08/12/business/business-travel-memo-pad.html | BUSINESS TRAVEL; MEMO PAD | False | By Joe Sharkey | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-12 | 2003-08-12 | https://www.nytimes.com/2003/08/12/nyregion/new-jersey-saved-blob-that-wouldn-t-die-does.html | New Jersey: Saved! Blob That Wouldn't Die, Does | False | By Jill P. Capuzzo | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-12 | 2003-08-12 | https://www.nytimes.com/2003/08/12/world/world-briefing-asia-taiwan-suspect-chemical-taken-from-north-korean-freighter.html | World Briefing | Asia: Taiwan: Suspect Chemical Taken From North Korean Freighter | False | By James Brooke (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-12 | 2003-08-12 | https://www.nytimes.com/2003/08/12/nyregion/c-corrections-876011.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-12 | 2003-08-12 | https://www.nytimes.com/2003/08/12/opinion/IHT-1953liberals-win-in-canada-in-our-pages100-75-and-50-years-ago.html | 1953:Liberals Win in Canada : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-12 | 2003-08-12 | https://www.nytimes.com/2003/08/12/business/merrill-lynch-rehires-a-recently-departed-executive.html | Merrill Lynch Rehires a Recently Departed Executive | False | By Patrick McGeehan | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-12 | 2003-08-12 | https://www.nytimes.com/2003/08/12/sports/tv-sports-attaching-a-fee-to-the-dream-team.html | TV SPORTS; Attaching a Fee to the Dream Team | False | By Richard Sandomir | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-12 | 2003-08-12 | https://www.nytimes.com/2003/08/12/international/middleeast/in-abbas-bid-to-rein-in-militants-an-echo-of.html | In Abbas' Bid to Rein In Militants, an Echo of Ben-Gurion | False | By James Bennet | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-12 | 2003-08-12 | https://www.nytimes.com/2003/08/12/business/the-markets-market-place-profit-shows-steep-drop-at-stewart.html | THE MARKETS: Market Place; Profit Shows Steep Drop At Stewart | False | By Constance L. Hays | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-12 | 2003-08-12 | https://www.nytimes.com/2003/08/12/arts/rock-review-still-wildly-gyrating-after-all-these-years.html | ROCK REVIEW; Still Wildly Gyrating After All These Years | False | By Jon Pareles | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-12 | 2003-08-12 | https://www.nytimes.com/2003/08/12/opinion/for-democrats-lite-won-t-win-874736.html | For Democrats, 'Lite' Won't Win | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-12 | 2003-08-12 | https://www.nytimes.com/2003/08/12/business/the-media-business-advertising-addenda-deutsch-chairman-in-deal-with-cnbc.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Deutsch Chairman In Deal With CNBC | False | By Stuart Elliott | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-12 | 2003-08-12 | https://www.nytimes.com/2003/08/12/business/world-business-briefing-asia-singapore-chip-partnership-ends.html | World Business Briefing | Asia: Singapore: Chip Partnership Ends | False | By Dow Jones | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-12 | 2003-08-12 | https://www.nytimes.com/2003/08/12/classified/paid-notice-deaths-horton-thomas-r.html | Paid Notice: Deaths HORTON, THOMAS R. | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-12 | 2003-08-12 | https://www.nytimes.com/2003/08/12/nyregion/beneath-faults-of-foster-care-in-new-jersey-a-grim-burden.html | Beneath Faults Of Foster Care In New Jersey, A Grim Burden | False | By Richard Lezin Jones | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-12 | 2003-08-12 | https://www.nytimes.com/2003/08/12/sports/baseball/on-road-to-recovery-contreras-takes-trip.html | On Road to Recovery, Contreras Takes Trip | False | By Tyler Kepner | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-12 | 2003-08-12 | https://www.nytimes.com/2003/08/12/science/l-liar-liar-pants-on-fire-874140.html | Liar, Liar, Pants on Fire | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-12 | 2003-08-12 | https://www.nytimes.com/2003/08/12/business/deflation-at-bay-fed-is-expected-to-stay-course.html | Deflation at Bay, Fed Is Expected To Stay Course | False | By Edmund L. Andrews | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-12 | 2003-08-12 | https://www.nytimes.com/2003/08/12/arts/pop-review-a-caribbean-party-with-a-hip-hop-beat.html | POP REVIEW; A Caribbean Party With a Hip-Hop Beat | False | By Jon Pareles | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-12 | 2003-08-12 | https://www.nytimes.com/2003/08/12/business/business-travel-for-flight-attendants-stress-comes-with-the-job.html | BUSINESS TRAVEL; For Flight Attendants, Stress Comes With the Job | False | By Francine Parnes | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-12 | 2003-08-12 | https://www.nytimes.com/2003/08/12/us/sad-days-for-mermaids-of-the-sequined-sort.html | Sad Days for Mermaids of the Sequined Sort | False | By Abby Goodnough | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-12 | 2003-08-12 | https://www.nytimes.com/2003/08/12/nyregion/metro-briefing-new-york-farmingville-teenagers-indicted-in-firebombing.html | Metro Briefing | New York: Farmingville: Teenagers Indicted In Firebombing | False | By Patrick Healy (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-12 | 2003-08-12 | https://www.nytimes.com/2003/08/12/classified/paid-notice-deaths-saputo-vito.html | Paid Notice: Deaths SAPUTO, VITO | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-12 | 2003-08-12 | https://www.nytimes.com/2003/08/12/classified/paid-notice-deaths-hines-gregory.html | Paid Notice: Deaths HINES, GREGORY | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-12 | 2003-08-12 | https://www.nytimes.com/2003/08/12/world/world-briefing-europe-germany-second-9-11-trial.html | World Briefing | Europe: Germany: Second 9/11 Trial | False | By Victor Homola (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-12 | 2003-08-12 | https://www.nytimes.com/2003/08/12/opinion/IHT-1903metro-disaster-kills-84-in-our-pages100-75-and-50-years-ago.html | 1903:Metro Disaster Kills 84 : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-12 | 2003-08-12 | https://www.nytimes.com/2003/08/12/business/bar-association-s-guidelines-on-client-secrets-are-eased.html | Bar Association's Guidelines On Client Secrets Are Eased | False | By Jonathan D. Glater | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-12 | 2003-08-12 | https://www.nytimes.com/2003/08/12/classified/paid-notice-deaths-tanzer-jane.html | Paid Notice: Deaths TANZER, JANE | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-12 | 2003-08-12 | https://www.nytimes.com/2003/08/12/opinion/l-budget-priorities-867918.html | Budget Priorities | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-12 | 2003-08-12 | https://www.nytimes.com/2003/08/12/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-12 | 2003-08-12 | https://www.nytimes.com/2003/08/12/us/an-actor-s-new-role-fund-raising.html | An Actor's New Role: Fund-Raising | False | By Michael Cooper | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-12 | 2003-08-12 | https://www.nytimes.com/2003/08/12/us/changing-of-a-bush-guard-from-tiger-to-teddy-bear.html | Changing of a Bush Guard From Tiger to Teddy Bear | False | By Jim Rutenberg | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-08-12 | 2003-08-12 | https://www.nytimes.com/2003/08/12/opinion/l-dna-prosecutions-874990.html | DNA Prosecutions | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-12 | 2003-08-12 | https://www.nytimes.com/2003/08/12/classified/paid-notice-deaths-heneghan-rev-msgr-thomas-f.html | Paid Notice: Deaths HENEGHAN, REV. MSGR. THOMAS F. | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-12 | 2003-08-12 | https://www.nytimes.com/2003/08/12/sports/baseball-dodgers-batter-marlins-sensation.html | BASEBALL; Dodgers Batter Marlins' Sensation | False | By Robert Andrew Powell | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-12 | 2003-08-12 | https://www.nytimes.com/2003/08/12/classified/paid-notice-deaths-florin-gertrude-trudy.html | Paid Notice: Deaths FLORIN, GERTRUDE "TRUDY," | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-12 | 2003-08-12 | https://www.nytimes.com/2003/08/12/classified/paid-notice-deaths-rosen-david-lee.html | Paid Notice: Deaths ROSEN, DAVID LEE | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-12 | 2003-08-12 | https://www.nytimes.com/2003/08/12/nyregion/to-fox-fair-and-balanced-doesn-t-describe-al-franken.html | To Fox, 'Fair and Balanced' Doesn't Describe Al Franken | False | By Susan Saulny | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-12 | 2003-08-12 | https://www.nytimes.com/2003/08/12/nyregion/metro-briefing-new-york-staten-island-man-dies-in-queens-crash.html | Metro Briefing | New York: Staten Island: Man Dies In Queens Crash | False | By William K. Rashbaum (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-12 | 2003-08-12 | https://www.nytimes.com/2003/08/12/science/newfound-moons-tell-secrets-of-solar-system.html | Newfound Moons Tell Secrets of Solar System | False | By Henry Fountain | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-12 | 2003-08-12 | https://www.nytimes.com/2003/08/12/health/doctor-s-world-specialist-fighting-new-diseases-chosen-wipe-old-one.html | THE DOCTOR'S WORLD; A Specialist in Fighting New Diseases Is Chosen to Wipe Out an Old One | False | By Lawrence K. Altman. M.d. | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-12 | 2003-08-12 | https://www.nytimes.com/2003/08/12/us/national-briefing-washington-board-rules-for-detainees.html | National Briefing | Washington: Board Rules For Detainees | False | By Rachel Swarns (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-12 | 2003-08-12 | https://www.nytimes.com/2003/08/12/opinion/l-for-democrats-lite-won-t-win-874779.html | For Democrats, 'Lite' Won't Win | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-12 | 2003-08-12 | https://www.nytimes.com/2003/08/12/us/deputy-attorney-general-is-latest-to-leave-the-justice-dept.html | Deputy Attorney General Is Latest to Leave the Justice Dept. | False | By Eric Lichtblau | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-12 | 2003-08-12 | https://www.nytimes.com/2003/08/12/nyregion/quotation-of-the-day-871028.html | QUOTATION OF THE DAY | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-12 | 2003-08-12 | https://www.nytimes.com/2003/08/12/international/middleeast/2-suicide-bombings-one-claimed-by-hamas-kill-2.html | 2 Suicide Bombings, One Claimed by Hamas, Kill 2 Israelis | False | By Ian Fisher | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-12 | 2003-08-12 | https://www.nytimes.com/2003/08/12/opinion/l-for-democrats-lite-won-t-win-874744.html | For Democrats, 'Lite' Won't Win | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-12 | 2003-08-12 | https://www.nytimes.com/2003/08/12/world/us-aims-to-back-nigerians-without-sending-in-more-marines.html | U.S. Aims to Back Nigerians, Without Sending In More Marines | False | By Thom Shanker | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-12 | 2003-08-12 | https://www.nytimes.com/2003/08/12/science/letters.html | Letters | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-12 | 2003-08-12 | https://www.nytimes.com/2003/08/12/sports/baseball-rebuilding-royals-stand-atop-the-heap.html | BASEBALL; Rebuilding, Royals Stand Atop the Heap | False | By Tyler Kepner | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-12 | 2003-08-12 | https://www.nytimes.com/2003/08/12/nyregion/metro-briefing-new-york-windham-queens-girl-drowns-upstate.html | Metro Briefing | New York: Windham: Queens Girl Drowns Upstate | False | By Tina Kelley (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-12 | 2003-08-12 | https://www.nytimes.com/2003/08/12/us/order-lacking-on-a-court-us-appellate-judges-in-cincinnati-spar-in-public.html | Order Lacking on a Court: U.S. Appellate Judges in Cincinnati Spar in Public | False | By Adam Liptak | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-12 | 2003-08-12 | https://www.nytimes.com/2003/08/12/business/merrill-lynch-plans-to-rehire-recently-departed-executive.html | Merrill Lynch Plans to Rehire Recently Departed Executive | False | By Patrick McGeehan | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-12 | 2003-08-12 | https://www.nytimes.com/2003/08/12/opinion/l-summer-minus-the-air-conditioning-874841.html | Summer, Minus the Air-Conditioning | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-12 | 2003-08-12 | https://www.nytimes.com/2003/08/12/classified/paid-notice-deaths-duda-john.html | Paid Notice: Deaths DUDA, JOHN L. | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-12 | 2003-08-12 | https://www.nytimes.com/2003/08/12/science/with-e-mail-it-s-not-easy-to-navigate-6-degrees-of-separation.html | With E-Mail, It's Not Easy to Navigate 6 Degrees of Separation | False | By Kenneth Chang | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-12 | 2003-08-12 | https://www.nytimes.com/2003/08/12/classified/paid-notice-deaths-rosenstein-neil.html | Paid Notice: Deaths ROSENSTEIN, NEIL | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-12 | 2003-08-12 | https://www.nytimes.com/2003/08/12/us/national-briefing-science-and-health-new-computer-virus.html | National Briefing | Science And Health: New Computer Virus | False | By John Schwartz (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-12 | 2003-08-12 | https://www.nytimes.com/2003/08/12/opinion/boston-s-exemplary-friar.html | Boston's Exemplary Friar | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-12 | 2003-08-12 | https://www.nytimes.com/2003/08/12/nyregion/a-satire-of-a-classic-fails-to-amuse-the-august-house-of-hermes.html | A 'Satire' of a Classic Fails to Amuse the August House of Hermèsﾃ｢ﾀｒ | False | By Ginia Bellafante | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-12 | 2003-08-12 | https://www.nytimes.com/2003/08/12/opinion/l-palestinian-prisoners-870064.html | Palestinian Prisoners | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-12 | 2003-08-12 | https://www.nytimes.com/2003/08/12/nyregion/metro-briefing-new-york.html | Metro Briefing New York | False | By The New York Times | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-12 | 2003-08-12 | https://www.nytimes.com/2003/08/12/sports/pro-football-preseason-poll-makes-penn-the-team-to-beat-in-the-ivy-league.html | PRO FOOTBALL; Preseason Poll Makes Penn the Team to Beat in the Ivy League | False | By Brandon Lilly | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-12 | 2003-08-12 | https://www.nytimes.com/2003/08/12/classified/paid-notice-memorials-blausten-lucie-geldzahler.html | Paid Notice: Memorials BLAUSTEN, LUCIE GELDZAHLER | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-12 | 2003-08-12 | https://www.nytimes.com/2003/08/12/nyregion/bullets-in-canarsie-and-a-wounded-boy-kept-running.html | Bullets in Canarsie, and a Wounded Boy 'Kept Running' | False | By Andrea Elliott | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-08-12 | 2003-08-12 | https://www.nytimes.com/2003/08/12/sports/pro-football-jets-first-team-defense-starts-to-find-a-rhythm.html | PRO FOOTBALL; Jets' First-Team Defense Starts to Find a Rhythm | False | By Judy Battista | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-12 | 2003-08-12 | https://www.nytimes.com/2003/08/12/science/essay-contrarian-s-contrarian-galileo-s-science-polemics.html | ESSAY; Contrarian's Contrarian: Galileo's Science Polemics | False | By George Johnson | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-12 | 2003-08-12 | https://www.nytimes.com/2003/08/12/classified/paid-notice-deaths-rosof-murray-j.html | Paid Notice: Deaths ROSOF, MURRAY J. | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-12 | 2003-08-12 | https://www.nytimes.com/2003/08/12/world/2-nations-set-aside-ill-will-for-an-ill-child.html | 2 Nations Set Aside Ill Will for an Ill Child | False | By David Rohde | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-12 | 2003-08-12 | https://www.nytimes.com/2003/08/12/nyregion/hevesi-out-of-step-with-fellow-democrats-on-bond-issue.html | Hevesi Out of Step With Fellow Democrats on Bond Issue | False | By Al Baker | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-12 | 2003-08-12 | https://www.nytimes.com/2003/08/12/nyregion/corrections-875988.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-12 | 2003-08-12 | https://www.nytimes.com/2003/08/12/style/IHT-thinking-outside-the-cookie-box-the-art-of-artful-wrapping.html | Thinking outside the cookie box : The art of artful wrapping | False | By Kaori Shoji, International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-12 | 2003-08-12 | https://www.nytimes.com/2003/08/12/classified/paid-notice-deaths-goldstein-peggy-janet-rosenfeld.html | Paid Notice: Deaths GOLDSTEIN, PEGGY JANET ROSENFELD | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-12 | 2003-08-12 | https://www.nytimes.com/2003/08/12/arts/as-max-beckmann-gets-a-new-york-spotlight-st-louis-shares-in-the-glow.html | As Max Beckmann Gets a New York Spotlight, St. Louis Shares in the Glow | False | By Stephen Kinzer | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-12 | 2003-08-12 | https://www.nytimes.com/2003/08/12/books/books-of-the-times-when-man-bites-dog-figuratively-speaking.html | BOOKS OF THE TIMES; When Man Bites Dog, Figuratively Speaking | False | By Michiko Kakutani | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-12 | 2003-08-12 | https://www.nytimes.com/2003/08/12/classified/paid-notice-deaths-bellamy-roger.html | Paid Notice: Deaths BELLAMY, ROGER | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-12 | 2003-08-12 | https://www.nytimes.com/2003/08/12/sports/baseball-wells-s-back-fails-him-on-royals-double-day.html | BASEBALL; Wells's Back Fails Him On Royals' Double Day | False | By Tyler Kepner | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-12 | 2003-08-12 | https://www.nytimes.com/2003/08/12/business/business-digest-874876.html | BUSINESS DIGEST | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-12 | 2003-08-12 | https://www.nytimes.com/2003/08/12/nyregion/president-of-rutgers-is-robbed-of-wallet.html | President Of Rutgers Is Robbed Of Wallet | False | By Maria Newman | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-12 | 2003-08-12 | https://www.nytimes.com/2003/08/12/opinion/what-you-do-know-can-t-hurt-you.html | What You Do Know Can't Hurt You | False | By Richard A. Friedman | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-12 | 2003-08-12 | https://www.nytimes.com/2003/08/12/nyregion/front-row.html | Front Row | False | By Ruth La Ferla | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-12 | 2003-08-12 | https://www.nytimes.com/2003/08/12/business/86-rise-in-profit-for-hyundai-in-quarter.html | 86% Rise In Profit For Hyundai In Quarter | False | By Don Kirk | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-12 | 2003-08-12 | https://www.nytimes.com/2003/08/12/opinion/1-gay-episcopal-bishop-869317.html | Gay Episcopal Bishop | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-12 | 2003-08-12 | https://www.nytimes.com/2003/08/12/nyregion/metro-briefing-new-york-manhattan-porch-safety-review-set-for-bayside.html | Metro Briefing | New York: Manhattan: Porch-Safety Review Set For Bayside | False | By Winnie Hu (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-12 | 2003-08-12 | https://www.nytimes.com/2003/08/12/classified/paid-notice-deaths-seeler-richard-w.html | Paid Notice: Deaths SEELER, RICHARD W. | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-12 | 2003-08-12 | https://www.nytimes.com/2003/08/12/health/vital-signs-risks-and-remedies-gambling-and-parkinson-s-drug.html | VITAL SIGNS: RISKS AND REMEDIES; Gambling and Parkinson's Drug | False | By John O'Neil | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-12 | 2003-08-12 | https://www.nytimes.com/2003/08/12/classified/paid-notice-deaths-goldman-abraham-l.html | Paid Notice: Deaths GOLDMAN, ABRAHAM L. | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-12 | 2003-08-12 | https://www.nytimes.com/2003/08/12/opinion/IHT-comparing-leaders-letters-to-the-editor.html | Comparing leaders : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-12 | 2003-08-12 | https://www.nytimes.com/2003/08/12/business/technology-jury-rules-against-microsoft-in-patent-case.html | TECHNOLOGY; Jury Rules Against Microsoft in Patent Case | False | By John Markoff | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-12 | 2003-08-12 | https://www.nytimes.com/2003/08/12/health/vital-signs-behavior-tools-to-help-prevent-bedwetting.html | VITAL SIGNS: BEHAVIOR; Tools to Help Prevent Bedwetting | False | By John O'Neil | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-12 | 2003-08-12 | https://www.nytimes.com/2003/08/12/arts/the-carnegie-philharmonic-ballet-you-can-t-tell-the-players-without-a-program.html | The Carnegie-Philharmonic Ballet; You Can't Tell the Players Without a Program | False | By Robin Pogrebin | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-12 | 2003-08-12 | https://www.nytimes.com/2003/08/12/business/company-briefs-876046.html | COMPANY BRIEFS | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-12 | 2003-08-12 | https://www.nytimes.com/2003/08/12/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-12 | 2003-08-12 | https://www.nytimes.com/2003/08/12/classified/paid-notice-deaths-sloan-walter-forbes.html | Paid Notice: Deaths SLOAN, WALTER FORBES | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-12 | 2003-08-12 | https://www.nytimes.com/2003/08/12/health/when-the-brain-grabs-a-tune-and-won-t-let-go.html | When the Brain Grabs a Tune and Won't Let Go | False | By Jessica Kovler | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-12 | 2003-08-12 | https://www.nytimes.com/2003/08/12/nyregion/tent-revival-yes-brooklyn-worshipers-find-joyous-openness-leaky-roof.html | A Tent Revival. Yes, in Brooklyn.; Worshipers Find a Joyous Openness, and a Leaky Roof | False | By Diane Cardwell | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-12 | 2003-08-12 | https://www.nytimes.com/2003/08/12/us/us-judge-sees-growing-signs-that-innocent-are-executed.html | U.S. Judge Sees Growing Signs That Innocent Are Executed | False | By Adam Liptak | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-12 | 2003-08-12 | https://www.nytimes.com/2003/08/12/health/vital-signs-causes-and-effects-from-dried-bat-skin-a-toxic-clue.html | VITAL SIGNS: CAUSES AND EFFECTS; From Dried Bat Skin, a Toxic Clue | False | By John O'Neil | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-08-12 | 2003-08-12 | https://www.nytimes.com/2003/08/12/arts/dance-review-lovers-routine-of-quarreling-and-sweet-reconciliation.html | DANCE REVIEW; Lovers' Routine of Quarreling and Sweet Reconciliation | False | By Jack Anderson | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-12 | 2003-08-12 | https://www.nytimes.com/2003/08/12/sports/baseball-mets-franco-is-not-putting-his-future-to-rest.html | BASEBALL; Mets' Franco Is Not Putting His Future to Rest | False | By Rafael Hermoso | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-12 | 2003-08-12 | https://www.nytimes.com/2003/08/12/science/q-a-crying-your-eyes-out.html | Q & A; Crying Your Eyes Out | False | By C. Claiborne Ray | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-12 | 2003-08-12 | https://www.nytimes.com/2003/08/12/international/europe/bbc-reporter-testifies-in-inquiry-of-dead-scientist.html | BBC Reporter Testifies in Inquiry of Dead Scientist | False | By Alan Cowell | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-12 | 2003-08-12 | https://www.nytimes.com/2003/08/12/classified/paid-notice-deaths-lamm-helen-powers.html | Paid Notice: Deaths LAMM, HELEN POWERS | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-12 | 2003-08-12 | https://www.nytimes.com/2003/08/12/nyregion/corrections-875945.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-12 | 2003-08-12 | https://www.nytimes.com/2003/08/12/business/japans-economy-grew-2.3-in-quarter.html | Japan's Economy Grew 2.3% in Quarter | False | By Ken Belson | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-12 | 2003-08-12 | https://www.nytimes.com/2003/08/12/opinion/for-democrats-lite-wont-win-6-letters.html | For Democrats, 'Lite' Won't Win (6 Letters) | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-12 | 2003-08-12 | https://www.nytimes.com/2003/08/12/business/business-travel-on-the-ground-in-athens-an-ancient-city-is-sprucing-itself-up.html | BUSINESS TRAVEL; ON THE GROUND -- In Athens; An Ancient City Is Sprucing Itself Up | False | By Tanya Mohn | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-12 | 2003-08-12 | https://www.nytimes.com/2003/08/12/opinion/IHT-1928japan-issues-ultimatum-in-our-pages100-75-and-50-years-ago.html | 1928:Japan Issues Ultimatum : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-12 | 2003-08-12 | https://www.nytimes.com/2003/08/12/arts/critic-s-choice-new-cd-s-imports-off-the-beaten-track.html | Critic's Choice/New CDs; Imports, Off the Beaten Track | False | By Ben Ratliff | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-12 | 2003-08-12 | https://www.nytimes.com/2003/08/12/sports/sports-of-the-times-the-unparalleled-coach-of-a-remarkable-team.html | Sports of The Times; The Unparalleled Coach Of a Remarkable Team | False | By Dave Anderson | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-12 | 2003-08-12 | https://www.nytimes.com/2003/08/12/technology/fast-spreading-worm-attacks-microsoft-windows.html | Fast Spreading Worm Attacks Microsoft Windows | False | By Kirk Semple | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-12 | 2003-08-12 | https://www.nytimes.com/2003/08/12/nyregion/corrections-875953.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-12 | 2003-08-12 | https://www.nytimes.com/2003/08/12/business/world-business-briefing-europe-britain-phone-acquisition.html | World Business Briefing | Europe: Britain: Phone Acquisition | False | By Heather Timmons (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-12 | 2003-08-12 | https://www.nytimes.com/2003/08/12/nyregion/news-summary-875759.html | NEWS SUMMARY | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-12 | 2003-08-12 | https://www.nytimes.com/2003/08/12/nyregion/inside-875465.html | INSIDE | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-12 | 2003-08-12 | https://www.nytimes.com/2003/08/12/business/generics-shake-up-a-drug-industry.html | Generics Shake Up a Drug Industry | False | By Tony Smith | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-12 | 2003-08-12 | https://www.nytimes.com/2003/08/12/opinion/IHT-remembering-hiroshima-letters-to-the-editor.html | Remembering Hiroshima : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-12 | 2003-08-12 | https://www.nytimes.com/2003/08/12/nyregion/corrections-875970.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-12 | 2003-08-12 | https://www.nytimes.com/2003/08/12/sports/soccer-notebook-howard-keeps-cool-in-a-roiling-caldron.html | SOCCER: NOTEBOOK; Howard Keeps Cool In a Roiling Caldron | False | By Jack Bell | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-12 | 2003-08-12 | https://www.nytimes.com/2003/08/12/national/companies-faulted-for-using-old-maps-in-quecreek-collapse.html | Companies Faulted for Using Old Maps in Quecreek Collapse | False | By Matthew L. Wald | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-12 | 2003-08-12 | https://www.nytimes.com/2003/08/12/nyregion/lawyers-seek-damages-from-giuliani-in-parade-case.html | Lawyers Seek Damages From Giuliani In Parade Case | False | By Benjamin Weiser | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-12 | 2003-08-12 | https://www.nytimes.com/2003/08/12/business/the-media-business-aol-seeks-a-separation-in-name-only.html | THE MEDIA BUSINESS; AOL Seeks a Separation in Name Only | False | By David D. Kirkpatrick | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-12 | 2003-08-12 | https://www.nytimes.com/2003/08/12/sports/baseball-alou-takes-long-road-to-success-with-giants.html | BASEBALL; Alou Takes Long Road To Success With Giants | False | By Jack Curry | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-12 | 2003-08-12 | https://www.nytimes.com/2003/08/12/nyregion/corrections-876003.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-12 | 2003-08-12 | https://www.nytimes.com/2003/08/12/health/common-sense-for-cooling-down.html | Common Sense For Cooling Down | False | By Leslie Berger | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-12 | 2003-08-12 | https://www.nytimes.com/2003/08/12/world/relic-of-war-adds-to-strain-in-beijing-ties-with-tokyo.html | Relic of War Adds to Strain In Beijing Ties With Tokyo | False | By Joseph Kahn | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-12 | 2003-08-12 | https://www.nytimes.com/2003/08/12/arts/slim-shady-watch-it-asian-rapper-s-got-it.html | Slim Shady, Watch It: Asian Rapper's Got It | False | By Erin Chan | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-12 | 2003-08-12 | https://www.nytimes.com/2003/08/12/world/names-of-the-dead.html | Names of the Dead | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-12 | 2003-08-12 | https://www.nytimes.com/2003/08/12/opinion/the-governor-and-the-city.html | The Governor and the City | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-12 | 2003-08-12 | https://www.nytimes.com/2003/08/12/nyregion/tunnel-vision-where-steel-itself-turns-to-dust-breathe-carefully.html | TUNNEL VISION; Where Steel Itself Turns to Dust, Breathe Carefully | False | By Randy Kennedy | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-12 | 2003-08-12 | https://www.nytimes.com/2003/08/12/classified/paid-notice-deaths-wiener-marcus-md.html | Paid Notice: Deaths WIENER, MARCUS, M.D. | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-12 | 2003-08-12 | https://www.nytimes.com/2003/08/12/world/l-will-islam-accept-moderate-muslims-874914.html | Will Islam Accept Moderate Muslims? | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-08-12 | 2003-08-12 | https://www.nytimes.com/2003/08/12/science/l-costs-of-a-healthy-smile-874108.html | Costs of a Healthy Smile | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-12 | 2003-08-12 | https://www.nytimes.com/2003/08/12/opinion/american-dream-dominican-nightmare.html | American Dream, Dominican Nightmare | False | By Roberto GonzáˆÂÂlez Echevarrí âˆâ‰a | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-12 | 2003-08-12 | https://www.nytimes.com/2003/08/12/opinion/thanks-for-the-mre-s.html | Thanks For the M.R.E.'s | False | By Paul Krugman | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-12 | 2003-08-12 | https://www.nytimes.com/2003/08/12/classified/paid-notice-deaths-schwartz-david.html | Paid Notice: Deaths SCHWARTZ, DAVID | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-12 | 2003-08-12 | https://www.nytimes.com/2003/08/12/science/l-liar-liar-pants-on-fire-874132.html | Liar, Liar, Pants on Fire | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-12 | 2003-08-12 | https://www.nytimes.com/2003/08/12/opinion/l-will-islam-accept-moderate-muslims-874922.html | Will Islam Accept Moderate Muslims? | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-12 | 2003-08-12 | https://www.nytimes.com/2003/08/12/us/saudi-denies-us-report-of-likely-link-to-a-suspect.html | Saudi Denies U.S. Report Of Likely Link To a Suspect | False | By David Johnston | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-12 | 2003-08-12 | https://www.nytimes.com/2003/08/12/nyregion/boldface-names-872679.html | BOLDFACE NAMES | False | By Joyce Wadler | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-12 | 2003-08-12 | https://www.nytimes.com/2003/08/12/business/worldbusiness/brazilian-court-lifts-ban-on-genetically-modified.html | Brazilian Court Lifts Ban on Genetically Modified Soybeans | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-12 | 2003-08-12 | https://www.nytimes.com/2003/08/12/opinion/l-summer-minus-the-air-conditioning-874833.html | Summer, Minus the Air-Conditioning | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-12 | 2003-08-12 | https://www.nytimes.com/2003/08/12/IHT-power-cuts-possible-as-a-concession-to-the-environment-heat-takes-heavy.html | Power cuts possible as a concession to the environment : Heat takes heavy toll on reactors in France | False | By Heather Timmons, International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-12 | 2003-08-12 | https://www.nytimes.com/2003/08/12/nyregion/indian-point-is-said-to-pass-us-test-in-mock-attack.html | Indian Point Is Said to Pass U.S. Test in Mock Attack | False | By Lydia Polgreen | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-12 | 2003-08-12 | https://www.nytimes.com/2003/08/12/arts/arts-briefing.html | ARTS BRIEFING | False | By Ben Sisario | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-12 | 2003-08-12 | https://www.nytimes.com/2003/08/12/business/business-travel-road-post-9-11-world-corporate-travel-all-business.html | BUSINESS TRAVEL: ON THE ROAD; In a Post-9/11 World, Corporate Travel Is All Business | False | By Joe Sharkey | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-12 | 2003-08-12 | https://www.nytimes.com/2003/08/12/nyregion/a-new-focus-on-families-this-sept-11.html | A New Focus On Families This Sept. 11 | False | By Jennifer Steinhauer | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-12 | 2003-08-12 | https://www.nytimes.com/2003/08/12/opinion/where-is-thy-sting.html | Where Is Thy Sting? | False | By Nicholas D. Kristof | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-12 | 2003-08-12 | https://www.nytimes.com/2003/08/12/health/herbs-for-hot-flashes-new-attention-mixed-results.html | Herbs for Hot Flashes: New Attention, Mixed Results | False | By Leslie Berger | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-12 | 2003-08-12 | https://www.nytimes.com/2003/08/12/nyregion/sex-discrimination-case-returns-to-haunt-a-new-york-law-firm.html | Sex-Discrimination Case Returns To Haunt a New York Law Firm | False | By Claudia H. Deutsch | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-12 | 2003-08-12 | https://www.nytimes.com/2003/08/12/science/why-the-great-smog-of-london-was-anything-but-great.html | Why the Great Smog of London Was Anything but Great | False | By Eric Nagourney | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-12 | 2003-08-12 | https://www.nytimes.com/2003/08/12/nyregion/westchester-keeps-bond-rating-now-coupled-with-a-warning.html | Westchester Keeps Bond Rating, Now Coupled With a Warning | False | By Marek Fuchs | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-12 | 2003-08-12 | https://www.nytimes.com/2003/08/12/nyregion/c-corrections-876038.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-12 | 2003-08-12 | https://www.nytimes.com/2003/08/12/science/new-chink-in-the-armor-of-the-malaria-parasite.html | New Chink in the Armor Of the Malaria Parasite | False | By Nicholas Wade | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-12 | 2003-08-12 | https://www.nytimes.com/2003/08/12/opinion/l-for-democrats-lite-won-t-win-874787.html | For Democrats, 'Lite' Won't Win | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-12 | 2003-08-12 | https://www.nytimes.com/2003/08/12/sports/football/the-giants-get-back-to-business.html | FOOTBALL; The Giants Get Back To Business | False | By Steve Popper | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-12 | 2003-08-12 | https://www.nytimes.com/2003/08/12/health/vital-signs-prognosis-a-breast-cancer-reassurance.html | VITAL SIGNS: PROGNOSIS; A Breast Cancer Reassurance | False | By John O'Neil | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-12 | 2003-08-12 | https://www.nytimes.com/2003/08/12/business/lawyers-ease-code.html | Lawyers Ease Code | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-12 | 2003-08-12 | https://www.nytimes.com/2003/08/12/theater/theater-review-bad-will-hunting-armed-with-venom-darts.html | THEATER REVIEW; Bad Will Hunting, Armed With Venom Darts | False | By Bruce Weber | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-12 | 2003-08-12 | https://www.nytimes.com/2003/08/12/classified/paid-notice-deaths-muldoon-sylvia-rivera-del-moral.html | Paid Notice: Deaths MULDOON, SYLVIA RIVERA DEL MORAL | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-12 | 2003-08-12 | https://www.nytimes.com/2003/08/12/nyregion/metro-briefing-new-york-albany-task-force-to-take-on-pests.html | Metro Briefing | New York: Albany: Task Force To Take On Pests | False | By Faiza Akhtar (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-12 | 2003-08-12 | https://www.nytimes.com/2003/08/12/business/a-sleuth-in-the-murky-world-of-oil-data.html | A Sleuth in the Murky World of Oil Data | False | By Jeff Gerth | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-12 | 2003-08-12 | https://www.nytimes.com/2003/08/12/business/automakers-drop-suits-on-air-rules.html | AUTOMAKERS DROP SUITS ON AIR RULES | False | By Danny Hakim | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-12 | 2003-08-12 | https://www.nytimes.com/2003/08/12/business/operating-profits-mining-medicare-one-hospital-benefited-questionable-surgery.html | OPERATING PROFITS: Mining Medicare; How One Hospital Benefited From Questionable Surgery | False | By Kurt Eichenwald | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-12 | 2003-08-12 | https://www.nytimes.com/2003/08/12/health/annual-physical-checkup-may-be-an-empty-ritual.html | Annual Physical Checkup May Be an Empty Ritual | False | By Gina Kolata | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-12 | 2003-08-12 | https://www.nytimes.com/2003/08/12/classified/paid-notice-deaths-menoff-murray.html | Paid Notice: Deaths MENOFF, MURRAY | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-08-12 | 2003-08-12 | https://www.nytimes.com/2003/08/12/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-12 | 2003-08-12 | https://www.nytimes.com/2003/08/12/world/nato-takes-control-of-peace-force-in-kabul.html | NATO Takes Control of Peace Force in Kabul | False | By Amy Waldman | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-12 | 2003-08-12 | https://www.nytimes.com/2003/08/12/business/the-media-business-advertising-the-reebok-campaign-joins-the-california-campaign.html | THE MEDIA BUSINESS: ADVERTISING; The Reebok campaign joins the California campaign. | False | By Stuart Elliott | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-12 | 2003-08-12 | https://www.nytimes.com/2003/08/12/opinion/IHT-border-defense-letters-to-the-editor.html | Border defense : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-12 | 2003-08-12 | https://www.nytimes.com/2003/08/12/nyregion/metro-briefing-connecticut-bridgeport-conviction-overturned-one-three-murders.html | Metro Briefing | Connecticut: Bridgeport: Conviction Overturned In One Of Three Murders | False | By Stacey Stowe (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-12 | 2003-08-12 | https://www.nytimes.com/2003/08/12/classified/paid-notice-deaths-feldman-kenneth.html | Paid Notice: Deaths FELDMAN, KENNETH | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-12 | 2003-08-12 | https://www.nytimes.com/2003/08/12/business/worldbusiness/world-business-briefing-global-trade.html | World Business Briefing: Global Trade | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-13 | 2003-08-13 | https://www.nytimes.com/2003/08/13/us/california-s-embattled-governor-gains-a-new-adviser-bill-clinton.html | California's Embattled Governor Gains a New Adviser: Bill Clinton | False | By Adam Nagourney | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-13 | 2003-08-13 | https://www.nytimes.com/2003/08/13/us/atlanta-is-divided-over-renaming-airport-for-former-mayor.html | Atlanta Is Divided Over Renaming Airport for Former Mayor | False | By David M. Halbfinger | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-13 | 2003-08-13 | https://www.nytimes.com/2003/08/13/sports/soccer-far-from-liberia.html | SOCCER; Far From Liberia | False | By Paul Gains | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-13 | 2003-08-13 | https://www.nytimes.com/2003/08/13/nyregion/metro-briefing-new-york-manhattan-officer-fatally-shoots-herself.html | Metro Briefing | New York: Manhattan: Officer Fatally Shoots Herself | False | By Tina Kelley (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-13 | 2003-08-13 | https://www.nytimes.com/2003/08/13/classified/paid-notice-deaths-stigum-marcia.html | Paid Notice: Deaths STIGUM, MARCIA | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-13 | 2003-08-13 | https://www.nytimes.com/2003/08/13/arts/rock-review-a-singer-dares-the-fans-to-take-her-seriously.html | ROCK REVIEW; A Singer Dares the Fans To Take Her Seriously | False | By Kelefa Sanneh | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-13 | 2003-08-13 | https://www.nytimes.com/2003/08/13/nyregion/in-spite-of-all-those-sidewalks-the-city-finds-itself-flabby.html | In Spite of All Those Sidewalks, the City Finds Itself Flabby | False | By RICHARD PéÍSÃcREZ-PEñSÃ«A | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-13 | 2003-08-13 | https://www.nytimes.com/2003/08/13/opinion/it-s-circus-time-in-california-888575.html | It's Circus Time in California | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-13 | 2003-08-13 | https://www.nytimes.com/2003/08/13/business/coke-to-pay-burger-king-21-million-over-rigged-test.html | Coke to Pay Burger King $21 Million Over Rigged Test | False | By Sherri Day | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-13 | 2003-08-13 | https://www.nytimes.com/2003/08/13/classified/paid-notice-deaths-strauss-louise.html | Paid Notice: Deaths STRAUSS, LOUISE | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-13 | 2003-08-13 | https://www.nytimes.com/2003/08/13/sports/basketball-spotlight-eludes-carter-after-2-subpar-seasons.html | BASKETBALL; Spotlight Eludes Carter After 2 Subpar Seasons | False | By Chris Broussard | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-13 | 2003-08-13 | https://www.nytimes.com/2003/08/13/sports/plus-pro-hockey-arbitrator-rules-on-rangers-poti.html | PLUS: PRO HOCKEY; Arbitrator Rules On Rangers' Poti | False | By Jason Diamos | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-13 | 2003-08-13 | https://www.nytimes.com/2003/08/13/business/president-of-ford-of-europe-steps-down-amid-losses.html | President of Ford of Europe Steps Down Amid Losses | False | By Danny Hakim | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-13 | 2003-08-13 | https://www.nytimes.com/2003/08/13/classified/paid-notice-deaths-stern-harold-b.html | Paid Notice: Deaths STERN, HAROLD B. | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-13 | 2003-08-13 | https://www.nytimes.com/2003/08/13/us/justice-dept-rejected-idea-of-joining-texas-dispute.html | Justice Dept. Rejected Idea Of Joining Texas Dispute | False | By Eric Lichtblau | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-13 | 2003-08-13 | https://www.nytimes.com/2003/08/13/nyregion/quotation-of-the-day-887668.html | QUOTATION OF THE DAY | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-13 | 2003-08-13 | https://www.nytimes.com/2003/08/13/opinion/IHT-bushs-iraq-war-letters-to-the-editor.html | Bush's Iraq war : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-13 | 2003-08-13 | https://www.nytimes.com/2003/08/13/opinion/it-s-circus-time-in-california-888630.html | It's Circus Time in California | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-13 | 2003-08-13 | https://www.nytimes.com/2003/08/13/classified/paid-notice-deaths-schwartz-david.html | Paid Notice: Deaths SCHWARTZ, DAVID | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-13 | 2003-08-13 | https://www.nytimes.com/2003/08/13/international/violence-spreads-through-afghanistan-killing-dozens.html | Violence Spreads Through Afghanistan, Killing Dozens | False | By Amy Waldman | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-13 | 2003-08-13 | https://www.nytimes.com/2003/08/13/world/rising-tide-of-islamic-militants-see-iraq-as-ultimate-battlefield.html | Rising Tide of Islamic Militants See Iraq as Ultimate Battlefield | False | By Neil MacFarquhar | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-13 | 2003-08-13 | https://www.nytimes.com/2003/08/13/nyregion/firm-named-to-help-police-install-system-to-find-cellphone-callers.html | Firm Named to Help Police Install System to Find Cellphone Callers | False | By Michael Wilson | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-13 | 2003-08-13 | https://www.nytimes.com/2003/08/13/international/worldspecial2/terror-threat-spurs-british-airways-to-suspend.html | Terror Threat Spurs British Airways to Suspend Saudi Flights | False | By Brian Knowlton Br/ International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-13 | 2003-08-13 | https://www.nytimes.com/2003/08/13/sports/baseball-record-can-t-obscure-yanks-pitching-troubles.html | BASEBALL; Record Can't Obscure Yanks' Pitching Troubles | False | By Tyler Kepner | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-13 | 2003-08-13 | https://www.nytimes.com/2003/08/13/international/americas/world-briefing-americas.html | World Briefing: Americas | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-08-13 | 2003-08-13 | https://www.nytimes.com/2003/08/13/world/panel-on-scientist-s-death-hears-bbc-reporter.html | Panel on Scientist's Death Hears BBC Reporter | False | By Alan Cowell | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-13 | 2003-08-13 | https://www.nytimes.com/2003/08/13/nyregion/c-corrections-890030.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-13 | 2003-08-13 | https://www.nytimes.com/2003/08/13/opinion/l-why-we-re-tuning-out-tv-news-886680.html | Why We're Tuning Out TV News | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-13 | 2003-08-13 | https://www.nytimes.com/2003/08/13/business/bush-to-hold-economic-meetings.html | Bush to Hold Economic Meetings | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-13 | 2003-08-13 | https://www.nytimes.com/2003/08/13/international/worldspecial/uneasy-calm-in-basra-as-british-stand-ready-for.html | Uneasy Calm in Basra as British Stand Ready for New Unrest | False | By Robert F. Worth | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-13 | 2003-08-13 | https://www.nytimes.com/2003/08/13/dining/food-stuff-off-the-menu.html | FOOD STUFF; Off the Menu | False | By Florence Fabricant | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-13 | 2003-08-13 | https://www.nytimes.com/2003/08/13/opinion/l-why-we-re-tuning-out-tv-news-886672.html | Why We're Tuning Out TV News | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-13 | 2003-08-13 | https://www.nytimes.com/2003/08/13/nyregion/metro-briefing-new-jersey-medical-examiner-resigns.html | Metro Briefing | New Jersey: Medical Examiner Resigns | False | By Stacy Albin (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-13 | 2003-08-13 | https://www.nytimes.com/2003/08/13/classified/paid-notice-deaths-silversheim-arnold.html | Paid Notice: Deaths SILVERSHEIN, ARNOLD | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-13 | 2003-08-13 | https://www.nytimes.com/2003/08/13/nyregion/new-casino-helps-produce-revenue-gain-at-the-shore.html | New Casino Helps Produce Revenue Gain At the Shore | False | By Maria Newman | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-13 | 2003-08-13 | https://www.nytimes.com/2003/08/13/us/bush-choice-to-head-epa-asks-clinton-administrator-for-reference.html | Bush Choice to Head E.P.A. Asks Clinton Administrator for Reference | False | By Katharine Q. Seelye | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-13 | 2003-08-13 | https://www.nytimes.com/2003/08/13/arts/television-review-a-day-at-the-office-from-photography-to-fishing.html | TELEVISION REVIEW; A Day at the Office: From Photography to Fishing | False | By Anita Gates | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-13 | 2003-08-13 | https://www.nytimes.com/2003/08/13/sports/pro-football-jets-rookie-hasn-t-been-in-a-rush.html | PRO FOOTBALL; Jets' Rookie Hasn't Been in a Rush | False | By Judy Battista | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-13 | 2003-08-13 | https://www.nytimes.com/2003/08/13/international/asia/world-briefing-asia.html | World Briefing Asia | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-13 | 2003-08-13 | https://www.nytimes.com/2003/08/13/opinion/IHT-defeating-the-sugar-lobby-letters-to-the-editor.html | Defeating the sugar lobby : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-13 | 2003-08-13 | https://www.nytimes.com/2003/08/13/world/libya-set-to-take-responsibility-for-pan-am-blast-envoys-say.html | Libya Set to Take Responsibility for Pan Am Blast, Envoys Say | False | By Felicity Barringer | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-13 | 2003-08-13 | https://www.nytimes.com/2003/08/13/nyregion/inside-887978.html | INSIDE | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-13 | 2003-08-13 | https://www.nytimes.com/2003/08/13/world/bush-officials-weigh-offer-to-north-korea.html | Bush Officials Weigh Offer to North Korea | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-13 | 2003-08-13 | https://www.nytimes.com/2003/08/13/opinion/l-it-s-circus-time-in-california-888559.html | It's Circus Time in California | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-13 | 2003-08-13 | https://www.nytimes.com/2003/08/13/dining/food-stuff-a-man-who-can-tell-stone-crabs-from-chaff.html | FOOD STUFF; A Man Who Can Tell Stone Crabs From Chaff | False | By Florence Fabricant | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-13 | 2003-08-13 | https://www.nytimes.com/2003/08/13/opinion/l-a-nominee-s-beliefs-878898.html | A Nominee's Beliefs | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-13 | 2003-08-13 | https://www.nytimes.com/2003/08/13/dining/asian-journey-looking-up-an-old-love-on-the-streets-of-vietnam.html | Asian Journey; Looking Up an Old Love On the Streets of Vietnam | False | By R. W. Apple Jr. | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-13 | 2003-08-13 | https://www.nytimes.com/2003/08/13/opinion/c-corrections-888842.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-13 | 2003-08-13 | https://www.nytimes.com/2003/08/13/opinion/l-it-s-circus-time-in-california-888648.html | It's Circus Time in California | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-13 | 2003-08-13 | https://www.nytimes.com/2003/08/13/us/gop-legislators-in-florida-criticize-bush-on-cuba.html | G.O.P. Legislators in Florida Criticize Bush on Cuba | False | By Abby Goodnough | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-13 | 2003-08-13 | https://www.nytimes.com/2003/08/13/dining/critic-s-notebook-raising-a-glass-to-himself-jeremiah-tower-grills-his-peers.html | CRITIC'S NOTEBOOK; Raising a Glass to Himself: Jeremiah Tower Grills His Peers | False | By William Grimes | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-13 | 2003-08-13 | https://www.nytimes.com/2003/08/13/opinion/l-it-s-circus-time-in-california-888605.html | It's Circus Time in California | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-13 | 2003-08-13 | https://www.nytimes.com/2003/08/13/opinion/justice-roy-moore-s-lawless-battle.html | Justice Roy Moore's Lawless Battle | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-13 | 2003-08-13 | https://www.nytimes.com/2003/08/13/dining/food-stuff-chocolate-curry-don-t-turn-up-your-nose-just-y-et.html | FOOD STUFF; Chocolate Curry? Don't Turn Up Your Nose Just Yet | False | By Florence Fabricant | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-13 | 2003-08-13 | https://www.nytimes.com/2003/08/13/business/company-news-gillette-files-patent-suit-over-razor-design.html | COMPANY NEWS; GILLETTE FILES PATENT SUIT OVER RAZOR DESIGN | False | By Claudia H. Deutsch (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-13 | 2003-08-13 | https://www.nytimes.com/2003/08/13/business/world-business-briefing-asia-south-korea-automotive-profits.html | World Business Briefing | Asia: South Korea: Automotive Profits | False | By Don Kirk (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-13 | 2003-08-13 | https://www.nytimes.com/2003/08/13/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-13 | 2003-08-13 | https://www.nytimes.com/2003/08/13/classified/paid-notice-deaths-leipman-doris-j.html | Paid Notice: Deaths LEIPMAN, DORIS J. | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-13 | 2003-08-13 | https://www.nytimes.com/2003/08/13/business/technology-briefing-internet-t-online-narrows-net-loss.html | Technology Briefing | Internet: T-Online Narrows Net Loss | False | By Victor Homola (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-08-13 | 2003-08-13 | https://www.nytimes.com/2003/08/13/arts/dance-review-gershwin-in-gloom-and-sunlight-with-boundless-energy.html | DANCE REVIEW; Gershwin in Gloom and Sunlight, With Boundless Energy | False | By Jack Anderson | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-13 | 2003-08-13 | https://www.nytimes.com/2003/08/13/nyregion/metro-briefing-new-york-elizabethtown-4-camp-counselors-drown.html | Metro Briefing | New York: Elizabethtown: 4 Camp Counselors Drown | False | By Tina Kelley (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-13 | 2003-08-13 | https://www.nytimes.com/2003/08/13/nyregion/c-corrections-890049.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-13 | 2003-08-13 | https://www.nytimes.com/2003/08/13/arts/dance-review-the-heat-of-flamenco-and-song-melts-into-the-summer-evening.html | DANCE REVIEW; The Heat of Flamenco and Song Melts Into the Summer Evening | False | By Jennifer Dunning | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-13 | 2003-08-13 | https://www.nytimes.com/2003/08/13/business/company-news-direct-general-rises-12-after-initial-offering.html | COMPANY NEWS; DIRECT GENERAL RISES 12% AFTER INITIAL OFFERING | False | By Dow Jones | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-13 | 2003-08-13 | https://www.nytimes.com/2003/08/13/classified/paid-notice-deaths-sontag-rose.html | Paid Notice: Deaths SONTAG, ROSE | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-13 | 2003-08-13 | https://www.nytimes.com/2003/08/13/nyregion/boldface-names-888389.html | BOLDFACE NAMES | False | By Joyce Wadler | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-13 | 2003-08-13 | https://www.nytimes.com/2003/08/13/nyregion/police-suspect-link-between-assaults-two-young-girls.html | Police Suspect Link Between Assaults On Two Young Girls | False | By William K. Rashbaum | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-13 | 2003-08-13 | https://www.nytimes.com/2003/08/13/classified/paid-notice-deaths-barrett-patrick-joseph-ret-lt-nycfd.html | Paid Notice: Deaths BARRETT, PATRICK JOSEPH (RET. LT., NYCFD) | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-13 | 2003-08-13 | https://www.nytimes.com/2003/08/13/business/the-media-business-advertising-addenda-mcdonald-s-plans-olympic-campaign.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; McDonald's Plans Olympic Campaign | False | By Stuart Elliott | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-13 | 2003-08-13 | https://www.nytimes.com/2003/08/13/nyregion/metro-briefing-new-york-albany-millions-left-in-9-11-fund.html | Metro Briefing | New York: Albany: Millions Left In 9/11 Fund | False | By Stacy Albin (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-13 | 2003-08-13 | https://www.nytimes.com/2003/08/13/sports/baseball-report-says-facility-beheaded-williams.html | BASEBALL; Report Says Facility Beheaded Williams | False | By Richard Sandomir | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-13 | 2003-08-13 | https://www.nytimes.com/2003/08/13/world/rebels-agree-to-ease-grip-on-liberia.html | Rebels Agree To Ease Grip On Liberia | False | By Somini Sengupta | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-13 | 2003-08-13 | https://www.nytimes.com/2003/08/13/world/japan-apologizes-to-china-for-injuries-from-remnants-of-war.html | Japan Apologizes to China for Injuries From Remnants of War | False | By Norimitsu Onishi | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-13 | 2003-08-13 | https://www.nytimes.com/2003/08/13/opinion/moscow-machinations.html | Moscow Machinations | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-13 | 2003-08-13 | https://www.nytimes.com/2003/08/13/nyregion/8-are-arrested-in-brooklyn-after-2-fraud-schemes-fail.html | 8 Are Arrested in Brooklyn After 2 Fraud Schemes Fail | False | By Diane Cardwell | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-13 | 2003-08-13 | https://www.nytimes.com/2003/08/13/classified/paid-notice-deaths-cable-fran.html | Paid Notice: Deaths CABLE, FRAN | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-13 | 2003-08-13 | https://www.nytimes.com/2003/08/13/dining/restaurants-anything-you-want-as-long-as-it-s-meat.html | RESTAURANTS; Anything You Want, as Long as It's Meat | False | By William Grimes | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-13 | 2003-08-13 | https://www.nytimes.com/2003/08/13/world/2-israelis-killed-in-suicide-attacks-by-arab-bombers.html | 2 ISRAELIS KILLED IN SUICIDE ATTACKS BY ARAB BOMBERS | False | By Ian Fisher | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-13 | 2003-08-13 | https://www.nytimes.com/2003/08/13/classified/paid-notice-memorials-fishman-michael.html | Paid Notice: Memorials FISHMAN, MICHAEL | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-13 | 2003-08-13 | https://www.nytimes.com/2003/08/13/nyregion/c-corrections-890065.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-13 | 2003-08-13 | https://www.nytimes.com/2003/08/13/business/media-business-advertising-interpublic-posts-quarterly-loss-says-it-expects-more.html | THE MEDIA BUSINESS: ADVERTISING; Interpublic posts a quarterly loss and says it expects more costly moves to get expenses in line. | False | By Stuart Elliott | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-13 | 2003-08-13 | https://www.nytimes.com/2003/08/13/international/africa/us-troops-in-liberia-not-peacekeepers-pentagon-says.html | U.S. Troops in Liberia Not 'Peacekeepers,' Pentagon Says | False | By David Stout | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-13 | 2003-08-13 | https://www.nytimes.com/2003/08/13/world/us-holds-briton-on-missile-charge.html | U.S. HOLDS BRITON ON MISSILE CHARGE | False | By David Johnston and Philip Shenon | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-13 | 2003-08-13 | https://www.nytimes.com/2003/08/13/opinion/it-s-circus-time-in-california-888621.html | It's Circus Time in California | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-13 | 2003-08-13 | https://www.nytimes.com/2003/08/13/classified/paid-notice-deaths-ludgin-chester.html | Paid Notice: Deaths LUDGIN, CHESTER | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-13 | 2003-08-13 | https://www.nytimes.com/2003/08/13/classified/paid-notice-deaths-rosenberg-marjorie.html | Paid Notice: Deaths ROSENBERG, MARJORIE | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-13 | 2003-08-13 | https://www.nytimes.com/2003/08/13/world/world-briefing-europe-belgium-people-smugglers-sentenced.html | World Briefing | Europe: Belgium: People Smugglers Sentenced | False | By Paul Meller (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-13 | 2003-08-13 | https://www.nytimes.com/2003/08/13/business/europe-decides-air-conditioning-is-not-so-evil.html | Europe Decides Air-Conditioning Is Not So Evil | False | By John Tagliabue | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-13 | 2003-08-13 | https://www.nytimes.com/2003/08/13/business/technology-computer-worm-widely-attacks-windows-versions.html | TECHNOLOGY; Computer 'Worm' Widely Attacks Windows Versions | False | By Kirk Semple | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-13 | 2003-08-13 | https://www.nytimes.com/2003/08/13/dining/wine-talk-just-pour-he-said-and-put-a-cork-in-it.html | WINE TALK; Just Pour, He Said, and Put a Cork in It | False | By Frank J. Prial | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-13 | 2003-08-13 | https://www.nytimes.com/2003/08/13/classified/paid-notice-deaths-nichols-kenneth-charles.html | Paid Notice: Deaths NICHOLS, KENNETH CHARLES | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-08-13 | 2003-08-13 | https://www.nytimes.com/2003/08/13/opinion/when-will-the-killer-bikes-come-for-chuwit.html | When Will the Killer Bikes Come for Chuwit? | False | By John Burdett | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-13 | 2003-08-13 | https://www.nytimes.com/2003/08/13/business/business-digest-888060.html | BUSINESS DIGEST | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-13 | 2003-08-13 | https://www.nytimes.com/2003/08/13/business/the-media-business-advertising-addenda-radio-ad-revenue-on-the-rise-again.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Radio Ad Revenue On the Rise Again | False | By Stuart Elliott | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-13 | 2003-08-13 | https://www.nytimes.com/2003/08/13/sports/IHT-soccer-howard-grabs-chance.html | SOCCER : Howard grabs chance | False | By Rob Hughes, International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-13 | 2003-08-13 | https://www.nytimes.com/2003/08/13/world/us-weighs-reward-if-north-korea-scraps-nuclear-arms.html | U.S. Weighs Reward if North Korea Scraps Nuclear Arms | False | By Steven R. Weisman | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-13 | 2003-08-13 | https://www.nytimes.com/2003/08/13/world/us-overseer-defends-occupation-of-iraq.html | U.S. Overseer Defends Occupation of Iraq | False | By Richard A. Oppel Jr. | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-13 | 2003-08-13 | https://www.nytimes.com/2003/08/13/sports/billy-rogell-is-dead-at-98-star-shortstop-in-the-1930-s.html | Billy Rogell Is Dead at 98; Star Shortstop in the 1930's | False | By Richard Goldstein | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-13 | 2003-08-13 | https://www.nytimes.com/2003/08/13/arts/tanglewood-review-new-operas-remember-the-agony-of-lovers-left-behind.html | TANGLEWOOD REVIEW; New Operas Remember The Agony Of Lovers Left Behind | False | By Anthony Tommasini | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-13 | 2003-08-13 | https://www.nytimes.com/2003/08/13/business/bar-association-in-a-shift-on-disclosure.html | Bar Association in a Shift on Disclosure | False | By Jonathan D. Glater | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-13 | 2003-08-13 | https://www.nytimes.com/2003/08/13/business/the-media-business-advertising-addenda-sara-lee-changes-agency-for-deli-line.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Sara Lee Changes Agency for Deli Line | False | By Stuart Elliott | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-13 | 2003-08-13 | https://www.nytimes.com/2003/08/13/international/asia/us-envoy-in-indonesia-warns-americans-of-future-attacks.html | U.S. Envoy in Indonesia Warns Americans of Future Attacks | False | By Raymond Bonner | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-13 | 2003-08-13 | https://www.nytimes.com/2003/08/13/business/looking-for-calm-merrill-rehires-popular-executive.html | Looking for Calm, Merrill Rehires Popular Executive | False | By Patrick McGeehan | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-13 | 2003-08-13 | https://www.nytimes.com/2003/08/13/nyregion/public-lives-dressing-carrie-right-down-to-those-manolos.html | PUBLIC LIVES; Dressing Carrie, Right Down to Those Manolos | False | By Jan Hoffman | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-13 | 2003-08-13 | https://www.nytimes.com/2003/08/13/classified/paid-notice-deaths-tillett-rhoda-teper-man.html | Paid Notice: Deaths TILLETT, RHODA (TEPER MAN) | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-13 | 2003-08-13 | https://www.nytimes.com/2003/08/13/sports/baseball-yanks-enjoy-nice-game-of-pitch-and-catch.html | BASEBALL; Yanks Enjoy Nice Game of Pitch and Catch | False | By Tyler Kepner | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-13 | 2003-08-13 | https://www.nytimes.com/2003/08/13/classified/paid-notice-deaths-rosen-david-md.html | Paid Notice: Deaths ROSEN, DAVID, M.D. | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-13 | 2003-08-13 | https://www.nytimes.com/2003/08/13/arts/face-value-capitol-senator-wants-promote-some-diversity-congressional-artwork.html | Face Value at the Capitol; Senator Wants to 'Promote Some Diversity' in Congressional Artwork | False | By Sheryl Gay Stolberg | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-13 | 2003-08-13 | https://www.nytimes.com/2003/08/13/nyregion/c-corrections-890014.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-13 | 2003-08-13 | https://www.nytimes.com/2003/08/13/sports/golf-after-finding-fame-duval-has-found-the-rough.html | GOLF; After Finding Fame, Duval Has Found The Rough | False | By Clifton Brown | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-13 | 2003-08-13 | https://www.nytimes.com/2003/08/13/business/world-business-briefing-europe-britain-delay-in-grocer-bidding.html | World Business Briefing | Europe: Britain: Delay In Grocer Bidding | False | By Heather Timmons (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-13 | 2003-08-13 | https://www.nytimes.com/2003/08/13/nyregion/c-corrections-890081.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-13 | 2003-08-13 | https://www.nytimes.com/2003/08/13/international/europe/world-briefing-europe.html | World Briefing: Europe | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-13 | 2003-08-13 | https://www.nytimes.com/2003/08/13/opinion/correction.html | Correction | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-13 | 2003-08-13 | https://www.nytimes.com/2003/08/13/nyregion/police-snatch-a-fire-engine-from-its-die-hard-guardians-in-brooklyn.html | Police Snatch a Fire Engine From Its Die-Hard Guardians in Brooklyn | False | By Shaila K. Dewan | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-13 | 2003-08-13 | https://www.nytimes.com/2003/08/13/classified/paid-notice-deaths-anderson-edwin.html | Paid Notice: Deaths ANDERSON, EDWIN | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-13 | 2003-08-13 | https://www.nytimes.com/2003/08/13/opinion/speak-o-muse-of-strategic-synergy.html | Speak, O Muse, Of Strategic Synergy | False | By Randall Rothenberg | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-13 | 2003-08-13 | https://www.nytimes.com/2003/08/13/world/world-briefing-asia-south-korea-us-officer-held-after-body-found.html | World Briefing | Asia: South Korea: U.S. Officer Held After Body Found | False | By James Brooke (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-13 | 2003-08-13 | https://www.nytimes.com/2003/08/13/classified/paid-notice-deaths-goldman-abraham-l.html | Paid Notice: Deaths GOLDMAN, ABRAHAM L | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-13 | 2003-08-13 | https://www.nytimes.com/2003/08/13/sports/basketball-liberty-makes-most-of-sun-s-late-mistake.html | BASKETBALL; Liberty Makes Most Of Sun's Late Mistake | False | By Lena Williams | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-13 | 2003-08-13 | https://www.nytimes.com/2003/08/13/opinion/IHT-justice-in-indonesia-letters-to-the-editor.html | Justice in Indonesia : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-13 | 2003-08-13 | https://www.nytimes.com/2003/08/13/sports/sports-of-the-times-al-davis-s-other-game.html | Sports of The Times; Al Davis's Other Game | False | By Harvey Araton | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-13 | 2003-08-13 | https://www.nytimes.com/2003/08/13/nyregion/summer-is-a-perilous-time-for-classroom-pets.html | Summer Is a Perilous Time for Classroom Pets | False | By Sam Dillon | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-13 | 2003-08-13 | https://www.nytimes.com/2003/08/13/business/the-media-business-advertising-addenda-accounts-888966.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-08-13 | 2003-08-13 | https://www.nytimes.com/2003/08/13/classified/paid-notice-deaths-gilbert-jules.html | Paid Notice: Deaths GILBERT, JULES | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-13 | 2003-08-13 | https://www.nytimes.com/2003/08/13/technology/technology-briefing-hardware.html | Technology Briefing: Hardware | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-13 | 2003-08-13 | https://www.nytimes.com/2003/08/13/opinion/its-circus-time-in-california-7-letters.html | It's Circus Time in California (7 Letters) | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-13 | 2003-08-13 | https://www.nytimes.com/2003/08/13/classified/paid-notice-deaths-sere-melissa-d.html | Paid Notice: Deaths SERE, MELISSA D. | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-13 | 2003-08-13 | https://www.nytimes.com/2003/08/13/classified/paid-notice-deaths-muller-jessie-e.html | Paid Notice: Deaths MULLER, JESSIE E. | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-13 | 2003-08-13 | https://www.nytimes.com/2003/08/13/nyregion/amid-complaints-city-will-spend-more-to-keep-up-with-garbage.html | Amid Complaints, City Will Spend More to Keep Up With Garbage | False | By Randal C. Archibold | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-13 | 2003-08-13 | https://www.nytimes.com/2003/08/13/us/national-briefing-midwest-illinois-cameras-bring-marijuana-arrest.html | National Briefing | Midwest: Illinois: Cameras Bring Marijuana Arrest | False | By Jo Napolitano (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-13 | 2003-08-13 | https://www.nytimes.com/2003/08/13/nyregion/investigators-say-fraud-ring-staged-thousands-of-crashes.html | Investigators Say Fraud Ring Staged Thousands of Crashes | False | By Patrick Healy | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-13 | 2003-08-13 | https://www.nytimes.com/2003/08/13/opinion/c-corrections-888850.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-13 | 2003-08-13 | https://www.nytimes.com/2003/08/13/world/proposal-for-kosovo-autonomy-offered-instead-of-independence.html | Proposal for Kosovo Autonomy Offered Instead of Independence | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-13 | 2003-08-13 | https://www.nytimes.com/2003/08/13/nyregion/schools-open-more-inquiries-on-misconduct-by-workers.html | Schools Open More Inquiries On Misconduct By Workers | False | By Elissa Gootman | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-13 | 2003-08-13 | https://www.nytimes.com/2003/08/13/classified/paid-notice-memorials-klein-charles-joseph.html | Paid Notice: Memorials KLEIN, CHARLES JOSEPH | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-13 | 2003-08-13 | https://www.nytimes.com/2003/08/13/classified/paid-notice-deaths-tanzer-jane.html | Paid Notice: Deaths TANZER, JANE | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-13 | 2003-08-13 | https://www.nytimes.com/2003/08/13/business/commercial-real-estate-renovation-pabst-brewery-aims-revitalize-downtown.html | COMMERCIAL REAL ESTATE; Renovation of Pabst Brewery Aims to Revitalize Downtown Milwaukee | False | By Robert Sharoff | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-13 | 2003-08-13 | https://www.nytimes.com/2003/08/13/classified/paid-notice-deaths-mckean-elizabeth-l.html | Paid Notice: Deaths MCKEAN, ELIZABETH L. | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-13 | 2003-08-13 | https://www.nytimes.com/2003/08/13/business/quarterly-results-bolster-randgold-s-bid-for-ashanti.html | Quarterly Results Bolster Randgold's Bid for Ashanti | False | By Heather Timmons | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-13 | 2003-08-13 | https://www.nytimes.com/2003/08/13/business/the-markets-market-place-feds-stance-on-low-rates-could-be-nudge-stocks-need.html | THE MARKETS: Market Place; Fed's Stance on Low Rates Could Be Nudge Stocks Need | False | By Jonathan Fuerbringer | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-13 | 2003-08-13 | https://www.nytimes.com/2003/08/13/us/cheer-and-challenge-far-from-home.html | Cheer and Challenge, Far From Home | False | By Julie Flaherty | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-13 | 2003-08-13 | https://www.nytimes.com/2003/08/13/nyregion/going-against-governor-mayor-plans-to-sell-bonds.html | Going Against Governor, Mayor Plans to Sell Bonds | False | By Michael Cooper | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-13 | 2003-08-13 | https://www.nytimes.com/2003/08/13/nyregion/c-corrections-890057.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-13 | 2003-08-13 | https://www.nytimes.com/2003/08/13/opinion/l-dwindling-cancer-care-879878.html | Dwindling Cancer Care | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-13 | 2003-08-13 | https://www.nytimes.com/2003/08/13/us/national-briefing-midwest-illinois-suit-backs-mentally-ill-inmates.html | National Briefing | Midwest: Illinois: Suit Backs Mentally Ill Inmates | False | By Jo Napolitano (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-13 | 2003-08-13 | https://www.nytimes.com/2003/08/13/dining/the-minimalist-squid-in-a-pinch.html | THE MINIMALIST; Squid In a Pinch | False | By Mark Bittman | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-13 | 2003-08-13 | https://www.nytimes.com/2003/08/13/international/worldspecial2/us-reiterates-its-warning-against-travel-to.html | U.S. Reiterates Its Warning Against Travel to Saudi Arabia | False | By Brian Knowlton Br/ International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-13 | 2003-08-13 | https://www.nytimes.com/2003/08/13/dining/food-stuff-they-finally-figured-out-how-to-bottle-summer.html | FOOD STUFF; They Finally Figured Out How to Bottle Summer | False | By Florence Fabricant | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-13 | 2003-08-13 | https://www.nytimes.com/2003/08/13/classified/paid-notice-deaths-sloan-walter-forbes.html | Paid Notice: Deaths SLOAN, WALTER FORBES | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-13 | 2003-08-13 | https://www.nytimes.com/2003/08/13/classified/paid-notice-deaths-randall-roslyn.html | Paid Notice: Deaths RANDALL, ROSLYN | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-13 | 2003-08-13 | https://www.nytimes.com/2003/08/13/classified/paid-notice-deaths-horwitz-lila-nee-barbash.html | Paid Notice: Deaths HORWITZ, LILA (NEE BARBASH) | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-13 | 2003-08-13 | https://www.nytimes.com/2003/08/13/business/world-business-briefing-asia.html | World Business Briefing | Asia | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-13 | 2003-08-13 | https://www.nytimes.com/2003/08/13/business/unions-may-ask-verizon-customers-to-try-at-t.html | Unions May Ask Verizon Customers to Try AT&T | False | By Matt Richtel | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-13 | 2003-08-13 | https://www.nytimes.com/2003/08/13/us/panel-urges-shift-of-focus-in-preparing-for-smallpox.html | Panel Urges Shift of Focus In Preparing For Smallpox | False | By Elizabeth Olson | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-13 | 2003-08-13 | https://www.nytimes.com/2003/08/13/nyregion/metro-briefing-new-york-brooklyn-detective-is-charged-with-rape.html | Metro Briefing | New York: Brooklyn: Detective Is Charged With Rape | False | By Tina Kelley (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-13 | 2003-08-13 | https://www.nytimes.com/2003/08/13/classified/paid-notice-deaths-glass-gertrude-buckwald.html | Paid Notice: Deaths GLASS, GERTRUDE BUCKWALD | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-13 | 2003-08-13 | https://www.nytimes.com/2003/08/13/opinion/l-the-air-after-9-11-878634.html | The Air After 9/11 | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-08-13 | 2003-08-13 | https://www.nytimes.com/2003/08/13/opinion/l-hussein-and-9-11-877387.html | Hussein and 9/11 | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-13 | 2003-08-13 | https://www.nytimes.com/2003/08/13/opinion/l-klamath-basin-crisis-880876.html | Klamath Basin Crisis | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-13 | 2003-08-13 | https://www.nytimes.com/2003/08/13/movies/arts-briefing.html | ARTS BRIEFING | False | By Ben Sisario | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-13 | 2003-08-13 | https://www.nytimes.com/2003/08/13/opinion/IHT-1953dulles-warns-the-reds-in-our-pages100-75-and-50-years-ago.html | 1953;Dulles Warns the Reds : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-13 | 2003-08-13 | https://www.nytimes.com/2003/08/13/world/world-briefing-europe-hot-hotter-hottest.html | World Briefing | Europe: Hot, Hotter, Hottest | False | By Alison Langley (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-13 | 2003-08-13 | https://www.nytimes.com/2003/08/13/classified/paid-notice-deaths-blech-meyer.html | Paid Notice: Deaths BLECH, MEYER | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-13 | 2003-08-13 | https://www.nytimes.com/2003/08/13/nyregion/about-new-york-remembering-what-a-city-can-t-forget.html | About New York; Remembering What a City Can't Forget | False | By Dan Barry | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-13 | 2003-08-13 | https://www.nytimes.com/2003/08/13/opinion/power-and-peril.html | Power and Peril | False | By Thomas L Friedman | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-13 | 2003-08-13 | https://www.nytimes.com/2003/08/13/opinion/a-get-along-voice-at-the-epa.html | A Get-Along Voice at the E.P.A. | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-13 | 2003-08-13 | https://www.nytimes.com/2003/08/13/dining/25-and-under-on-the-road-to-morocco-by-way-of-disney-world.html | $25 AND UNDER; On the Road to Morocco, by Way of Disney World | False | By Eric Asimov | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-13 | 2003-08-13 | https://www.nytimes.com/2003/08/13/business/worldbusiness/IHT-as-star-managers-move-on-investors-sift-the.html | As star managers move on, investors sift the options : Greener pastures | False | By Judith Rehak, International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-13 | 2003-08-13 | https://www.nytimes.com/2003/08/13/classified/paid-notice-memorials-vernay-jean-pierre.html | Paid Notice: Memorials VERNAY, JEAN, PIERRE | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-13 | 2003-08-13 | https://www.nytimes.com/2003/08/13/dining/a-memphis-aroma-wafting-upstate.html | A Memphis Aroma, Wafting Upstate | False | By Ed Levine | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-13 | 2003-08-13 | https://www.nytimes.com/2003/08/13/opinion/l-why-we-re-tuning-out-tv-news-888699.html | Why We're Tuning Out TV News | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-13 | 2003-08-13 | https://www.nytimes.com/2003/08/13/opinion/IHT-the-worlds-biggest-dust-bowl-china-is-losing-the-war-on-advancing.html | The world's biggest dust bowl : China is losing the war on advancing deserts | False | By Lester R. Brown, International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-13 | 2003-08-13 | https://www.nytimes.com/2003/08/13/style/IHT-in-siena-saving-room-for-the-appetizers.html | In Siena, saving room for the appetizers | False | By Mike Zwerin, International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-13 | 2003-08-13 | https://www.nytimes.com/2003/08/13/classified/paid-notice-deaths-heyman-malcolm.html | Paid Notice: Deaths HEYMAN, MALCOLM | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-13 | 2003-08-13 | https://www.nytimes.com/2003/08/13/business/company-news-halliburton-may-need-to-renegotiate-asbestos-deal.html | COMPANY NEWS; HALLIBURTON MAY NEED TO RENEGOTIATE ASBESTOS DEAL | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-13 | 2003-08-13 | https://www.nytimes.com/2003/08/13/opinion/IHT-1928ruins-found-in-mexico-in-our-pages100-75-and-50-years-ago.html | 1928;Ruins Found in Mexico : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-13 | 2003-08-13 | https://www.nytimes.com/2003/08/13/nyregion/news-summary-888885.html | NEWS SUMMARY | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-13 | 2003-08-13 | https://www.nytimes.com/2003/08/13/dining/food-stuff-mom-s-a-pepper-dad-s-a-tomato-baby-is-a-sweetie-if-a-tad-unlovely.html | FOOD STUFF; Mom's a Pepper, Dad's a Tomato: Baby Is a Sweetie, If a Tad Unlovely | False | By Florence Fabricant | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-13 | 2003-08-13 | https://www.nytimes.com/2003/08/13/classified/paid-notice-memorials-minskoff-henry-h.html | Paid Notice: Memorials MINSKOFF, HENRY H. | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-13 | 2003-08-13 | https://www.nytimes.com/2003/08/13/us/use-of-old-maps-is-faulted-in-pennsylvania-mine-drama.html | Use of Old Maps Is Faulted In Pennsylvania Mine Drama | False | By Matthew L Wald | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-13 | 2003-08-13 | https://www.nytimes.com/2003/08/13/classified/paid-notice-deaths-lavay-victor-herbert.html | Paid Notice: Deaths LAVAY, VICTOR HERBERT | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-13 | 2003-08-13 | https://www.nytimes.com/2003/08/13/arts/fringe-festival-review-shuffling-off-a-mortal-coil-but-not-without-a-fight.html | FRINGE FESTIVAL REVIEW; Shuffling Off a Mortal Coil, But Not Without a Fight | False | By Jennifer Dunning | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-13 | 2003-08-13 | https://www.nytimes.com/2003/08/13/opinion/dont-our-troops-deserve-the-best-2-letters.html | Don't Our Troops Deserve the Best? (2 Letters) | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-13 | 2003-08-13 | https://www.nytimes.com/2003/08/13/arts/critic-s-notebook-california-new-music-festival-but-not-all-new-all-california.html | Critic's Notebook; A California New Music Festival, But Not All New or All California | False | By John Rockwell | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-13 | 2003-08-13 | https://www.nytimes.com/2003/08/13/opinion/l-don-t-our-troops-deserve-the-best-888770.html | Don't Our Troops Deserve the Best? | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-13 | 2003-08-13 | https://www.nytimes.com/2003/08/13/nyregion/great-haven-for-families-but-don-t-bring-children.html | Great Haven for Families, But Don't Bring Children | False | By Laura Mansnerus | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-13 | 2003-08-13 | https://www.nytimes.com/2003/08/13/nyregion/metro-briefing-new-york-manhattan-shooting-suspect-surrenders.html | Metro Briefing | New York: Manhattan: Shooting Suspect Surrenders | False | By Tina Kelley (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-13 | 2003-08-13 | https://www.nytimes.com/2003/08/13/world/world-briefing-americas-argentina-former-minister-arrested.html | World Briefing | Americas: Argentina: Former Minister Arrested | False | By Larry Rohter (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-13 | 2003-08-13 | https://www.nytimes.com/2003/08/13/classified/paid-notice-memorials-cohen-harris-david.html | Paid Notice: Memorials COHEN, HARRIS DAVID | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-08-13 | 2003-08-13 | https://www.nytimes.com/2003/08/13/sports/transactions-890367.html | TRANSACTIONS | False | | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 |
| 2003-08-13 | 2003-08-13 | https://www.nytimes.com/2003/08/13/classified/paid-notice-deaths-woldar-shirley.html | Paid Notice: Deaths WOLDAR, SHIRLEY | False | | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 |
| 2003-08-13 | 2003-08-13 | https://www.nytimes.com/2003/08/13/classified/paid-notice-deaths-krasna-elaine.html | Paid Notice: Deaths KRASNA, ELAINE | False | | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 |
| 2003-08-13 | 2003-08-13 | https://www.nytimes.com/2003/08/13/classified/paid-notice-deaths-dechter-helen.html | Paid Notice: Deaths DECHTER, HELEN | False | | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 |
| 2003-08-13 | 2003-08-13 | https://www.nytimes.com/2003/08/13/sports/baseball-it-s-bonds-s-show-but-mets-victory.html | BASEBALL; It's Bonds's Show, but Mets' Victory | False | By Rafael Hermoso | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 |
| 2003-08-13 | 2003-08-13 | https://www.nytimes.com/2003/08/13/business/commercial-real-estate-regional-market-new-jersey-commuter-rail-hub-may-help.html | COMMERCIAL REAL ESTATE: REGIONAL MARKET -- New Jersey; Commuter Rail Hub May Help Energize the Economy | False | By John Holusha | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 |
| 2003-08-13 | 2003-08-13 | https://www.nytimes.com/2003/08/13/opinion/IHT-1903trouville-casino-on-fire-in-our-pages100-75-and-50-years-ago.html | 1903:Trouville Casino on Fire : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | | TX 5-807-240 | 2009-08-06 | TX 6-683-879 |
| 2003-08-13 | 2003-08-13 | https://www.nytimes.com/2003/08/13/us/martha-chase-75-a-researcher-who-aided-in-dna-experiment.html | Martha Chase, 75, a Researcher Who Aided in DNA Experiment | False | By Stuart Lavietes | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 |
| 2003-08-13 | 2003-08-13 | https://www.nytimes.com/2003/08/13/business/new-low-cost-airline-giving-staff-a-designer-look.html | New Low-Cost Airline Giving Staff a Designer Look | False | By Tracie Rozhon | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 |
| 2003-08-13 | 2003-08-13 | https://www.nytimes.com/2003/08/13/international/europe/bbc-reporters-casts-colleagues-iraq-report-in-new-light.html | BBC Reporter's Casts Colleague's Iraq Report in New Light | False | By Alan Cowell | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 |
| 2003-08-13 | 2003-08-13 | https://www.nytimes.com/2003/08/13/dining/a-race-to-master-the-art-of-french-cooking.html | A Race To Master The Art Of French Cooking | False | By Amanda Hesser | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 |
| 2003-08-13 | 2003-08-13 | https://www.nytimes.com/2003/08/13/classified/paid-notice-deaths-sharp-thomas-a.html | Paid Notice: Deaths SHARP, THOMAS A. | False | | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 |
| 2003-08-13 | 2003-08-13 | https://www.nytimes.com/2003/08/13/nyregion/bail-is-denied-for-pakistani-accused-of-aiding-al-qaeda.html | Bail Is Denied for Pakistani Accused of Aiding Al Qaeda | False | By Benjamin Weiser | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 |
| 2003-08-13 | 2003-08-13 | https://www.nytimes.com/2003/08/13/arts/mozart-festival-review-no-angst-no-modernism-no-mozart.html | MOZART FESTIVAL REVIEW; No Angst, No Modernism, No Mozart | False | By Jeremy Eichler | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 |
| 2003-08-13 | 2003-08-13 | https://www.nytimes.com/2003/08/13/books/books-of-the-times-survivors-not-heroes-or-villains-in-occupied-france.html | BOOKS OF THE TIMES; Survivors, Not Heroes Or Villains, In Occupied France | False | By Alan Riding | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 |
| 2003-08-13 | 2003-08-13 | https://www.nytimes.com/2003/08/13/us/aba-urges-wider-rights-in-cases-tried-by-tribunals.html | A.B.A. Urges Wider Rights In Cases Tried By Tribunals | False | By Jonathan D. Glater | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 |
| 2003-08-13 | 2003-08-13 | https://www.nytimes.com/2003/08/13/nyregion/c-corrections-890022.html | Corrections | False | | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 |
| 2003-08-13 | 2003-08-13 | https://www.nytimes.com/2003/08/13/world/inaction-on-dutch-aid-worker-missing-in-caucasus-criticized.html | Inaction on Dutch Aid Worker Missing in Caucasus Criticized | False | | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 |
| 2003-08-13 | 2003-08-13 | https://www.nytimes.com/2003/08/13/sports/baseball-notebook-mets-and-top-pick-close-in-on-deal.html | BASEBALL: NOTEBOOK; Mets and Top Pick Close In on Deal | False | By Rafael Hermoso | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 |
| 2003-08-13 | 2003-08-13 | https://www.nytimes.com/2003/08/13/sports/pro-football-giants-barber-keeps-grip-on-reality.html | PRO FOOTBALL; Giants' Barber Keeps Grip On Reality | False | By Thomas George | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 |
| 2003-08-13 | 2003-08-13 | https://www.nytimes.com/2003/08/13/nyregion/bear-did-not-try-to-eat-a-hiker-an-official-says.html | Bear Did Not Try to Eat A Hiker, an Official Says | False | By Robert Hanley | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 |
| 2003-08-13 | 2003-08-13 | https://www.nytimes.com/2003/08/13/classified/paid-notice-deaths-muldoon-sylvia.html | Paid Notice: Deaths MULDOON, SYLVIA | False | | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 |
| 2003-08-13 | 2003-08-13 | https://www.nytimes.com/2003/08/13/nyregion/c-corrections-890073.html | Corrections | False | | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 |
| 2003-08-13 | 2003-08-13 | https://www.nytimes.com/2003/08/13/opinion/l-rethinking-menopause-879070.html | Rethinking Menopause | False | | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 |
| 2003-08-13 | 2003-08-13 | https://www.nytimes.com/2003/08/13/business/world-business-briefing-europe-britain-tv-concern-posts-loss.html | World Business Briefing | Europe: Britain: TV Concern Posts Loss | False | By Heather Timmons (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 |
| 2003-08-13 | 2003-08-13 | https://www.nytimes.com/2003/08/13/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 |
| 2003-08-13 | 2003-08-13 | https://www.nytimes.com/2003/08/13/opinion/windfall-publicity-for-al-franken-s-book.html | Windfall Publicity for Al Franken's Book | False | | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 |
| 2003-08-13 | 2003-08-13 | https://www.nytimes.com/2003/08/13/sports/tyson-and-king-delay-trial.html | Tyson and King Delay Trial | False | | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 |
| 2003-08-13 | 2003-08-13 | https://www.nytimes.com/2003/08/13/nyregion/metro-briefing-connecticut.html | Metro Briefing Connecticut | False | | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 |
| 2003-08-13 | 2003-08-13 | https://www.nytimes.com/2003/08/13/opinion/blah-blah-blog.html | Blah Blah Blog | False | By Maureen Dowd | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 |
| 2003-08-13 | 2003-08-13 | https://www.nytimes.com/2003/08/13/nyregion/in-talks-of-nitrogen-reduction-shore-communities-take-notice.html | In Talks of Nitrogen Reduction, Shore Communities Take Notice | False | By Kirk Johnson | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 |
| 2003-08-13 | 2003-08-13 | https://www.nytimes.com/2003/08/13/world/letter-from-the-middle-east-how-ben-gurion-did-it-is-everyone-listening.html | LETTER FROM THE MIDDLE EAST; How Ben-Gurion Did It: Is Everyone Listening? | False | By James Bennet | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 |
| 2003-08-13 | 2003-08-13 | https://www.nytimes.com/2003/08/13/business/world-business-briefing-europe-britain-broadcaster-has-profit.html | World Business Briefing | Europe: Britain: Broadcaster Has Profit | False | By Heather Timmons (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-08-13 | 2003-08-13 | https://www.nytimes.com/2003/08/13/classified/paid-notice-deaths-seeler-richard-w.html | Paid Notice: Deaths SEELER, RICHARD W. | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-13 | 2003-08-13 | https://www.nytimes.com/2003/08/13/world/hungry-s-woes-rattle-a-zone-about-to-join-the-new-europe.html | Hungary's Woes Rattle a Zone About to Join the New Europe | False | By Mark Landler | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-13 | 2003-08-13 | https://www.nytimes.com/2003/08/13/dining/c-corrections-877468.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-13 | 2003-08-13 | https://www.nytimes.com/2003/08/13/nyregion/fishing-for-blues-strolling-among-jumbo-jets.html | Fishing for Blues, Strolling Among Jumbo Jets | False | By Corey Kilgannon | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-13 | 2003-08-13 | https://www.nytimes.com/2003/08/13/national/bush-asserts-sluggish-economy-is-on-road-to-recovery.html | Bush Asserts Sluggish Economy Is on Road to Recovery | False | By Elisabeth Bumiller | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-13 | 2003-08-13 | https://www.nytimes.com/2003/08/13/opinion/l-don-t-our-troops-deserve-the-best-888761.html | Don't Our Troops Deserve the Best? | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-13 | 2003-08-13 | https://www.nytimes.com/2003/08/13/nyregion/metro-briefing-new-york-manhattan-rabbi-pleads-guilty-to-indecency.html | Metro Briefing \| New York: Manhattan: Rabbi Pleads Guilty To Indecency | False | By Susan Saulny (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-13 | 2003-08-13 | https://www.nytimes.com/2003/08/13/sports/pro-football-jets-explain-ticket-policy.html | PRO FOOTBALL; Jets Explain Ticket Policy | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-13 | 2003-08-13 | https://www.nytimes.com/2003/08/13/world/names-of-the-dead.html | Names of the Dead | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-13 | 2003-08-13 | https://www.nytimes.com/2003/08/13/nyregion/saving-the-farm-on-long-island-sound-agriculture-boomlet-revives-debate.html | Saving the Farm On Long Island Sound; Agriculture Boomlet Revives Debate | False | By Kirk Johnson | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-13 | 2003-08-13 | https://www.nytimes.com/2003/08/13/dining/the-chef-chris-schlesinger-the-grill-drill-pork-chops-at-attention.html | THE CHEF: CHRIS SCHLESINGER; The Grill Drill: Pork Chops at Attention | False | By Sam Sifton | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-13 | 2003-08-13 | https://www.nytimes.com/2003/08/13/nyregion/on-education-the-zero-dropout-miracle-alas-alack-a-texas-tall-tale.html | ON EDUCATION; The 'Zero Dropout' Miracle: Alas! Alack! A Texas Tall Tale | False | By Michael Winerip | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-13 | 2003-08-13 | https://www.nytimes.com/2003/08/13/business/fed-maintains-its-key-rate-and-suggests-no-shift-soon.html | Fed Maintains Its Key Rate And Suggests No Shift Soon | False | By Edmund L. Andrews | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-13 | 2003-08-13 | https://www.nytimes.com/2003/08/13/world/world-briefing-asia-nepal-talks-with-rebels-to-resume.html | World Briefing \| Asia: Nepal: Talks With Rebels To Resume | False | By P. J. Anthony (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-13 | 2003-08-13 | https://www.nytimes.com/2003/08/13/us/us-says-shot-fired-at-hotel-was-justified.html | U.S. Says Shot Fired at Hotel Was Justified | False | By Thom Shanker | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-13 | 2003-08-13 | https://www.nytimes.com/2003/08/13/sports/soccer-adu-14-year-old-striker-leads-us-against-the-world.html | SOCCER; Adu, 14-Year-Old Striker, Leads U.S. Against the World | False | By Jack Bell | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-13 | 2003-08-13 | https://www.nytimes.com/2003/08/13/opinion/l-it-s-circus-time-in-california-888613.html | It's Circus Time in California | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-13 | 2003-08-13 | https://www.nytimes.com/2003/08/13/classified/paid-notice-deaths-bernstein-cal-calvin-joseph.html | Paid Notice: Deaths BERNSTEIN, CAL (CALVIN JOSEPH) | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-13 | 2003-08-13 | https://www.nytimes.com/2003/08/13/business/company-briefs-889644.html | COMPANY BRIEFS | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-13 | 2003-08-13 | https://www.nytimes.com/2003/08/13/pageoneplus/corrections.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-13 | 2003-08-13 | https://www.nytimes.com/2003/08/13/business/fed-statement-on-rates.html | Fed Statement on Rates | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-13 | 2003-08-13 | https://www.nytimes.com/2003/08/13/nyregion/metro-briefing-new-york.html | Metro Briefing New York | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/us/citing-upturn-bush-rejects-more-tax-cuts-as-vote-nears.html | Citing Upturn, Bush Rejects More Tax Cuts as Vote Nears | False | By Elisabeth Bumiller | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/us/the-california-recall-news-media-is-serious-tv-jumps-from-chases-to-politics.html | THE CALIFORNIA RECALL: NEWS MEDIA; It's Serious: TV Jumps From Chases to Politics | False | By Jim Rutenberg | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/opinion/l-air-time-for-candidates-895792.html | Air Time for Candidates | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/nyregion/news-summary-901865.html | NEWS SUMMARY | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/business/us-and-europe-set-to-reduce-subsidies.html | U.S. and Europe Set To Reduce Subsidies | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/sports/baseball-ted-williams-tale-gets-stranger-by-the-day.html | BASEBALL; Ted Williams Tale Gets Stranger by the Day | False | By Richard Sandomir | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/us/national-briefing-rockies-colorado-stress-on-the-ballot.html | National Briefing \| Rockies: Colorado: Stress On the Ballot | False | By Mindy Sink (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/world/buenos-aires-journal-a-street-battle-rages-in-argentina-s-150-years-war.html | Buenos Aires Journal; A Street Battle Rages in Argentina's 150 Years War | False | By Larry Rohter | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/world/threats-responses-asian-arena-us-envoy-issues-alert-about-threats-indonesia.html | THREATS AND RESPONSES: ASIAN ARENA; U.S. Envoy Issues Alert About Threats In Indonesia | False | By Raymond Bonner | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/us/national-briefing-midwest-illinois-steer-fails-drug-test.html | National Briefing \| Midwest: Illinois: Steer Fails Drug Test | False | By Jo Napolitano (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/classified/paid-notice-deaths-metz-eleanor-nee-diener.html | Paid Notice: Deaths METZ, ELEANOR (NEE DIENER) | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/business/a-lump-sum-threat-to-pension-funds.html | A Lump-Sum Threat to Pension Funds | False | By Mary Williams Walsh | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/opinion/l-yes-it-s-a-cattle-car-up-there-903000.html | Yes, It's a 'Cattle Car' Up There | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/opinion/l-liberal-values-894567.html | Liberal Values | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/opinion/white-house-fantasies-on-iraq.html | White House Fantasies on Iraq | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/sports/football/its-preseason-but-giants-feel-need-to-impress.html | It's Preseason, but Giants Feel Need to Impress | False | By Thomas George | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/business/the-media-business-advertising-addenda-newspaper-ad-sales-edge-up-in-quarter.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Newspaper Ad Sales Edge Up in Quarter | False | By Constance L Hays | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing Europe | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/business/world-business-briefing-asia-japan-airlines-ratings-cut.html | World Business Briefing | Asia: Japan: Airlines' Ratings Cut | False | By Ken Belson (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/nyregion/c-corrections-904996.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/nyregion/c-corrections-904970.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/technology/online-diary.html | ONLINE DIARY | False | By Pamela Licalzi O'Connell | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/nyregion/court-blocks-city-s-plans-for-bond-sale.html | Court Blocks City's Plans For Bond Sale | False | By Michael Cooper | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/business/wall-st-misses-blackout-some-companies-shut-down.html | Wall St. Misses Blackout; Some Companies Shut Down | False | By Patrick McGeehan and John Schwartz | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/classified/paid-notice-deaths-rubin-judith-m.html | Paid Notice: Deaths RUBIN, JUDITH M. | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/opinion/IHT-bushs-money-crunch-letters-to-the-editor.html | Bush's money crunch : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/books/books-of-the-times-his-brother-s-keeper-in-antebellum-virginia.html | BOOKS OF THE TIMES; His Brother's Keeper In Antebellum Virginia | False | By Janet Maslin | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/us/national-briefing-midwest-missouri-desegregation-lawsuit.html | National Briefing | Midwest: Missouri: Desegregation Lawsuit | False | By Jo Napolitano (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/classified/paid-notice-deaths-cooper-nathan.html | Paid Notice: Deaths COOPER, NATHAN | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/business/world-business-briefing-asia-india-oil-workers-strike.html | World Business Briefing | Asia: India: Oil Workers Strike | False | By Saritha Rai (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/sports/baseball-doughnuts-for-fans-and-yanks-offense.html | BASEBALL; Doughnuts For Fans And Yanks' Offense | False | By Tyler Kepner | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/classified/paid-notice-deaths-landis-howard-born-howard-lefkowitz-brooklyn-ny.html | Paid Notice: Deaths LANDIS, HOWARD (BORN HOWARD LEFKOWITZ, BROOKLYN, NY) | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/nyregion/metro-briefing-new-york-yonkers-gun-in-oven-wounds-woman.html | Metro Briefing | New York: Yonkers: Gun In Oven Wounds Woman | False | By Stacy Albin (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/business/the-media-business-advertising-wal-mart-aware-its-image-suffers-studies-repairs.html | THE MEDIA BUSINESS: ADVERTISING; Wal-Mart, Aware Its Image Suffers, Studies Repairs | False | By Constance L Hays | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/opinion/l-hungary-then-and-now-902896.html | Hungary, Then and Now | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/opinion/l-kerry-dean-and-iraq-895865.html | Kerry, Dean and Iraq | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/us/california-recall-candidates-certified-run-recall-election-for-governor.html | THE CALIFORNIA RECALL; Candidates Certified to Run in Recall Election for Governor of California | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/technology/circuits/letters-to-the-editor.html | Letters to the Editor | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/world/after-the-war-names-of-the-dead.html | AFTER THE WAR; Names of the Dead | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/garden/currents-design-supersize-animals-and-bold-colors-brighten-up-the-classroom.html | CURRENTS: DESIGN; Supersize Animals and Bold Colors Brighten Up the Classroom | False | By Elaine Louie | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/nyregion/inside-903221.html | INSIDE | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/technology/no-charge-miss-mom-a-hometown-honey-calls-are-on-the-house.html | No Charge; Miss Mom? A Hometown Honey? Calls Are On the House | False | By Katie Hafner | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/nyregion/charter-panel-defends-push-for-nonpartisan-elections.html | Charter Panel Defends Push For Nonpartisan Elections | False | By Jonathan P. Hicks | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/world/lady-diana-mosley-fascist-who-dazzled-is-dead-at-93.html | Lady Diana Mosley, Fascist Who Dazzled, Is Dead at 93 | False | By Sarah Lyall | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/technology/circuits-among-the-ivy-a-campus-tour-guide-that-beeps.html | Among the Ivy, a Campus Tour Guide That Beeps | False | By Jim Carrier | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/technology/what-s-next-as-belated-converts-schools-keep-vigil-for-internet2.html | WHAT'S NEXT; As Belated Converts, Schools Keep Vigil for Internet2 | False | By Jeffrey Selingo | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/international/europe/german-trial-begins-for-student-accused-of-aiding-911.html | German Trial Begins for Student Accused of Aiding 911 Pilot | False | By Richard Bernstein | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/sports/kovalev-and-rangers-agree.html | Kovalev and Rangers Agree | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/opinion/IHT-1953quake-toll-exceeds-500-in-our-pages100-75-and-50-years-ago.html | 1953:Quake Toll Exceeds 500 : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/sports/golf-notebook-love-staying-course-through-turmoil.html | GOLF; NOTEBOOK; Love Staying Course Through Turmoil | False | By Clifton Brown | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/nyregion/bush-says-there-is-no-sign-of-terrorism.html | Bush Says There Is No Sign of Terrorism | False | By Kirk Semple | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/world/suicide-inquiry-hears-conflicting-testimony-on-intelligence-report-on-bbc.html | Suicide Inquiry Hears Conflicting Testimony on Intelligence Report on BBC | False | By Alan Cowell | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/world/china-allows-sale-of-animal-tied-to-sars.html | China Allows Sale of Animal Tied to SARS | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/technology/l-homesick-at-camp-904872.html | Homesick at Camp | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/garden/tag-sales-auctions-and-well-ebay.html | Tag Sales, Auctions and, Well, eBay | False | By Linda Lee | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/opinion/IHT-the-middle-east-ii-israel-is-turning-the-road-map-into-a-road.html | The Middle East II : Israel is turning the road map into a road block | False | By Marwan Bishara, International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/us/california-recall-adviser-buffett-takes-bigger-role-consultant-candidate.html | THE CALIFORNIA RECALL: THE ADVISER; Buffett Takes A Bigger Role As Consultant To Candidate | False | By Floyd Norris | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/international/americas/world-briefing-americas.html | World Briefing Americas | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/classified/paid-notice-deaths-woronzow-bachoo.html | Paid Notice: Deaths WORONZOW, BACHOO | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/business/world-business-briefing-europe-switzerland-medical-acquisition.html | World Business Briefing | Europe: Switzerland: Medical Acquisition | False | By Alison Langley (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/movies/arts-briefing.html | ARTS BRIEFING | False | By Ben Sisario | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/technology/a-young-writers-roundtable-via-the-web.html | A Young Writers' Roundtable, via the Web | False | By Lisa Guernsey | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/technology/news-watch-tools-a-tutor-with-the-textbook-key-unleashes-your-inner-einstein.html | NEWS WATCH: TOOLS; A Tutor With the Textbook Key Unleashes Your Inner Einstein | False | By Alan Krauss | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/opinion/l-when-our-health-loses-to-profits-895776.html | When Our Health Loses to Profits | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/classified/paid-notice-memorials-harrington-helen.html | Paid Notice: Memorials HARRINGTON, HELEN | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/international/asia/pirates-attack-ships-in-malacca-strait-and-hold-3-for.html | Pirates Attack Ships in Malacca Strait and Hold 3 for Ransom | False | By Keith Bradsher | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/theater/theater-review-lip-reading-epics-that-fly-thick-and-fast.html | THEATER REVIEW; Lip-Reading Epics That Fly Thick and Fast | False | By Margo Jefferson | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/opinion/IHT-1928flood-sweeps-away-villages-in-our-pages100-75-and-50-years.html | 1928:Flood Sweeps Away Villages : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/college/among-the-ivy-a-campus-tour-guide-that-beeps.html | Among the Ivy, a Campus Tour Guide That Beeps | False | By Jim Carrier | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/business/market-place-sec-puts-ban-on-accountant-over-his-work-on-tyco-s-books.html | Market Place; S.E.C. Puts Ban on Accountant Over His Work on Tyco's Books | False | By Gretchen Morgenson | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/business/technology-company-plans-power-valve-employing-superconductors.html | TECHNOLOGY; Company Plans Power 'Valve' Employing Superconductors | False | By Matthew L. Wald | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/nyregion/metro-briefing-connecticut.html | Metro Briefing Connecticut | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/nyregion/c-corrections-905046.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/classified/paid-notice-memorials-breen-daniel-m-jr.html | Paid Notice: Memorials BREEN, DANIEL M., JR. | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/garden/turn-on-drop-out-dig-in.html | Turn On, Drop Out, Dig In | False | By Marianne Rohrlich | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/opinion/l-but-can-we-win-the-peace-903078.html | But Can We Win the Peace? | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/sports/sports-of-the-times-watson-plays-well-in-his-spiritual-year.html | Sports of The Times; Watson Plays Well In His Spiritual Year | False | By Dave Anderson | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/sports/pro-basketball-knicks-sign-lampe-to-3-year-contract.html | PRO BASKETBALL; Knicks Sign Lampe To 3-Year Contract | False | By Steve Popper | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/nyregion/used-to-adversity-new-yorkers-cope-with-the-blackout.html | Used to Adversity, New Yorkers Cope With the Blackout | False | By Kirk Semple | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/nyregion/what-s-50-curvy-and-full-of-air-it-s-the-wiffle-ball-still-popular-holes-and-all.html | What's 50, Curvy And Full of Air?; It's the Wiffle Ball, Still Popular, Holes and All | False | By Marc Santora | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/opinion/cleaner-air-courtesy-of-california.html | Cleaner Air, Courtesy of California | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/business/company-news-southwest-beat-rivals-in-passenger-traffic-in-may.html | COMPANY NEWS; SOUTHWEST BEAT RIVALS IN PASSENGER TRAFFIC IN MAY | False | By Edward Wong (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/us/national-briefing-south-alabama-prostitution-ring-charges.html | National Briefing | South: Alabama: Prostitution Ring Charges | False | By Ariel Hart (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/classified/paid-notice-deaths-murphy-eleanor-corcoran.html | Paid Notice: Deaths MURPHY, ELEANOR CORCORAN | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/opinion/l-but-can-we-win-the-peace-903060.html | But Can We Win the Peace? | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/technology/all-quiet-on-campus-save-the-click-of-keys.html | All Quiet on Campus Save the Click of Keys | False | By Katie Hafner | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/classified/paid-notice-deaths-batscha-robert-m.html | Paid Notice: Deaths BATSCHA, ROBERT M. | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/classified/paid-notice-deaths-greenberg-lillian.html | Paid Notice: Deaths GREENBERG, LILLIAN | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/business/anger-over-car-insurance-rates-in-canada.html | Anger Over Car Insurance Rates in Canada | False | By Bernard Simon | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/nyregion/false-identity-yields-sentence-of-six-months.html | False Identity Yields Sentence Of Six Months | False | By Benjamin Weiser | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/classified/paid-notice-deaths-bossinger-alan-l.html | Paid Notice: Deaths BOSSINGER, ALAN L. | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/business/homestore-settles-suit-over-its-accounting.html | Homestore Settles Suit Over Its Accounting | False | By David D. Kirkpatrick | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/pageoneplus/corrections.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/classified/paid-notice-deaths-mcnally-john-f.html | Paid Notice: Deaths MCNALLY, JOHN F. | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/nyregion/officials-say-charge-against-man-with-23-guns-may-expand-to-hate-crime.html | Officials Say Charge Against Man With 23 Guns May Expand to Hate Crime | False | By Stacey Stowe | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/classified/paid-notice-deaths-lubell-ruby.html | Paid Notice: Deaths LUBELL, RUBY | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/garden/personal-shopper-a-twofer-for-the-bedroom.html | PERSONAL SHOPPER; A Twofer for the Bedroom | False | By Marianne Rohrlich | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/nyregion/metro-briefing-new-jersey-trenton-stricter-rules-for-license-renewals.html | Metro Briefing | New Jersey: Trenton: Stricter Rules For License Renewals | False | By Faiza Akhtar (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/business/business-digest-902764.html | BUSINESS DIGEST | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/garden/currents-textiles-from-sir-with-love-fabrics-to-suit-the-furniture.html | CURRENTS: TEXTILES; From Sir With Love: Fabrics to Suit the Furniture | False | By Craig Kellogg | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/opinion/yes-its-a-cattle-car-up-there-2-letters.html | Yes, It's a 'Cattle Car Up There (2 Letters) | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/nyregion/it-s-a-flagpole-no-a-tower-it-s-a-salvation-no-a-mess.html | It's a Flagpole. No, a Tower. It's a Salvation. No, a Mess. | False | By Alison Leigh Cowan | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/opinion/l-but-can-we-win-the-peace-903116.html | But Can We Win the Peace? | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/arts/rock-review-perplexing-new-routes-to-the-indies-via-brooklyn.html | ROCK REVIEW; Perplexing New Routes To the Indies, Via Brooklyn | False | By Kelefa Sanneh | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/world/nato-raid-fails-to-capture-bosnian-serb-war-crimes-suspect.html | NATO Raid Fails to Capture Bosnian-Serb War Crimes Suspect | False | By Agence France-Presse | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/opinion/l-yes-it-s-a-cattle-car-up-there-902977.html | Yes, a 'Cattle Car' Up There | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/technology/l-homesick-at-camp-904856.html | Homesick at Camp | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/business/the-media-business-advertising-addenda-thompson-is-naming-leaders-of-new-unit.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Thompson Is Naming Leaders of New Unit | False | By Constance L. Hays | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/international/middleeast/israelis-kill-a-militant-leader-prompting-vow-of.html | Israelis Kill a Militant Leader, Prompting Vow of Retaliation | False | By James Bennet | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/business/comcast-studies-a-bid-for-vivendi-units.html | Comcast Studies a Bid for Vivendi Units | False | By Geraldine Fabrikant and Andrew Ross Sorkin | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/opinion/rusticles-on-the-titanic.html | Rusticles on the Titanic | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/business/tv-units-help-news-corp-beat-targets-in-4th-quarter.html | TV Units Help News Corp. Beat Targets In 4th Quarter | False | By David D. Kirkpatrick | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/nyregion/judge-fred-i-parker-65-served-on-the-second-circuit.html | Judge Fred I. Parker, 65; Served on the Second Circuit | False | By Wolfgang Saxon | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/garden/trade-secrets-beloved-antiques-please-begone.html | TRADE SECRETS; Beloved Antiques, Please Begone | False | By Linda Lee | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/nyregion/actor-s-ex-business-partner-admits-extortion.html | Actor's Ex-Business Partner Admits Extortion | False | By Diane Cardwell | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/garden/residential-sales.html | Residential Sales | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/sports/baseball-wells-to-miss-only-one-start-hitchcock-will-replace-him.html | BASEBALL; Wells To Miss Only One Start; Hitchcock Will Replace Him | False | By Tyler Kepner | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/world/after-war-occupation-us-abandons-idea-bigger-un-role-iraq-occupation.html | AFTER THE WAR: THE OCCUPATION; U.S. ABANDONS IDEA OF BIGGER U.N. ROLE IN IRAQ OCCUPATION | False | By Steven R. Weisman With Felicity Barringer | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/business/ubs-chief-cautious-despite-soaring-quarterly-profit.html | UBS Chief Cautious Despite Soaring Quarterly Profit | False | By Alison Langley | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/national/national-briefing-midwest.html | National Briefing Midwest | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/world/world-briefing-europe-russia-north-korea-security-pact-proposed.html | World Briefing | Europe: Russia: North Korea Security Pact Proposed | False | By Steven Lee Myers (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/world/arafat-s-sister-77-dies-in-a-cairo-hospital.html | Arafat's Sister, 77, Dies in a Cairo Hospital | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/world/after-the-war-the-allies-officials-say-shortages-could-cause-more-riots-in-basra.html | AFTER THE WAR: THE ALLIES; Officials Say Shortages Could Cause More Riots in Basra | False | By Robert F. Worth | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/world/over-50-die-in-day-of-afghan-violence.html | Over 50 Die in Day of Afghan Violence | False | By Amy Waldman | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/sports/several-events-postponed-due-to-power-outage.html | Several Events Postponed Due to Power Outage | False | By Sportsticker | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/technology/l-in-defense-of-a-squawk-904848.html | In Defense of a Squawk | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/technology/news-watch-software-essay-texts-this-encyclopedia-booms-flows-and-rotates.html | NEWS WATCH: SOFTWARE; Essay Texts? This Encyclopedia Booms, Flows and Rotates | False | By Yi Cai Isaac Tong | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/opinion/l-hungary-then-and-now-902918.html | Hungary, Then and Now | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/sports/horse-racing-funny-cide-s-trainer-bristles-during-showtime.html | HORSE RACING; Funny Cide's Trainer Bristles During Showtime | False | By Jason Diamos | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/technology/helping-students-find-the-auteur-within.html | Helping Students Find the Auteur Within | False | By David Bernstein | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/technology/online-shopper-everything-for-the-pointy-pencil-crowd.html | ONLINE SHOPPER; Everything for the Pointy-Pencil Crowd | False | By Michelle Slatalla | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/opinion/l-making-war-plans-896411.html | Making War Plans | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/arts/mostly-mozart-review-opera-of-royalty-and-love-with-music-by-a-19-year-old.html | MOSTLY MOZART REVIEW; Opera of Royalty and Love, With Music by a 19-Year-Old | False | By Anthony Tommasini | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/us/air-industry-backs-a-bill-to-privatize-control-jobs.html | Air Industry Backs a Bill To Privatize Control Jobs | False | By Matthew L. Wald | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/sports/golf/mickelson-helps-set-pace-at-the-pga.html | Mickelson Helps Set Pace at the P.G.A. | False | By Clifton Brown | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/sports/basketball/mentor-leads-basketball-player-away-from-south-bronx.html | Mentor Leads Basketball Player Away From South Bronx | False | By Chris Broussard | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/technology/internet-survives-power-failure.html | Internet Survives Power Failure | False | By News.com | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/nyregion/metro-briefing-new-york-bronx-arrest-in-rape-case.html | Metro Briefing | New York: Bronx: Arrest In Rape Case | False | By Tina Kelley (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/classified/paid-notice-deaths-seeler-richard-w.html | Paid Notice: Deaths SEELER, RICHARD W. | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/world/world-briefing-americas-chile-general-strike.html | World Briefing | Americas: Chile: General Strike | False | By Larry Rohter (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/garden/garden-q-a.html | GARDEN Q.& A. | False | By Leslie Land | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/opinion/correction.html | Correction | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/IHT-threat-halts-british-airways-saudi-travel.html | Threat halts British Airways' Saudi travel | False | By Brian Knowlton, International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/arts/the-pop-life-flying-above-the-shadows.html | THE POP LIFE; Flying Above The Shadows | False | By Neil Strauss | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/opinion/l-but-can-we-win-the-peace-903108.html | But Can We Win the Peace? | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/classified/paid-notice-deaths-zimmerman-samuel.html | Paid Notice: Deaths ZIMMERMAN, SAMUEL | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/sports/golf-rough-is-an-equalizer-in-year-s-final-major.html | GOLF; Rough Is an Equalizer In Year's Final Major | False | By Clifton Brown | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/international/europe/world-briefing-europe.html | World Briefing: Europe | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/world/world-briefing-africa-climate-linked-to-drop-in-fish-population.html | World Briefing | Africa: Climate Linked To Drop In Fish Population | False | By Andrew C. Revkin (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/technology/l-homesick-at-camp-904864.html | Homesick at Camp | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/opinion/c-corrections-894184.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/national/national-briefing-rockies.html | National Briefing: Rockies | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/classified/paid-notice-deaths-laub-julie.html | Paid Notice: Deaths LAUB, JULIE | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/classified/paid-notice-deaths-burwick-martin-i.html | Paid Notice: Deaths BURWICK, MARTIN I. | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/business/technology-briefing-hardware-hynix-posts-loss.html | Technology Briefing | Hardware: Hynix Posts Loss | False | By Don Kirk (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/nyregion/metro-briefing-new-york-central-islip-murder-charge-in-june-beating.html | Metro Briefing | New York: Central Islip: Murder Charge In June Beating | False | By Stacy Albin (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/classified/paid-notice-deaths-auerbach-theodore-j.html | Paid Notice: Deaths AUERBACH, THEODORE J. | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/business/technology-briefing-telecommunications-verizon-wireless-walkie-talkie-service.html | Technology Briefing | Telecommunications: Verizon Wireless Walkie-Talkie Service | False | By Dow Jones; Ap | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/nyregion/public-lives-a-patron-of-the-arts-as-seen-in-a-sponge.html | PUBLIC LIVES; A Patron of the Arts, as Seen in a Sponge | False | By Robin Finn | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/garden/currents-guides-keeping-the-adventure-without-getting-lost.html | CURRENTS: GUIDES; Keeping The Adventure Without Getting Lost | False | By Elaine Louie | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/classified/paid-notice-deaths-silver-nettie-nee-zimmerman.html | Paid Notice: Deaths SILVER, NETTIE (NEE ZIMMERMAN) | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/technology/news-watch-peripherals-for-small-spaces-a-printer-that-does-triple-duty.html | NEWS WATCH: PERIPHERALS; For Small Spaces, a Printer That Does Triple Duty | False | By J.d. Biersdorfer | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/garden/for-water-bed-holdout-california-dreaming.html | For Water Bed Holdout, California Dreaming | False | By Allen Salkin | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/opinion/IHT-the-middle-east-i-put-jerusalem-and-refugees-first-not-last.html | The Middle East I : Put Jerusalem and refugees first, not last | False | By Frederick Vreeland, International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/us/kentucky-race-is-test-for-bush-on-economy.html | Kentucky Race Is Test For Bush on Economy | False | By James Dao | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/theater/goodnight-for-gracie.html | Goodnight for 'Gracie' | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/garden/currents-photography-fishing-for-pictures-all-over-the-world.html | CURRENTS: PHOTOGRAPHY; Fishing For Pictures All Over The World | False | By Elaine Louie | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/business/world-business-briefing-asia-japan-outlook-for-advertiser.html | World Business Briefing | Asia: Japan: Outlook For Advertiser | False | By Ken Belson (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/travel/2000-years-of-history-in-bath.html | 2000 Years of History in Bath | False | By Jacqueline Friedrich | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/national/around-the-nation-lives-disrupted.html | Around the Nation, Lives Disrupted | False | By David Stout | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/arts/indonesian-art-with-attitude-engaging-community-upsetting-establishment.html | Indonesian Art With Attitude; Engaging the Community and Upsetting the Establishment | False | By Jane Perlez | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/opinion/IHT-middle-east-leadership-letters-to-the-editor.html | Middle East leadership : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/us/after-the-war-dissent-us-may-fine-some-who-shielded-iraq-sites.html | AFTER THE WAR: DISSENT; U.S. May Fine Some Who Shielded Iraq Sites | False | By Adam Liptak | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/business/framework-set-for-reduction-of-subsidies.html | Framework Set For Reduction Of Subsidies | False | By Paul Meller With David Barboza | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/nyregion/metro-matters-making-light-of-the-season-of-absurdity.html | Metro Matters; Making Light Of the Season Of Absurdity | False | By Joyce Purnick | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/nyregion/c-corrections-905054.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/sports/golf/mickelson-annoyed-talks-on-his-terms.html | Mickelson, Annoyed, Talks on His Terms | False | By Dave Anderson | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/opinion/will-calgary-be-the-next-kuwait.html | Will Calgary Be the Next Kuwait? | False | By Manik Talwani | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/garden/time-to-dust-off-old-stuff-and-datebooks.html | Time to Dust Off Old Stuff and Datebooks | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/classified/paid-notice-deaths-putter-milton.html | Paid Notice: Deaths PUTTER, MILTON | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/world/world-briefing-asia-india-militants-strike-kashmir.html | World Briefing | Asia: India: Militants Strike Kashmir | False | By David Rohde (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/sports/horse-racing-powerful-racing-association-gets-new-scrutiny-in-albany.html | HORSE RACING; Powerful Racing Association Gets New Scrutiny in Albany | False | By James C. McKinley Jr. With Joe Drape | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/national/national-briefing-south.html | National Briefing | South | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/classified/paid-notice-memorials-minskoff-nancy-lee.html | Paid Notice: Memorials MINSKOFF, NANCY LEE | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/technology/with-the-apples-arriving-by-e-mail-teachers-adapt.html | With the Apples Arriving by E-Mail, Teachers Adapt | False | By Barnaby J. Feder | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/garden/c-corrections-893820.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/business/burlington-made-to-order-for-investor-seeking-a-test.html | Burlington Made to Order For Investor Seeking a Test | False | By Claudia H. Deutsch | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/sports/soccer-heat-forces-2-players-from-metrostars-game.html | SOCCER; Heat Forces 2 Players From MetroStars Game | False | By Alex Yannis | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/us/senators-want-to-block-spending-on-terrorist-initiatives.html | Senators Want to Block Spending on Terrorist Initiatives | False | By Carl Hulse and Thom Shanker | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/classified/paid-notice-deaths-oriol-y-urquijo-lucas-maria.html | Paid Notice: Deaths ORIOL Y URQUIJO, LUCAS MARIA | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/international/europe/death-toll-in-europes-heat-wave-is-continuing-to-climb.html | Death Toll in Europe's Heat Wave Is Continuing to Climb | False | By John Tagliabue | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/nyregion/c-corrections-905062.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/opinion/hungary-then-and-now-2-letters.html | Hungary, Then and Now (2 Letters) | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/business/world-business-briefing-asia-singapore-mortgage-rates-rise.html | World Business Briefing | Asia: Singapore: Mortgage Rates Rise | False | By Wayne Arnold (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/opinion/IHT-revisiting-hiroshima-LETTERS-TO-THE-EDITOR.html | Revisiting Hiroshima : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/opinion/l-but-can-we-win-the-peace-903094.html | But Can We Win the Peace? | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/business/the-media-business-advertising-addenda-3-agency-finalists-for-popeyes-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 3 Agency Finalists For Popeyes Account | False | By Constance L. Hays | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/readersopinions/the-spanish-revolution.html | The Spanish Revolution | False | By Nytimes.com | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/classified/paid-notice-deaths-smirnoff-alexander-g.html | Paid Notice: Deaths SMIRNOFF, ALEXANDER G. | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/nyregion/c-corrections-905070.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/technology/conference-call-helping-hands-for-homework.html | Conference Call; Helping Hands For Homework | False | By Lisa Guernsey | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/international/africa/about-200-us-marines-land-in-liberia-to-back-aid.html | About 200 U.S. Marines Land in Liberia to Back Aid Mission | False | By Tim Weiner | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/nyregion/c-corrections-905011.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/nyregion/metro-briefing-new-jersey-cranbury-large-cache-of-marijuana-seized.html | Metro Briefing | New Jersey: Cranbury: Large Cache Of Marijuana Seized | False | By Tyrone Richardson (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/sports/tennis/upset-of-hewitt-leading-to-bigger-things.html | Upset of Hewitt Leading to Bigger Things | False | By Brandon Lilly | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/arts/an-appreciation-gregory-hines-from-time-step-to-timeless.html | An Appreciation; Gregory Hines: From Time Step To Timeless | False | By Sally R. Sommer | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/sports/transactions-905453.html | TRANSACTIONS | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/nyregion/metro-briefing-new-york-united-nations-small-fire-prompts-evacuation.html | Metro Briefing \| New York: United Nations: Small Fire Prompts Evacuation | False | By Felicity Barringer (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/arts/bridge-12-spades-in-one-hand-the-bidding-isn-t-simple.html | BRIDGE; 12 Spades in One Hand? The Bidding Isn't Simple | False | By Alan Truscott | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/opinion/i-but-can-we-win-the-peace-903086.html | But Can We Win the Peace? | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/technology/basics-to-each-his-own-sharing-a-family-pc.html | BASICS; To Each, His Own: Sharing a Family PC | False | By Ian Austen | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/nyregion/quotation-of-the-day-901784.html | QUOTATION OF THE DAY | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/nyregion/rochester-goes-for-green-on-and-off-championship-course.html | Rochester Goes for Green, On and Off Championship Course | False | By Michelle York | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/business/seven-airlines-get-clearance-for-flights-to-south-iraq.html | Seven Airlines Get Clearance For Flights To South Iraq | False | By Edward Wong | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/nyregion/elevator-worker-found-dead-in-shaft.html | Elevator Worker Found Dead in Shaft | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/us/threats-responses-sting-fbi-asserts-dealer-was-aware-airliner-would-be-missile.html | THREATS AND RESPONSES: THE STING; F.B.I. Asserts Dealer Was Aware Airliner Would Be Missile Target | False | By David Johnston and Philip Shenon | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/opinion/on-the-road-again.html | On the Road Again | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/world/iran-s-hard-liners-reject-reform-bills-approved-by-parliament.html | Iran's Hard-Liners Reject Reform Bills Approved by Parliament | False | By Nazila Fathi | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/business/economic-scene-it-s-not-just-about-price-performance-intangibles-are.html | Economic Scene; It's not just about price and performance. Intangibles are increasingly important. | False | By Virginia Postrel | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/arts/100-years-ago-when-the-arts-found-woodstock.html | 100 Years Ago, When the Arts Found Woodstock | False | By Benjamin Genocchio | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/sports/pro-football-edwards-wants-40000-yards-for-testaverde.html | PRO FOOTBALL; Edwards Wants 40,000 Yards For Testaverde | False | By Gerald Eskenazi | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/nyregion/metro-briefing-new-york.html | Metro Briefing New York | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/nyregion/authorities-seize-times-newsmen-off-jfk.html | Authorities Seize Times Newsmen Off J.F.K. | False | By Tina Kelley | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/nyregion/metro-briefing-new-york-manhattan-boy-is-stabbed-to-death.html | Metro Briefing \| New York: Manhattan: Boy Is Stabbed To Death | False | By Tina Kelley (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/us/court-upholds-alaska-limits-on-soft-money-in-state-races.html | Court Upholds Alaska Limits On Soft Money in State Races | False | By David Stout | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/international/security-council-approves-us-resolution-on-iraqi-council.html | Security Council Approves U.S. Resolution on Iraqi Council | False | By Felicity Barringer | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/nyregion/pine-barrens-land-deal-to-preserve-9400-acres.html | Pine Barrens Land Deal To Preserve 9,400 Acres | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/business/technology-microsoft-to-change-distribution-of-vulnerable-software.html | TECHNOLOGY; Microsoft to Change Distribution of Vulnerable Software | False | By John Markoff | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/technology/circuits/students-and-palmtops.html | Students and Palmtops | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/classified/paid-notice-memorials-hoshing-henry.html | Paid Notice: Memorials HOSHING, HENRY | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/classified/paid-notice-deaths-eaton-harriet.html | Paid Notice: Deaths EATON, HARRIET | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/opinion/i-but-can-we-win-the-peace-6-letters.html | But Can We Win the Peace? (6 Letters) | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/us/california-recall-ballot-race-officially-135-are-candidates-california-recall.html | THE CALIFORNIA RECALL: THE BALLOT; Race Officially On: 135 Are Candidates In California Recall | False | By Dean E. Murphy | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/nyregion/friendship-drew-4-to-raging-falls-and-death.html | Friendship Drew 4 to Raging Falls, and Death | False | By Lydia Polgreen With Patrick Healy | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/sports/baseball-mets-diaz-dreaming-major-league-dreams.html | BASEBALL; Mets' Diaz Dreaming Major League Dreams | False | By Dave Caldwell | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/sports/pro-football-jaguars-finally-sign-leftwich.html | PRO FOOTBALL; Jaguars Finally Sign Leftwich | False | By Frank Litsky | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/nyregion/at-split-rock-falls-deceptive-and-dangerous-waters.html | At Split Rock Falls, Deceptive and Dangerous Waters | False | By Patrick Healy | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/business/wall-street-just-misses-blackout-disruption-at-least-for-today.html | Wall Street Just Misses Blackout Disruption, at Least for Today | False | By Patrick McGeehan | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/opinion/c-corrections-894273.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/sports/pro-football-giants-linebacker-crew-has-depth-if-not-fame.html | PRO FOOTBALL; Giants Linebacker Crew Has Depth if Not Fame | False | By Thomas George | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/nyregion/armand-borel-80-a-leader-in-20th-century-mathematics.html | Armand Borel, 80, a Leader In 20th-Century Mathematics | False | By Paul Lewis | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/technology/state-of-the-art-a-palmful-of-goodies-for-the-undergrad.html | STATE OF THE ART; A Palmful of Goodies For the Undergrad | False | By David Pogue | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/classified/paid-notice-deaths-hines-gregory.html | Paid Notice: Deaths HINES, GREGORY | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/sports/baseball-piazza-comes-back-and-the-mets-come-to-life.html | BASEBALL; Piazza Comes Back, and the Mets Come to Life | False | By Rafael Hermoso | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/nyregion/panel-monitoring-police-corruption-is-revived.html | Panel Monitoring Police Corruption Is Revived | False | By Michael Wilson | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/sports/baseball/a-starter-for-a-night-hopes-the-stuff-works.html | A Starter for a Night Hopes the Stuff Works | False | By Tyler Kepner | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/garden/currents-who-knew-no-chandelier-luster-too-old-to-replace.html | CURRENTS: WHO KNEW?; No Chandelier Luster Too Old to Replace | False | By Marianne Rohrlich | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/nyregion/c-corrections-904953.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/classified/paid-notice-deaths-lehrer-roy.html | Paid Notice: Deaths LEHRER, ROY | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/business/world-business-briefing-europe-britain-economic-outlook.html | World Business Briefing | Europe: Britain: Economic Outlook | False | By Heather Timmons (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/international/worldspecial/security-council-approves-us-resolution-on-iraqi.html | Security Council Approves U.S. Resolution on Iraqi Council | False | By Felicity Barringer | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/us/nominee-for-epa-defends-his-job-as-utah-governor.html | NOMINEE FOR E.P.A. DEFENDS HIS JOB AS UTAH GOVERNOR | False | By Michael Janofsky | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/classified/paid-notice-deaths-moses-henry.html | Paid Notice: Deaths MOSES, HENRY | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/opinion/no-work-no-homes.html | No Work, No Homes | False | By Bob Herbert | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/opinion/how-to-prevent-the-next-energy-crisis.html | How to Prevent the Next Energy Crisis | False | By John Deutch and Ernest Moniz | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/international/asia/china-allows-sale-of-animal-tied-to-sars.html | China Allows Sale of Animal Tied to SARS | False | By Keith Bradsher | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/nyregion/c-corrections-905020.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/garden/house-proud-in-the-upstate-hills-tribeca-fields-forever.html | HOUSE PROUD; In the Upstate Hills, TriBeCa Fields Forever | False | By Julie V. Iovine | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/classified/paid-notice-deaths-mangini-chris.html | Paid Notice: Deaths MANGINI, CHRIS | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/classified/paid-notice-memorials-gordon-stanley.html | Paid Notice: Memorials GORDON, STANLEY | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/classified/paid-notice-deaths-schwartz-david.html | Paid Notice: Deaths SCHWARTZ, DAVID | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/classified/paid-notice-deaths-strauss-louise.html | Paid Notice: Deaths STRAUSS, LOUISE | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/opinion/IHT-1903vesuvius-causing-alarm-in-our-pages100-75-and-50-years-ago.html | 1903:Vesuvius Causing Alarm : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/garden/currents-interiors-a-consultant-helps-navigate-the-path-to-the-armani-home.html | CURRENTS: INTERIORS; A Consultant Helps Navigate The Path to the Armani Home | False | By Elaine Louie | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/world/new-american-style-tv-show-is-beamed-to-tehran-in-persian.html | New American-Style TV Show Is Beamed to Tehran in Persian | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/us/national-briefing-south-south-carolina-seeking-senate-seat.html | National Briefing | South: South Carolina: Seeking Senate Seat | False | By Ariel Hart (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/classified/paid-notice-deaths-devens-charles.html | Paid Notice: Deaths DEVENS, CHARLES | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/nyregion/judge-rules-couple-own-a-disputed-lottery-ticket.html | Judge Rules Couple Own A Disputed Lottery Ticket | False | By Maria Newman | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/nyregion/metro-briefing-new-york-brooklyn-child-shot-by-cousin-dies.html | Metro Briefing | New York: Brooklyn: Child Shot by Cousin Dies | False | By William K. Rashbaum (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/us/and-in-other-news.html | And in Other News | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/world/who-finds-use-of-antibiotics-in-animal-feed-can-be-reduced.html | W.H.O. Finds Use of Antibiotics in Animal Feed Can Be Reduced | False | By Denise Grady | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/nyregion/metro-briefing-new-jersey-delmont-fire-destroys-part-of-prison.html | Metro Briefing | New Jersey: Delmont: Fire Destroys Part Of Prison | False | By Faiza Akhtar (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/sports/sports-of-the-times-there-s-the-hall-of-fame-then-there-s-barry-bonds.html | Sports of The Times; There's the Hall of Fame, Then There's Barry Bonds | False | By Harvey Araton | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/garden/in-paris-heat-wave-a-race-for-the-last-fan.html | In Paris Heat Wave, A Race for the Last Fan | False | By Deborah Baldwin | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/business/company-briefs-905038.html | COMPANY BRIEFS | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/nyregion/daughter-of-controversial-poet-is-killed-at-her-sister-s-home.html | Daughter of Controversial Poet Is Killed at Her Sister's Home | False | By Robert Hanley | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/opinion/l-paxil-and-children-894575.html | Paxil and Children | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/technology/q-a-smaller-and-smarter-the-dvd-advantage.html | Q&A; Smaller and Smarter: The DVD Advantage | False | By J.d. Biersdorfer | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/college/among-the-ivy-a-campus-tour-guide-that-beeps-200308149064162047d.html | Among the Ivy, a Campus Tour Guide That Beeps | False | By Jim Carrier | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/business/worldbusiness/world-business-briefing-asia.html | World Business Briefing: Asia | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/nyregion/threats-responses-plot-gem-dealer-said-aid-scheme-terrorist-funds.html | THREATS AND RESPONSES: THE PLOT; Gem Dealer Is Said to Aid Scheme on Terrorist Funds | False | By Michael Slackman | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/nyregion/quick-wits-save-man-pushed-onto-subway-track.html | Quick Wits Save Man Pushed Onto Subway Track | False | By Shaila K. Dewan | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/world/world-briefing-americas-argentina-legislators-back-amnesty-repeal.html | World Briefing | Americas: Argentina: Legislators Back Amnesty Repeal | False | By Larry Rohter (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/technology/news-watch-audio-for-luscious-laptop-listening-a-wireless-link-to-the-hi-fi.html | NEWS WATCH: AUDIO; For Luscious Laptop Listening, A Wireless Link to the Hi-Fi | False | By Ian Austen | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/nyregion/boldface-names-900974.html | BOLDFACE NAMES | False | By Joyce Wadler | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/nyregion/correction-officers-union-wants-commissioner-fired.html | Correction Officers' Union Wants Commissioner Fired | False | By Paul von Zielbauer | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/world/2-suicide-bombers-fulfilled-their-fathers-worst-fears.html | 2 Suicide Bombers Fulfilled Their Fathers' Worst Fears | False | By Ian Fisher | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/sports/power-failure-keeps-the-mets-and-sports-off-the-schedule.html | Power Failure Keeps the Mets and Sports Off the Schedule | False | By Richard Sandomir | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/national/report-says-bad-supervision-helped-fbi-spy-flourish.html | Report Says Bad Supervision Helped F.B.I. Spy Flourish | False | By David Stout | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-14 | 2003-08-14 | https://www.nytimes.com/2003/08/14/technology/news-watch-reference-swing-your-partner-a-square-dance-of-synonyms-and-antonyms.html | NEWS WATCH: REFERENCE; Swing Your Partner: A Square Dance of Synonyms and Antonyms | False | By Matthew Mirapaul | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-15 | 2003-08-15 | https://www.nytimes.com/2003/08/15/classified/paid-notice-deaths-mendelson-irving.html | Paid Notice: Deaths MENDELSON, IRVING | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-15 | 2003-08-15 | https://www.nytimes.com/2003/08/15/pageoneplus/corrections.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-15 | 2003-08-15 | https://www.nytimes.com/2003/08/15/world/us-apologizes-for-baghdad-mosque-incident.html | U.S. Apologizes for Baghdad Mosque Incident | False | By Richard A. Oppel Jr. | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-15 | 2003-08-15 | https://www.nytimes.com/2003/08/15/nyregion/the-blackout-of-2003-the-context-failure-reveals-creaky-system-experts-believe.html | THE BLACKOUT OF 2003: THE CONTEXT; Failure Reveals Creaky System, Experts Believe | False | By DAVID FIRESTONE and RICHARD PÃ©REZ-PEÃ±A | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-15 | 2003-08-15 | https://www.nytimes.com/2003/08/15/opinion/when-baseball-is-the-stuff-of-dreams-3-letters.html | When Baseball Is the Stuff of Dreams (3 Letters) | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-15 | 2003-08-15 | https://www.nytimes.com/2003/08/15/sports/power-failure-keeps-the-mets-and-other-sports-off-the-schedule.html | Power Failure Keeps the Mets and Other Sports Off the Schedule | False | By Richard Sandomir | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-15 | 2003-08-15 | https://www.nytimes.com/2003/08/15/international/europe/world-briefing-europe.html | World Briefing: Europe | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-15 | 2003-08-15 | https://www.nytimes.com/2003/08/15/travel/living-here-sleeping-porches-use-as-intended-or-convert-into-an-extra-room.html | LIVING HERE; Sleeping Porches: Use as Intended or Convert Into an Extra Room | False | Interview by Seth Kugel | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-15 | 2003-08-15 | https://www.nytimes.com/2003/08/15/world/study-finds-smoking-and-tb-form-a-deadly-combination.html | Study Finds Smoking and TB Form a Deadly Combination | False | By Lawrence K. Altman | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-15 | 2003-08-15 | https://www.nytimes.com/2003/08/15/international/toronto-calmly-copes-but-fears-the-night.html | Toronto Calmly Copes but Fears the Night | False | By Clifford Krauss | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-15 | 2003-08-15 | https://www.nytimes.com/2003/08/15/technology/technology-briefing-software.html | Technology Briefing: Software | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-15 | 2003-08-15 | https://www.nytimes.com/2003/08/15/nyregion/for-travelers-the-word-is-call-ahead.html | For Travelers, the Word Is Call Ahead | False | By David Stout | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-15 | 2003-08-15 | https://www.nytimes.com/2003/08/15/style/IHT-arts-guide.html | ARTS GUIDE | False | By Elisabeth Hopkins, International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-15 | 2003-08-15 | https://www.nytimes.com/2003/08/15/business/the-media-business-advertising-addenda-awards-ceremony-for-family-shows.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Awards Ceremony For Family Shows | False | By Jim Rutenberg With Charlie Leduff | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-15 | 2003-08-15 | https://www.nytimes.com/2003/08/15/classified/paid-notice-memorials-friedman-fred.html | Paid Notice: Memorials FRIEDMAN, FRED | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-08-15 | 2003-08-15 | https://www.nytimes.com/2003/08/15/classified/paid-notice-deaths-cooke-virginia.html | Paid Notice: Deaths COOKE, VIRGINIA | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-15 | 2003-08-15 | https://www.nytimes.com/2003/08/15/movies/film-review-a-comics-guy-outside-the-box.html | FILM REVIEW; A Comics Guy, Outside the Box | False | By Elvis Mitchell | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-15 | 2003-08-15 | https://www.nytimes.com/2003/08/15/nyregion/with-plumbers-candles-and-guest-traffic-cops-region-perseveres.html | With Plumbers' Candles and Guest Traffic Cops, Region Perseveres | False | By DAISY HERNÃ'SÃ...NDEZ | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-15 | 2003-08-15 | https://www.nytimes.com/2003/08/15/nyregion/blackout-2003-old-friend-people-with-radios-suddenly-find-eager-audience.html | THE BLACKOUT OF 2003: AN OLD FRIEND; People With Radios Suddenly Find an Eager Audience | False | By Mike McIntire | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-15 | 2003-08-15 | https://www.nytimes.com/2003/08/15/movies/music-review-an-adventurous-quartet-with-a-rock-band-s-zest.html | MUSIC REVIEW; An Adventurous Quartet With a Rock Band's Zest | False | By Allan Kozinn | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-15 | 2003-08-15 | https://www.nytimes.com/2003/08/15/nyregion/the-blackout-of-2003-directing-traffic.html | THE BLACKOUT OF 2003; Directing Traffic | False | By Janny Scott | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-15 | 2003-08-15 | https://www.nytimes.com/2003/08/15/movies/home-video-adding-a-song-to-chicago.html | HOME VIDEO; Adding a Song To 'Chicago' | False | By Peter M. Nichols | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-15 | 2003-08-15 | https://www.nytimes.com/2003/08/15/style/IHT-the-frequent-traveler-one-stop-sites-to-travel-deals.html | The Frequent TRAVELER : 'One-stop' sites to travel deals | False | By Roger Collis, International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-15 | 2003-08-15 | https://www.nytimes.com/2003/08/15/sports/basketball-coming-of-age-in-new-mexico.html | BASKETBALL; Coming of Age in New Mexico | False | By Chris Broussard | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-15 | 2003-08-15 | https://www.nytimes.com/2003/08/15/nyregion/c-corrections-917311.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-15 | 2003-08-15 | https://www.nytimes.com/2003/08/15/movies/on-stage-and-off.html | On Stage and Off | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-15 | 2003-08-15 | https://www.nytimes.com/2003/08/15/nyregion/the-blackout-of-2003-hotels-close-doors.html | THE BLACKOUT OF 2003; Hotels Close Doors | False | By Charles V Bagli | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-15 | 2003-08-15 | https://www.nytimes.com/2003/08/15/sports/sports-of-the-times-mickelson-annoyed-talks-on-his-terms.html | Sports of The Times; Mickelson, Annoyed, Talks on His Terms | False | By Dave Anderson | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-15 | 2003-08-15 | https://www.nytimes.com/2003/08/15/opinion/l-recovery-without-jobs-no-way-938475.html | Recovery Without Jobs? No Way | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-15 | 2003-08-15 | https://www.nytimes.com/2003/08/15/nyregion/the-blackout-of-2003-the-pedicab-driver.html | THE BLACKOUT OF 2003; The Pedicab Driver | False | By Glenn Collins | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-15 | 2003-08-15 | https://www.nytimes.com/2003/08/15/us/national-briefing-rockies-colorado-challenge-to-pledge-in-public-schools.html | National Briefing | Rockies: Colorado: Challenge To Pledge In Public Schools | False | By Mindy Sink (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-15 | 2003-08-15 | https://www.nytimes.com/2003/08/15/opinion/recovery-without-jobs-no-way-5-letters.html | Recovery Without Jobs? No Way (5 Letters) | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-15 | 2003-08-15 | https://www.nytimes.com/2003/08/15/business/blackout-2003-communications-when-wireless-phones-failed-because-heavy-use.html | THE BLACKOUT OF 2003: COMMUNICATIONS; When Wireless Phones Failed Because of Heavy Use, Callers Turned to Land Lines | False | By Matt Richtel and Simon Romero | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-15 | 2003-08-15 | https://www.nytimes.com/2003/08/15/us/host-of-candidates-poses-a-challenge-for-california-republicans.html | Host of Candidates Poses a Challenge for California Republicans | False | By Dean E. Murphy | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-15 | 2003-08-15 | https://www.nytimes.com/2003/08/15/opinion/when-the-lights-went-out.html | When the Lights Went Out | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-15 | 2003-08-15 | https://www.nytimes.com/2003/08/15/nyregion/the-blackout-of-2003-health-care-early-panic-leads-to-a-rush-on-emergency-rooms.html | THE BLACKOUT OF 2003: HEALTH CARE; Early Panic Leads to a Rush on Emergency Rooms | False | By RICHARD PÃ©rÃ©REZ-PEÃ'SÃ«A | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-15 | 2003-08-15 | https://www.nytimes.com/2003/08/15/business/property-slump-ruins-many-in-hong-kong.html | Property Slump Ruins Many in Hong Kong | False | By Keith Bradsher | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-15 | 2003-08-15 | https://www.nytimes.com/2003/08/15/business/data-show-recessions-in-germany-and-italy.html | Data Show Recessions In Germany And Italy | False | By Eric Pfanner | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-15 | 2003-08-15 | https://www.nytimes.com/2003/08/15/nyregion/the-blackout-of-2003-memories-of-sept-11.html | THE BLACKOUT OF 2003; Memories of Sept. 11 | False | By Glenn Collins | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-15 | 2003-08-15 | https://www.nytimes.com/2003/08/15/sports/othersports/top-times-posted-in-weltklasse-meet.html | Top Times Posted in Weltklasse Meet | False | By James Dunaway | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-15 | 2003-08-15 | https://www.nytimes.com/2003/08/15/arts/music/classical-music-and-dance-listings.html | Classical Music and Dance Listings | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-15 | 2003-08-15 | https://www.nytimes.com/2003/08/15/business/the-media-business-advertising-addenda-brown-williamson-hires-media-kitchen.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Brown & Williamson Hires Media Kitchen | False | By Jim Rutenberg With Charlie Leduff | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-15 | 2003-08-15 | https://www.nytimes.com/2003/08/15/us/the-blackout-of-2003-canada-as-questions-linger-toronto-calmly-copes.html | THE BLACKOUT OF 2003: CANADA; As Questions Linger, Toronto Calmly Copes | False | By Clifford Krauss | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-15 | 2003-08-15 | https://www.nytimes.com/2003/08/15/arts/art-review-small-sculptures-glimpses-signs-mix-works-bronx.html | ART REVIEW; From Small Sculptures to Glimpses of Signs, a Mix of Works in the Bronx | False | By Ken Johnson | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-15 | 2003-08-15 | https://www.nytimes.com/2003/08/15/sports/baseball-power-failure-keeps-mets-off-the-field.html | BASEBALL; Power Failure Keeps Mets Off the Field | False | By Richard Sandomir | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-15 | 2003-08-15 | https://www.nytimes.com/2003/08/15/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing Europe | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-08-15 | 2003-08-15 | https://www.nytimes.com/2003/08/15/movies/pop-review-a-four-on-the-floor-beat-from-detroit-doesn-t-stop.html | POP REVIEW; A Four-on-the-Floor Beat, From Detroit, Doesn't Stop | False | By Kelefa Sanneh | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-15 | 2003-08-15 | https://www.nytimes.com/2003/08/15/sports/baseball-yankees-notebook-a-starter-for-a-night-hopes-the-stuff-works.html | BASEBALL: YANKEES NOTEBOOK; A Starter for a Night Hopes the Stuff Works | False | By Tyler Kepner | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-15 | 2003-08-15 | https://www.nytimes.com/2003/08/15/world/world-briefing-europe-russia-plan-to-join-islamic-body.html | World Briefing | Europe: Russia: Plan To Join Islamic Body | False | By Steven Lee Myers (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-15 | 2003-08-15 | https://www.nytimes.com/2003/08/15/classified/paid-notice-deaths-richman-jonah.html | Paid Notice: Deaths RICHMAN, JONAH | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-15 | 2003-08-15 | https://www.nytimes.com/2003/08/15/opinion/l-when-baseball-is-the-stuff-of-dreams-913570.html | When Baseball Is the Stuff of Dreams | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-15 | 2003-08-15 | https://www.nytimes.com/2003/08/15/business/world-business-briefing-europe-germany-insurer-posts-profit.html | World Business Briefing | Europe: Germany: Insurer Posts Profit | False | By Victor Homola (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-15 | 2003-08-15 | https://www.nytimes.com/2003/08/15/classified/paid-notice-memorials-austrian-nick.html | Paid Notice: Memorials AUSTRIAN, NICK | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-15 | 2003-08-15 | https://www.nytimes.com/2003/08/15/movies/the-actor-s-life-for-me-fringewise.html | The Actor's Life for Me, Fringewise | False | By Jesse McKinley | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-15 | 2003-08-15 | https://www.nytimes.com/2003/08/15/arts/art-guide.html | ART GUIDE | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-15 | 2003-08-15 | https://www.nytimes.com/2003/08/15/classified/paid-notice-deaths-tomashoff-david.html | Paid Notice: Deaths TOMASHOFF, DAVID | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-15 | 2003-08-15 | https://www.nytimes.com/2003/08/15/world/israelis-kill-a-leader-of-islamic-jihad-which-vows-revenge.html | Israelis Kill a Leader of Islamic Jihad, Which Vows Revenge | False | By James Bennet | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-15 | 2003-08-15 | https://www.nytimes.com/2003/08/15/nyregion/the-blackout-of-2003-the-movie-set.html | THE BLACKOUT OF 2003; The Movie Set | False | By Benjamin Weiser | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-15 | 2003-08-15 | https://www.nytimes.com/2003/08/15/arts/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-15 | 2003-08-15 | https://www.nytimes.com/2003/08/15/opinion/l-when-baseball-is-the-stuff-of-dreams-913553.html | When Baseball Is the Stuff of Dreams | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-15 | 2003-08-15 | https://www.nytimes.com/2003/08/15/nyregion/quotation-of-the-day-915955.html | QUOTATION OF THE DAY | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-15 | 2003-08-15 | https://www.nytimes.com/2003/08/15/business/the-media-business-advertising-addenda-ferguson-to-join-temerlin-mcclain.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Ferguson to Join Temerlin McClain | False | By Jim Rutenberg With Charlie Leduff | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-15 | 2003-08-15 | https://www.nytimes.com/2003/08/15/business/letting-nature-run-its-course-and-making-money-from-it.html | Letting Nature Run Its Course, and Making Money From It | False | By Heather Timmons | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-15 | 2003-08-15 | https://www.nytimes.com/2003/08/15/sports/power-failure-keeps-mets-off-the-field.html | Power Failure Keeps Mets Off the Field | False | By Richard Sandomir | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-15 | 2003-08-15 | https://www.nytimes.com/2003/08/15/us/the-blackout-of-2003-lawsuits-plaintiffs-to-face-hurdles-proving-liability.html | THE BLACKOUT OF 2003: LAWSUITS; Plaintiffs to Face Hurdles Proving Liability | False | By Adam Liptak | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-15 | 2003-08-15 | https://www.nytimes.com/2003/08/15/opinion/l-recovery-without-jobs-no-way-913588.html | Recovery Without Jobs? No Way | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-15 | 2003-08-15 | https://www.nytimes.com/2003/08/15/opinion/l-recovery-without-jobs-no-way-913600.html | Recovery Without Jobs? No Way | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-15 | 2003-08-15 | https://www.nytimes.com/2003/08/15/opinion/l-golf-for-city-kids-909289.html | Golf for City Kids | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-15 | 2003-08-15 | https://www.nytimes.com/2003/08/15/opinion/l-when-baseball-is-the-stuff-of-dreams-938378.html | When Baseball Is the Stuff of Dreams | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-15 | 2003-08-15 | https://www.nytimes.com/2003/08/15/opinion/twilight-zone-economics.html | Twilight Zone Economics | False | By Paul Krugman | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-15 | 2003-08-15 | https://www.nytimes.com/2003/08/15/nyregion/the-blackout-of-2003-bookstore-stays-open.html | THE BLACKOUT OF 2003; Bookstore Stays Open | False | By Edward Wyatt | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-15 | 2003-08-15 | https://www.nytimes.com/2003/08/15/opinion/swimming-to-montana.html | Swimming to Montana | False | By Maile Meloy | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-15 | 2003-08-15 | https://www.nytimes.com/2003/08/15/classified/paid-notice-deaths-devens-charles.html | Paid Notice: Deaths DEVENS, CHARLES | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-15 | 2003-08-15 | https://www.nytimes.com/2003/08/15/style/IHT-where-jeans-legend-wont-fade.html | Where jeans legend won't fade | False | By Ruth Ellen Gruber, International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-15 | 2003-08-15 | https://www.nytimes.com/2003/08/15/business/comcast-drops-out-of-bidding-for-vivendi-entertainment-units.html | Comcast Drops Out of Bidding for Vivendi Entertainment Units | False | By Andrew Ross Sorkin and Geraldine Fabrikant | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-15 | 2003-08-15 | https://www.nytimes.com/2003/08/15/arts/art-review-where-small-shows-offer-big-ideas.html | ART REVIEW; Where Small Shows Offer Big Ideas | False | By Holland Cotter | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-15 | 2003-08-15 | https://www.nytimes.com/2003/08/15/travel/driving-get-the-h2-to-church-on-time.html | DRIVING; Get the H2 To Church On Time | False | By Jim Motavalli | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-15 | 2003-08-15 | https://www.nytimes.com/2003/08/15/nyregion/the-word-on-the-street-for-new-york-s-rats-it-s-goodbye.html | The Word on the Street? For New York's Rats, It's 'Goodbye' | False | By Winnie Hu | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-15 | 2003-08-15 | https://www.nytimes.com/2003/08/15/nyregion/the-blackout-of-2003-the-stranded-in-subways-in-traffic-in-elevators-all-stuck.html | THE BLACKOUT OF 2003: THE STRANDED; In Subways, in Traffic In Elevators: All Stuck | False | By Janny Scott | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-08-15 | 2003-08-15 | https://www.nytimes.com/2003/08/15/IHT-bigger-payout-sought-from-libya-in-89-crash-lockerbie-deal-in-doubt-as.html | Bigger payout sought from Libya in '89 crash : Lockerbie deal in doubt as French seek redress | False | By Brian Knowlton, International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-15 | 2003-08-15 | https://www.nytimes.com/2003/08/15/world/world-briefing-europe-britain-no-love-dears.html | World Briefing | Europe: Britain: No Love, Dears | False | By Sarah Lyall (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-15 | 2003-08-15 | https://www.nytimes.com/2003/08/15/IHT-germany-joins-italy-and-netherlands-recession-spreads-to-3-eu-countries.html | Germany joins Italy and Netherlands : Recession spreads to 3 EU countries | False | By Eric Pfanner, International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-15 | 2003-08-15 | https://www.nytimes.com/2003/08/15/classified/paid-notice-deaths-bagdon-annabelle-s.html | Paid Notice: Deaths BAGDON, ANNABELLE S. | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-15 | 2003-08-15 | https://www.nytimes.com/2003/08/15/sports/golf-mickelson-helps-set-pace-at-the-pga.html | GOLF; Mickelson Helps Set Pace At the P.G.A. | False | By Clifton Brown | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-15 | 2003-08-15 | https://www.nytimes.com/2003/08/15/classified/paid-notice-deaths-lorber-martin-a.html | Paid Notice: Deaths LORBER, MARTIN A. | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-15 | 2003-08-15 | https://www.nytimes.com/2003/08/15/movies/theater-review-guilt-and-doubt-cast-shadows-on-a-sunny-future.html | THEATER REVIEW; Guilt and Doubt Cast Shadows on a Sunny Future | False | By Bruce Weber | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-15 | 2003-08-15 | https://www.nytimes.com/2003/08/15/nyregion/blackout-2003-new-york-concerns-responding-blackout-but-alert-for-terrorism.html | THE BLACKOUT OF 2003: NEW YORK CONCERNS; Responding to a Blackout, But on Alert for Terrorism | False | By William K. Rashbaum | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-15 | 2003-08-15 | https://www.nytimes.com/2003/08/15/sports/funny-cide-is-still-on-fence.html | Funny Cide Is Still On Fence | False | By Jason Diamos | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-15 | 2003-08-15 | https://www.nytimes.com/2003/08/15/nyregion/power-surge-blacks-out-northeast.html | Power Surge Blacks Out Northeast | False | By James Barron | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-15 | 2003-08-15 | https://www.nytimes.com/2003/08/15/style/IHT-three-lunch-bags-in-the-fountain.html | Three lunch bags in the fountain | False | By Elisabetta Povoledo, International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-15 | 2003-08-15 | https://www.nytimes.com/2003/08/15/us/blackout-2003-travel-woes-rippling-across-continent-chaos-strands-thousands.html | THE BLACKOUT OF 2003: TRAVEL WOES; Rippling Across Continent, Chaos Strands Thousands | False | By Kate Zernike With Micheline Maynard | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-15 | 2003-08-15 | https://www.nytimes.com/2003/08/15/business/bearingpoint-shares-drop-23-on-news-of-earnings-revision.html | BearingPoint Shares Drop 23% On News of Earnings Revision | False | By Jonathan D. Glater | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-15 | 2003-08-15 | https://www.nytimes.com/2003/08/15/opinion/IHT-revisiting-vienna-letters-to-the-editor.html | Revisiting Vienna : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-15 | 2003-08-15 | https://www.nytimes.com/2003/08/15/travel/driving-bells-whistles-dog-safe-seat-belts.html | DRIVING; BELLS & WHISTLES; Dog-Safe Seat Belts | False | By David Kirby | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-15 | 2003-08-15 | https://www.nytimes.com/2003/08/15/us/warden-backs-clemency-for-youngster-who-killed-playmate.html | Warden Backs Clemency for Youngster Who Killed Playmate | False | By Abby Goodnough | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-15 | 2003-08-15 | https://www.nytimes.com/2003/08/15/movies/at-the-movies.html | AT THE MOVIES | False | By Dave Kehr | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-15 | 2003-08-15 | https://www.nytimes.com/2003/08/15/classified/paid-notice-deaths-riskin-miriam-steinberg.html | Paid Notice: Deaths RISKIN, MIRIAM STEINBERG | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-15 | 2003-08-15 | https://www.nytimes.com/2003/08/15/classified/paid-notice-deaths-rogovin-ira.html | Paid Notice: Deaths ROGOVIN, IRA | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-15 | 2003-08-15 | https://www.nytimes.com/2003/08/15/opinion/IHT-pushing-away-extremists-letters-to-the-editor.html | Pushing away extremists : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-15 | 2003-08-15 | https://www.nytimes.com/2003/08/15/movies/stormy-weather-in-hardy-country.html | Stormy Weather In Hardy Country | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-15 | 2003-08-15 | https://www.nytimes.com/2003/08/15/nyregion/the-blackout-of-2003-con-ed-in-the-dark.html | THE BLACKOUT OF 2003; Con Ed in the Dark | False | By Leslie Eaton | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-15 | 2003-08-15 | https://www.nytimes.com/2003/08/15/us/the-blackout-of-2003-the-media-caught-up-in-the-event-while-unraveling-its-cause.html | THE BLACKOUT OF 2003: THE MEDIA; Caught Up in the Event, While Unraveling Its Cause | False | By David D. Kirkpatrick and Jacques Steinberg | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-15 | 2003-08-15 | https://www.nytimes.com/2003/08/15/sports/tennis-upset-of-hewitt-leading-to-bigger-things.html | TENNIS; Upset of Hewitt Leading to Bigger Things | False | By Brandon Lilly | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-15 | 2003-08-15 | https://www.nytimes.com/2003/08/15/classified/paid-notice-deaths-berman-arlene-t-nee-toffel.html | Paid Notice: Deaths BERMAN, ARLENE T. (NEE TOFFEL) | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-15 | 2003-08-15 | https://www.nytimes.com/2003/08/15/classified/paid-notice-deaths-laub-julie.html | Paid Notice: Deaths LAUB, JULIE | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-15 | 2003-08-15 | https://www.nytimes.com/2003/08/15/business/world-business-briefing-asia-south-korea-airlines-post-profits.html | World Business Briefing | Asia: South Korea: Airlines Post Profits | False | By Don Kirk (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-15 | 2003-08-15 | https://www.nytimes.com/2003/08/15/opinion/l-the-politics-of-unfair-play-910570.html | The Politics of Unfair Play | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-15 | 2003-08-15 | https://www.nytimes.com/2003/08/15/opinion/IHT-rebuilding-iraq-the-us-should-cede-power-to-the-un.html | Rebuilding Iraq : The U.S. should cede power to the UN | False | By William H. Luers, International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-15 | 2003-08-15 | https://www.nytimes.com/2003/08/15/opinion/l-when-baseball-is-the-stuff-of-dreams-913561.html | When Baseball Is the Stuff of Dreams | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-15 | 2003-08-15 | https://www.nytimes.com/2003/08/15/movies/music-review-matching-classical-mozart-with-classical-prokofiev.html | MUSIC REVIEW; Matching Classical Mozart With 'Classical' Prokofiev | False | By Jeremy Eichler | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-15 | 2003-08-15 | https://www.nytimes.com/2003/08/15/nyregion/the-blackout-of-2003-the-mayor-bloomberg-cast-as-a-figure-of-calm-authority.html | THE BLACKOUT OF 2003: THE MAYOR; Bloomberg, Cast as a Figure of Calm Authority | False | By Michael Cooper | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-08-15 | 2003-08-15 | https://www.nytimes.com/2003/08/15/classified/paid-notice-memorials-kramer-joan-leslie.html | Paid Notice: Memorials KRAMER, JOAN LESLIE | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-15 | 2003-08-15 | https://www.nytimes.com/2003/08/15/opinion/l-recovery-without-jobs-no-way-913618.html | Recovery Without Jobs? No Way | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-15 | 2003-08-15 | https://www.nytimes.com/2003/08/15/world/afghanistan-speeds-up-purge-of-officials-after-bomb-attack.html | Afghanistan Speeds Up Purge of Officials After Bomb Attack | False | By David Rohde | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-15 | 2003-08-15 | https://www.nytimes.com/2003/08/15/nyregion/editors-note-to-our-readers.html | Editors' Note; To Our Readers | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-15 | 2003-08-15 | https://www.nytimes.com/2003/08/15/nyregion/for-a-suddenly-powerless-manhattan-a-snow-day-in-august.html | For a Suddenly Powerless Manhattan, a 'Snow Day' in August | False | By Stephanie Rosenbloom | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-15 | 2003-08-15 | https://www.nytimes.com/2003/08/15/business/the-media-business-advertising-addenda-people-917206.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Jim Rutenberg With Charlie Leduff | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-15 | 2003-08-15 | https://www.nytimes.com/2003/08/15/business/technology-briefing-hardware-ati-and-microsoft-sign-pact-on-xbox-components.html | Technology Briefing | Hardware: ATI And Microsoft Sign Pact On XBox Components | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-15 | 2003-08-15 | https://www.nytimes.com/2003/08/15/business/trying-on-the-familiar-and-liking-it.html | Trying On the Familiar, and Liking It | False | By Tracie Rozhon and Ruth La Ferla | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-15 | 2003-08-15 | https://www.nytimes.com/2003/08/15/nyregion/the-blackout-of-2003-entertainment-absence-of-lights-fails-to-stifle-nightlife.html | THE BLACKOUT OF 2003: ENTERTAINMENT; Absence of Lights Fails to Stifle Nightlife | False | By Corey Kilgannon | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-15 | 2003-08-15 | https://www.nytimes.com/2003/08/15/world/world-briefing-americas-argentina-leftists-arrested-in-dirty-war-inquiry.html | World Briefing | Americas: Argentina: Leftists Arrested In 'Dirty War' Inquiry | False | By Larry Rohter (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-15 | 2003-08-15 | https://www.nytimes.com/2003/08/15/classified/paid-notice-deaths-smirnoff-alexander-g.html | Paid Notice: Deaths SMIRNOFF, ALEXANDER G. | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-15 | 2003-08-15 | https://www.nytimes.com/2003/08/15/news/bigger-payout-sought-from-libya-in-89-crash-lockerbie-deal-in-doubt-as.html | Bigger payout sought from Libya in '89 crash : Lockerbie deal in doubt as French seek redress | False | By Brian Knowlton, International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-15 | 2003-08-15 | https://www.nytimes.com/2003/08/15/us/blackout-2003-mayor-brooklyn-bridge-airwaves-bloomberg-tries-be-figure-calm.html | THE BLACKOUT OF 2003: THE MAYOR; From Brooklyn Bridge to Airwaves, Bloomberg Tries to Be a Figure of Calm Authority | False | By Michael Cooper | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-15 | 2003-08-15 | https://www.nytimes.com/2003/08/15/nyregion/c-corrections-917320.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-15 | 2003-08-15 | https://www.nytimes.com/2003/08/15/nyregion/c-corrections-917273.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-15 | 2003-08-15 | https://www.nytimes.com/2003/08/15/international/worldspecial3/baghdad-on-the-hudson.html | Baghdad on the Hudson | False | By Michael R. Gordon | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-15 | 2003-08-15 | https://www.nytimes.com/2003/08/15/us/the-blackout-of-2003-canada-toronto-calmly-copes-but-fears-the-night.html | THE BLACKOUT OF 2003: CANADA; Toronto Calmly Copes but Fears the Night | False | By Clifford Krauss | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-15 | 2003-08-15 | https://www.nytimes.com/2003/08/15/us/national-briefing-south-alabama-god-and-government.html | National Briefing | South: Alabama: God And Government | False | By Ariel Hart (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-15 | 2003-08-15 | https://www.nytimes.com/2003/08/15/sports/baseball-floyd-will-have-surgery-on-heel.html | BASEBALL; Floyd Will Have Surgery on Heel | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-15 | 2003-08-15 | https://www.nytimes.com/2003/08/15/business/problems-with-pirates-continue-in-sea-lanes-of-south-asia.html | Problems With Pirates Continue in Sea Lanes of South Asia | False | By Keith Bradsher | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-15 | 2003-08-15 | https://www.nytimes.com/2003/08/15/opinion/a-land-governed-by-film-stars.html | A Land Governed by Film Stars | False | By Shashi Tharoor | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-15 | 2003-08-15 | https://www.nytimes.com/2003/08/15/world/world-briefing-europe-russia-rights-office-robbed.html | World Briefing | Europe: Russia: Rights Office Robbed | False | By Steven Lee Myers (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-15 | 2003-08-15 | https://www.nytimes.com/2003/08/15/travel/rituals-stinking-garbage-how-i-miss-it.html | RITUALS; Stinking Garbage, How I Miss It | False | By Marialisa Calta | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-15 | 2003-08-15 | https://www.nytimes.com/2003/08/15/arts/antiques-sagaponack-had-a-farm-e-i-e-i-o.html | ANTIQUES; Sagaponack Had a Farm, E-I-E-I-O | False | By Wendy Moonan | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-15 | 2003-08-15 | https://www.nytimes.com/2003/08/15/opinion/IHT-1928belgrade-ratifies-accords-in-our-pages100-75-and-50-years-ago.html | 1928:Belgrade Ratifies Accords : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-15 | 2003-08-15 | https://www.nytimes.com/2003/08/15/travel/shopping-list-pool-games.html | Shopping List | Pool Games | False | By Nancy M. Better | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-15 | 2003-08-15 | https://www.nytimes.com/2003/08/15/nyregion/the-blackout-of-2003-a-party-at-the-pub.html | THE BLACKOUT OF 2003; A Party at the Pub | False | By Michael Slackman | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-15 | 2003-08-15 | https://www.nytimes.com/2003/08/15/nyregion/c-corrections-917281.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-15 | 2003-08-15 | https://www.nytimes.com/2003/08/15/classified/paid-notice-deaths-oltuski-steven.html | Paid Notice: Deaths OLTUSKI, STEVEN | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-15 | 2003-08-15 | https://www.nytimes.com/2003/08/15/world/world-briefing-europe-germany-ex-marine-to-be-extradited-to-britain.html | World Briefing | Europe: Germany: Ex-Marine To Be Extradited To Britain | False | By Victor Homola (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-15 | 2003-08-15 | https://www.nytimes.com/2003/08/15/sports/IHT-soccer-chelsea-reaps-early-european-dividend.html | Soccer : Chelsea reaps early European dividend | False | By Rob Hughes, International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-15 | 2003-08-15 | https://www.nytimes.com/2003/08/15/nyregion/c-corrections-917338.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-08-15 | 2003-08-15 | https://www.nytimes.com/2003/08/15/sports/golf/pga-championship-may-prove-to-be-toughest-major-this-year.html | PGA Championship May Prove to Be Toughest Major This Year | False | By Clifton Brown | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-15 | 2003-08-15 | https://www.nytimes.com/2003/08/15/classified/paid-notice-deaths-liggio-carl.html | Paid Notice: Deaths LIGGIO, CARL | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-15 | 2003-08-15 | https://www.nytimes.com/2003/08/15/travel/havens-showplaces-or-hard-to-sell-oddities.html | HAVENS; Showplaces Or Hard-to-Sell Oddities? | False | By Eve M. Kahn | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-15 | 2003-08-15 | https://www.nytimes.com/2003/08/15/IHT-japan-fights-euus-bid-to-trim-aid-for-farmers.html | Japan fights EU-U.S. bid to trim aid for farmers | False | By Ken Belson, International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-15 | 2003-08-15 | https://www.nytimes.com/2003/08/15/nyregion/blackout-2003-new-york-city-frustration-humor-greed-powerless-new-york-endures.html | THE BLACKOUT OF 2003: NEW YORK CITY; In Frustration, Humor and Greed, A Powerless New York Endures | False | By David Barstow | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-15 | 2003-08-15 | https://www.nytimes.com/2003/08/15/nyregion/the-blackout-of-2003-transit-trouble.html | THE BLACKOUT OF 2003; Transit Trouble | False | By Jane Gross | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-15 | 2003-08-15 | https://www.nytimes.com/2003/08/15/sports/it-s-preseason-but-giants-feel-need-to-impress.html | It's Preseason, But Giants Feel Need to Impress | False | By Thomas George | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-15 | 2003-08-15 | https://www.nytimes.com/2003/08/15/nyregion/corrections-917303.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-15 | 2003-08-15 | https://www.nytimes.com/2003/08/15/nyregion/responding-to-a-blackout-but-on-alert-for-terrorism.html | Responding to a Blackout, but on Alert for Terrorism | False | By William K. Rashbaum | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-15 | 2003-08-15 | https://www.nytimes.com/2003/08/15/classified/paid-notice-deaths-cohen-ethel.html | Paid Notice: Deaths COHEN, ETHEL | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-15 | 2003-08-15 | https://www.nytimes.com/2003/08/15/world/aide-is-said-to-have-ordered-scientist-testimony.html | Aide Is Said to Have Ordered Scientist Testimony | False | By Alan Cowell | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-15 | 2003-08-15 | https://www.nytimes.com/2003/08/15/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-15 | 2003-08-15 | https://www.nytimes.com/2003/08/15/nyregion/westchester-ordered-to-pay-2500-to-pedophile-clown.html | Westchester Ordered to Pay $2,500 to Pedophile Clown | False | By Lisa W. Foderaro | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-15 | 2003-08-15 | https://www.nytimes.com/2003/08/15/travel/driving-give-me-plugs-in-my-suv.html | DRIVING; Give Me Plugs In My S.U.V. | False | By Phil Patton | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-15 | 2003-08-15 | https://www.nytimes.com/2003/08/15/nyregion/the-blackout-of-2003-flashlights-went-fast.html | THE BLACKOUT OF 2003; Flashlights Went Fast | False | By Glenn Collins | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-15 | 2003-08-15 | https://www.nytimes.com/2003/08/15/nyregion/new-york-city-slows-its-losses-holding-jobless-rate-steady.html | New York City Slows Its Losses, Holding Jobless Rate Steady | False | By Janny Scott | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-15 | 2003-08-15 | https://www.nytimes.com/2003/08/15/opinion/fixing-albany-off-to-the-races.html | Fixing Albany; Off to the Races | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-15 | 2003-08-15 | https://www.nytimes.com/2003/08/15/nyregion/following-in-small-footsteps-children-go-to-parents-camp.html | Following in Small Footsteps: Children Go to Parents' Camp | False | By David Koeppel | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-15 | 2003-08-15 | https://www.nytimes.com/2003/08/15/sports/tennis/kuerten-and-chang-join-hamlet-field.html | Kuerten and Chang Join Hamlet Field | False | By Vincent M. Mallozzi | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-15 | 2003-08-15 | https://www.nytimes.com/2003/08/15/business/the-media-business-advertising-addenda-accounts-917192.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Jim Rutenberg With Charlie Leduff | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-15 | 2003-08-15 | https://www.nytimes.com/2003/08/15/nyregion/blackout-2003-overview-power-surge-blacks-northeast-hitting-cities-8-states.html | THE BLACKOUT OF 2003: The Overview; POWER SURGE BLACKS OUT NORTHEAST, HITTING CITIES IN 8 STATES AND CANADA; MIDDAY SHUTDOWNS DISRUPT MILLIONS | False | By James Barron | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-15 | 2003-08-15 | https://www.nytimes.com/2003/08/15/travel/quick-escapes.html | Quick Escapes | False | By J. R. Romanko | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-15 | 2003-08-15 | https://www.nytimes.com/2003/08/15/national/some-parts-of-country-may-remain-without-power-though-weekend.html | Some Parts of Country May Remain Without Power Though Weekend | False | By James Barron With Kirk Semple | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-15 | 2003-08-15 | https://www.nytimes.com/2003/08/15/nyregion/public-lives-racing-to-match-buyer-and-seller-in-montclair.html | PUBLIC LIVES; Racing to Match Buyer and Seller in Montclair | False | By Glenn Collins | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-15 | 2003-08-15 | https://www.nytimes.com/2003/08/15/arts/art-review-making-history-a-part-of-today-with-some-artifacts-and-whimsy.html | ART REVIEW; Making History a Part of Today With Some Artifacts and Whimsy | False | By Grace Glueck | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-15 | 2003-08-15 | https://www.nytimes.com/2003/08/15/opinion/l-wisdom-of-the-indians-910317.html | Wisdom of the Indians | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-15 | 2003-08-15 | https://www.nytimes.com/2003/08/15/nyregion/the-blackout-of-2003-brooklyn-revisited.html | THE BLACKOUT OF 2003; Brooklyn, Revisited | False | By Michael Wilson | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-15 | 2003-08-15 | https://www.nytimes.com/2003/08/15/business/business-digest-915858.html | BUSINESS DIGEST | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-15 | 2003-08-15 | https://www.nytimes.com/2003/08/15/world/world-briefing-asia-pakistan-oil-tanker-breaks-up.html | World Briefing | Asia: Pakistan: Oil Tanker Breaks Up | False | By Zulfiqar Shah (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-15 | 2003-08-15 | https://www.nytimes.com/2003/08/15/us/fbi-failed-to-act-on-spy-despite-signals-report-says.html | F.B.I. Failed To Act on Spy Despite Signals, Report Says | False | By Eric Lichtblau | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-15 | 2003-08-15 | https://www.nytimes.com/2003/08/15/us/experts-urge-a-reprieve-for-the-hubble-space-telescope.html | Experts Urge a Reprieve for the Hubble Space Telescope | False | By Dennis Overbye | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-15 | 2003-08-15 | https://www.nytimes.com/2003/08/15/movies/pop-and-jazz-guide-907103.html | POP AND JAZZ GUIDE | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-15 | 2003-08-15 | https://www.nytimes.com/2003/08/15/classified/paid-notice-deaths-varnedoe-kirk.html | Paid Notice: Deaths VARNEDOE, KIRK | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-08-15 | 2003-08-15 | https://www.nytimes.com/2003/08/15/us/blackout-2003-president-bush-doesn-t-let-blackout-lunch-with-troops.html | THE BLACKOUT OF 2003: THE PRESIDENT; Bush Doesn't Let Blackout Upset Lunch With Troops | False | By Elisabeth Bumiller | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-15 | 2003-08-15 | https://www.nytimes.com/2003/08/15/business/world-business-briefing-global-trade-trade-proposal-criticized.html | World Business Briefing | Global Trade: Trade Proposal Criticized | False | By Ken Belson (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-15 | 2003-08-15 | https://www.nytimes.com/2003/08/15/world/world-briefing-europe-london-security-report-criticizes-police.html | World Briefing | Europe: London: Security Report Criticizes Police | False | By Alan Cowell (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-15 | 2003-08-15 | https://www.nytimes.com/2003/08/15/travel/journeys-36-hours-newburyport-mass.html | JOURNEYS; 36 Hours | Newburyport, Mass. | False | By Susan Diesenhouse | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-15 | 2003-08-15 | https://www.nytimes.com/2003/08/15/nyregion/parts-of-country-may-enter-weekend-without-power.html | Parts of Country May Enter Weekend Without Power | False | By Kirk Semple | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-15 | 2003-08-15 | https://www.nytimes.com/2003/08/15/international/middleeast/israel-frees-75-more-prisoners.html | Israel Frees 75 More Prisoners | False | By Ian Fisher | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-15 | 2003-08-15 | https://www.nytimes.com/2003/08/15/travel/escapes/biking-where-trains-once-rumbled.html | Biking Where Trains Once Rumbled | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-15 | 2003-08-15 | https://www.nytimes.com/2003/08/15/movies/adding-a-song-to-chicago.html | Adding a Song to 'Chicago' | False | By Peter M. Nichols | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-15 | 2003-08-15 | https://www.nytimes.com/2003/08/15/movies/film-review-the-art-of-skateboarding-with-hormones-ascendant.html | FILM REVIEW; The Art of Skateboarding, With Hormones Ascendant | False | By Stephen Holden | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-15 | 2003-08-15 | https://www.nytimes.com/2003/08/15/arts/inside-art.html | Inside Art | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-15 | 2003-08-15 | https://www.nytimes.com/2003/08/15/us/blackout-2003-transportation-thousands-stranded-foot-crippled-trains-crawling.html | THE BLACKOUT OF 2003: TRANSPORTATION; Thousands Stranded on Foot by Crippled Trains, Crawling Buses and Traffic Gridlock | False | By Randy Kennedy | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-15 | 2003-08-15 | https://www.nytimes.com/2003/08/15/theater/family-fare.html | FAMILY FARE | False | By Laurel Graeber | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-15 | 2003-08-15 | https://www.nytimes.com/2003/08/15/nyregion/c-corrections-917257.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-15 | 2003-08-15 | https://www.nytimes.com/2003/08/15/nyregion/residential-real-estate-home-of-magnates-and-flier-is-on-the-market-maybe.html | Residential Real Estate; Home of Magnates and Flier Is on the Market, Maybe | False | By Dennis Hevesi | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-15 | 2003-08-15 | https://www.nytimes.com/2003/08/15/movies/film-review-down-on-her-guccis-but-with-a-heart-of-platinum.html | FILM REVIEW; Down on Her Guccis but With a Heart of Platinum | False | By Stephen Holden | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-15 | 2003-08-15 | https://www.nytimes.com/2003/08/15/arts/diner-s-journal.html | DINER'S JOURNAL | False | By William Grimes | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-15 | 2003-08-15 | https://www.nytimes.com/2003/08/15/world/200-us-marines-land-in-liberia-to-aid-african-force.html | 200 U.S. Marines Land in Liberia to Aid African Force | False | By Tim Weiner | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-15 | 2003-08-15 | https://www.nytimes.com/2003/08/15/books/books-of-the-times-military-revival-after-the-vietnam-trauma.html | BOOKS OF THE TIMES; Military Revival After the Vietnam Trauma | False | By Daniel Benjamin | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-15 | 2003-08-15 | https://www.nytimes.com/2003/08/15/business/world-business-briefing-africa-uganda-dam-plan-pullout.html | World Business Briefing | Africa: Uganda: Dam Plan Pullout | False | By Marc Lacey (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-15 | 2003-08-15 | https://www.nytimes.com/2003/08/15/opinion/believe-it-or-not.html | Believe It, Or Not | False | By Nicholas D. Kristof | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-15 | 2003-08-15 | https://www.nytimes.com/2003/08/15/movies/theater-guide.html | THEATER GUIDE | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-15 | 2003-08-15 | https://www.nytimes.com/2003/08/15/business/imclone-files-new-request-for-approval-of-cancer-drug.html | ImClone Files New Request For Approval Of Cancer Drug | False | By Gardiner Harris | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-15 | 2003-08-15 | https://www.nytimes.com/2003/08/15/classified/paid-notice-deaths-strauss-louise.html | Paid Notice: Deaths STRAUSS, LOUISE | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-15 | 2003-08-15 | https://www.nytimes.com/2003/08/15/business/not-much-job-growth-but-mediocre-may-look-good-in-2004.html | Not Much Job Growth, but Mediocre May Look Good in 2004 | False | By Floyd Norris | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-15 | 2003-08-15 | https://www.nytimes.com/2003/08/15/world/us-reports-arrest-of-al-qaeda-chief-for-southeast-asia.html | U.S. Reports Arrest Of Al Qaeda Chief For Southeast Asia | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-15 | 2003-08-15 | https://www.nytimes.com/2003/08/15/opinion/l-when-it-sizzles-909360.html | When It Sizzles | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-15 | 2003-08-15 | https://www.nytimes.com/2003/08/15/nyregion/boy-seen-as-easy-target-dies-in-east-harlem-melee.html | Boy Seen as Easy Target Dies in East Harlem Melee | False | By Shaila K. Dewan | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-15 | 2003-08-15 | https://www.nytimes.com/2003/08/15/movies/new-video-releases-906158.html | New Video Releases | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-15 | 2003-08-15 | https://www.nytimes.com/2003/08/15/opinion/IHT-1903poor-prospects-for-canal-in-our-pages100-75-and-50-years-ago.html | 1903:Poor Prospects for Canal : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-15 | 2003-08-15 | https://www.nytimes.com/2003/08/15/world/suspect-in-indonesia-bombings-is-captured-in-asia.html | Suspect in Indonesia Bombings Is Captured in Asia | False | By David Johnston With Raymond Bonner | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-15 | 2003-08-15 | https://www.nytimes.com/2003/08/15/movies/film-review-ol-razor-fingers-vs-ol-hockey-face.html | FILM REVIEW; Ol' Razor Fingers vs. Ol' Hockey Face | False | By Elvis Mitchell | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-15 | 2003-08-15 | https://www.nytimes.com/2003/08/15/us/blackout-2003-domestic-security-agency-quickly-concludes-no-terrorists-were.html | THE BLACKOUT OF 2003: DOMESTIC SECURITY; Agency Quickly Concludes No Terrorists Were Involved | False | By Philip Shenon | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-08-15 | 2003-08-15 | https://www.nytimes.com/2003/08/15/opinion/l-the-show-horse-set-910295.html | The Show-Horse Set | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-15 | 2003-08-15 | https://www.nytimes.com/2003/08/15/movies/film-review-good-and-evil-shoot-it-out.html | FILM REVIEW; Good and Evil Shoot It Out | False | By A. O. Scott | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-15 | 2003-08-15 | https://www.nytimes.com/2003/08/15/opinion/l-god-and-justice-910546.html | God and Justice | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-15 | 2003-08-15 | https://www.nytimes.com/2003/08/15/nyregion/power-failure-reveals-a-creaky-system-energy-experts-believe.html | Power Failure Reveals a Creaky System, Energy Experts Believe | False | By DAVID FIRESTONE and RICHARD Pi?Ã¢ÆÂREZ-PEÃ±Ã»A | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-15 | 2003-08-15 | https://www.nytimes.com/2003/08/15/travel/journeys-cape-cod-by-bike-a-family-trip.html | JOURNEYS; Cape Cod by Bike, A Family Trip | False | By Jane Margolies | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-15 | 2003-08-15 | https://www.nytimes.com/2003/08/15/opinion/l-recovery-without-jobs-no-way-938483.html | Recovery Without Jobs? No Way | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-15 | 2003-08-15 | https://www.nytimes.com/2003/08/15/us/blackout-2003-across-country-disruptions-big-small-swath-midwest.html | THE BLACKOUT OF 2003: ACROSS THE COUNTRY; Disruptions Big and Small in a Swath of the Midwest | False | By Monica Davey and Danny Hakim | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-15 | 2003-08-15 | https://www.nytimes.com/2003/08/15/arts/kirk-varnedoe-57-curator-who-changed-the-modern-s-collection-and-thinking-dies.html | Kirk Varnedoe, 57, Curator Who Changed the Modern's Collection and Thinking, Dies | False | By Michael Kimmelman | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-15 | 2003-08-15 | https://www.nytimes.com/2003/08/15/business/big-boards-hard-work-smooths-recovery-from-blackout.html | Big Board's Hard Work Smooths Recovery From Blackout | False | By Jonathan Fuerbringer | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-15 | 2003-08-15 | https://www.nytimes.com/2003/08/15/realestate/luxury/stonington-conn.html | Stonington, Conn. | False | By Georgina Gustin | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-15 | 2003-08-15 | https://www.nytimes.com/2003/08/15/nyregion/blackout-of-2003.html | BLACKOUT OF 2003 | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-15 | 2003-08-15 | https://www.nytimes.com/2003/08/15/nyregion/c-corrections-917265.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-15 | 2003-08-15 | https://www.nytimes.com/2003/08/15/business/soccer-team-of-century-enters-age-of-marketing.html | Soccer Team of Century Enters Age of Marketing | False | By Emma Daly | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-15 | 2003-08-15 | https://www.nytimes.com/2003/08/15/nyregion/blackout-2003-with-plumbers-candles-guest-traffic-cops-region-perseveres.html | THE BLACKOUT OF 2003; With Plumbers' Candles and Guest Traffic Cops, Region Perseveres | False | By DAISY HERNã?Ã...NDEZ | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-15 | 2003-08-15 | https://www.nytimes.com/2003/08/15/nyregion/big-question-on-the-blackout-why-did-it-spread-so-far.html | Big Question on the Blackout: Why Did It Spread So Far? | False | By MATTHEW L. WALD, RICHARD Pi?Ã¢ÆÂREZ-PEÃ±Ã»A and NEELA BANERJEE | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-15 | 2003-08-15 | https://www.nytimes.com/2003/08/15/opinion/l-recovery-without-jobs-no-way-913642.html | Recovery Without Jobs? No Way | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-15 | 2003-08-15 | https://www.nytimes.com/2003/08/15/national/blackout-brings-water-shortages-to-cleveland-and-detroit.html | Blackout Brings Water Shortages to Cleveland and Detroit | False | By Kenneth N. Gilpin | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-15 | 2003-08-15 | https://www.nytimes.com/2003/08/15/opinion/l-campaign-bloggers-910562.html | Campaign Bloggers | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-15 | 2003-08-15 | https://www.nytimes.com/2003/08/15/opinion/IHT-human-trafficking-letters-to-the-editor.html | Human trafficking: LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-15 | 2003-08-15 | https://www.nytimes.com/2003/08/15/nyregion/perfect-summer-if-you-re-fungus-record-rainfall-transforms-city-into-wonderland.html | A Perfect Summer, if You're a Fungus; Record Rainfall Transforms City Into a Wonderland of Mushrooms | False | By James Barron | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-15 | 2003-08-15 | https://www.nytimes.com/2003/08/15/business/media/ferguson-to-join-temerlin-mcclain.html | Ferguson to Join Temerlin McClain | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-15 | 2003-08-15 | https://www.nytimes.com/2003/08/15/movies/movie-guide.html | MOVIE GUIDE | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-15 | 2003-08-15 | https://www.nytimes.com/2003/08/15/classified/paid-notice-deaths-tursi-noel.html | Paid Notice: Deaths TURSI, NOEL | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-15 | 2003-08-15 | https://www.nytimes.com/2003/08/15/movies/critic-s-choice-film-a-western-with-echoes-of-the-blacklisting-days.html | CRITICS CHOICE/Film; A Western With Echoes Of the Blacklisting Days | False | By Elvis Mitchell | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-15 | 2003-08-15 | https://www.nytimes.com/2003/08/15/arts/spare-times-for-children.html | SPARE TIMES; FOR CHILDREN | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-15 | 2003-08-15 | https://www.nytimes.com/2003/08/15/world/new-violence-feared-in-kosovo-after-death-of-2-serbian-youths.html | New Violence Feared in Kosovo After Death of 2 Serbian Youths | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-15 | 2003-08-15 | https://www.nytimes.com/2003/08/15/opinion/IHT-1953riots-kill-21-in-colombo-in-our-pages100-75-and-50-years-ago.html | 1953:Riots Kill 21 in Colombo : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-15 | 2003-08-15 | https://www.nytimes.com/2003/08/15/nyregion/bloomberg-tries-to-be-a-figure-of-calm-authority.html | Bloomberg Tries to Be a Figure of Calm Authority | False | By Michael Cooper | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-15 | 2003-08-15 | https://www.nytimes.com/2003/08/15/classified/paid-notice-deaths-lyons-thomas-f.html | Paid Notice: Deaths LYONS, THOMAS F. | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-15 | 2003-08-15 | https://www.nytimes.com/2003/08/15/opinion/l-recovery-without-jobs-no-way-913596.html | Recovery Without Jobs? No Way | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-15 | 2003-08-15 | https://www.nytimes.com/2003/08/15/international/africa/liberians-surge-by-barricades-in-capital-as-food-aid.html | Liberians Surge by Barricades in Capital as Food Aid Arrives | False | By Tim Weiner | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-08-15 | 2003-08-15 | https://www.nytimes.com/2003/08/15/movies/tv-weekend-tryannies-of-fate-and-character-from-a-master-storyteller.html | TV WEEKEND; Tryannies of Fate and Character From a Master Storyteller | False | By Margo Jefferson | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-15 | 2003-08-15 | https://www.nytimes.com/2003/08/15/technology/technology-briefing-hardware.html | Technology Briefing: Hardware | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-15 | 2003-08-15 | https://www.nytimes.com/2003/08/15/classified/paid-notice-deaths-pascarelli-anna-c.html | Paid Notice: Deaths PASCARELLI, ANNA C. | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-15 | 2003-08-15 | https://www.nytimes.com/2003/08/15/business/world-business-briefing-europe-germany-telecom-profit.html | World Business Briefing | Europe: Germany: Telecom Profit | False | By Victor Homola (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-15 | 2003-08-15 | https://www.nytimes.com/2003/08/15/IHT-threat-cited-but-other-carriers-keep-service-british-airways-suspends.html | Threat cited, but other carriers keep service : British Airways suspends flights to Saudi Arabia | False | By Brian Knowlton, International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-15 | 2003-08-15 | https://www.nytimes.com/2003/08/15/business/the-media-business-advertising-ventura-not-ready-for-prime-time-msnbc-decides.html | THE MEDIA BUSINESS: ADVERTISING; Ventura Not Ready For Prime Time, MSNBC Decides | False | By Jim Rutenberg With Charlie Leduff | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-15 | 2003-08-15 | https://www.nytimes.com/2003/08/15/us/blackout-2003-new-york-concerns-after-assuming-worst-city-tries-make-best-it.html | THE BLACKOUT OF 2003: NEW YORK CONCERNS; After Assuming the Worst, City Tries to Make the Best of It | False | By William K. Rashbaum | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-15 | 2003-08-15 | https://www.nytimes.com/2003/08/15/arts/art-review-giving-life-to-the-debris-of-a-mechanized-world.html | ART REVIEW; Giving Life to the Debris of a Mechanized World | False | By Roberta Smith | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-15 | 2003-08-15 | https://www.nytimes.com/2003/08/15/business/blackout-2003-markets-wall-st-shifts-backups-but-much-commerce-halts.html | THE BLACKOUT OF 2003: THE MARKETS; Wall St. Shifts to Backups, But Much Commerce Halts | False | By Patrick McGeehan and John Schwartz | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-15 | 2003-08-15 | https://www.nytimes.com/2003/08/15/us/bush-in-california-sidesteps-recall-race.html | Bush, in California, Sidesteps Recall Race | False | By Elisabeth Bumiller | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-15 | 2003-08-15 | https://www.nytimes.com/2003/08/15/us/national-briefing-washington-donations-for-congressional-defense.html | National Briefing | Washington: Donations For Congressional Defense | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-15 | 2003-08-15 | https://www.nytimes.com/2003/08/15/business/russia-allows-merger-of-2-giant-oil-companies.html | Russia Allows Merger of 2 Giant Oil Companies | False | By Steven Lee Myers | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-15 | 2003-08-15 | https://www.nytimes.com/2003/08/15/us/introduction-of-nonnative-oysters-into-bay-should-wait-study-says.html | Introduction of Nonnative Oysters Into Bay Should Wait, Study Says | False | By James Dao | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-15 | 2003-08-15 | https://www.nytimes.com/2003/08/15/world/heat-is-easing-in-europe-but-not-for-leaders-in-france.html | Heat Is Easing in Europe, but Not for Leaders in France | False | By John Tagliabue | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-15 | 2003-08-15 | https://www.nytimes.com/2003/08/15/world/us-will-keep-penalties-against-libya-officials-say.html | U.S. Will Keep Penalties Against Libya, Officials Say | False | By Steven R. Weisman | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-15 | 2003-08-15 | https://www.nytimes.com/2003/08/15/arts/spare-times-907073.html | SPARE TIMES | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-15 | 2003-08-15 | https://www.nytimes.com/2003/08/15/opinion/harvesting-poverty-inching-toward-trade-fairness.html | Harvesting Poverty; Inching Toward Trade Fairness | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-15 | 2003-08-15 | https://www.nytimes.com/2003/08/15/sports/golf-notebook-by-the-time-woods-tees-off-his-struggles-have-begun.html | GOLF: NOTEBOOK; By the Time Woods Tees Off His Struggles Have Begun | False | By Clifton Brown | 2003-10-30 | TX 5-807-240 | | | |
| 2003-08-15 | 2003-08-15 | https://www.nytimes.com/2003/08/15/nyregion/news-summary-915963.html | NEWS SUMMARY | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-15 | 2003-08-15 | https://www.nytimes.com/2003/08/15/opinion/l-clean-your-plate-909386.html | Clean Your Plate? | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-15 | 2003-08-15 | https://www.nytimes.com/2003/08/15/classified/paid-notice-deaths-mcconville-margaret-nee-conway.html | Paid Notice: Deaths MCCONVILLE, MARGARET. (NEE CONWAY) | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-15 | 2003-08-15 | https://www.nytimes.com/2003/08/15/nyregion/corrections-917290.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-15 | 2003-08-15 | https://www.nytimes.com/2003/08/15/arts/in-a-pocket-of-queens-city-meets-garden.html | In a Pocket of Queens, 'City' Meets 'Garden' | False | By Peter Hellman | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-15 | 2003-08-15 | https://www.nytimes.com/2003/08/15/sports/pro-football-retirement-weakens-jets-offensive-line.html | PRO FOOTBALL; Retirement Weakens Jets' Offensive Line | False | By Judy Battista | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-15 | 2003-08-15 | https://www.nytimes.com/2003/08/15/movies/film-review-thornton-wilder-passes-a-tough-high-school-test.html | FILM REVIEW; Thornton Wilder Passes a Tough High School Test | False | By A. O. Scott | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-15 | 2003-08-15 | https://www.nytimes.com/2003/08/15/nyregion/city-seeking-court-backing-for-bond-sale.html | City Seeking Court Backing For Bond Sale | False | By James C. McKinley Jr. | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-15 | 2003-08-15 | https://www.nytimes.com/2003/08/15/us/national-briefing-west-hawaii-parrots-wanted-dead-or-alive.html | National Briefing | West: Hawaii: Parrots Wanted, Dead Or Alive | False | By Michele Kayal (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-15 | 2003-08-15 | https://www.nytimes.com/2003/08/15/nyregion/the-blackout-of-2003-time-to-freshen-up.html | THE BLACKOUT OF 2003; Time to Freshen Up | False | By DAISY HERNÁ SÁ... NDEZ | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-15 | 2003-08-15 | https://www.nytimes.com/2003/08/15/us/blackout-2003-past-blackouts-65-77-became-defining-moments-city-s-history.html | THE BLACKOUT OF 2003: THE PAST; The Blackouts of '65 and '77 Became Defining Moments in the City's History | False | By Martin Gottlieb and James Glanz | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-16 | 2003-08-16 | https://www.nytimes.com/2003/08/16/opinion/the-great-blackout-rippling-down-the-grid.html | The Great Blackout; Rippling Down the Grid | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-08-16 | 2003-08-16 | https://www.nytimes.com/2003/08/16/sports/plus-tennis-kuerten-and-chang-join-hamlet-field.html | PLUS TENNIS; KUERTEN AND CHANG JOIN HAMLET FIELD | False | By Vincent M. Mallozzi | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-16 | 2003-08-16 | https://www.nytimes.com/2003/08/16/sports/american-league-roundup-bard-s-9th-inning-single-leads-indians-to-victory.html | AMERICAN LEAGUE: ROUNDUP; Bard's 9th-Inning Single Leads Indians to Victory | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-16 | 2003-08-16 | https://www.nytimes.com/2003/08/16/opinion/a-city-in-darkness-reminders-and-lessons-short-term-gain-933554.html | A City in Darkness: Reminders and Lessons; Short-Term Gain | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-16 | 2003-08-16 | https://www.nytimes.com/2003/08/16/sports/baseball-boone-gets-the-call-and-yanks-get-the-victory.html | BASEBALL; Boone Gets the Call, and Yanks Get the Victory | False | By Tyler Kepner | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-16 | 2003-08-16 | https://www.nytimes.com/2003/08/16/classified/paid-notice-deaths-pastor-nina-l.html | Paid Notice: Deaths PASTOR, NINA L. | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-16 | 2003-08-16 | https://www.nytimes.com/2003/08/16/sports/horse-racing-trainer-blazes-a-path-to-a-saratoga-record.html | HORSE RACING; Trainer Blazes a Path To a Saratoga Record | False | By Jason Diamos | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-16 | 2003-08-16 | https://www.nytimes.com/2003/08/16/nyregion/quotation-of-the-day-931985.html | QUOTATION OF THE DAY | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-16 | 2003-08-16 | https://www.nytimes.com/2003/08/16/business/dana-accuses-suitor-of-violating-pact.html | Dana Accuses Suitor Of Violating Pact | False | By Dow Jones | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-16 | 2003-08-16 | https://www.nytimes.com/2003/08/16/opinion/the-day-the-lights-went-out-an-industry-trapped-by-a-theory.html | The Day the Lights Went Out; An Industry Trapped by a Theory | False | By Robert Kuttner | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-16 | 2003-08-16 | https://www.nytimes.com/2003/08/16/us/california-recall-candidates-california-voters-wonder-anyone-not-running.html | THE CALIFORNIA RECALL: THE CANDIDATES; California Voters Wonder: Is Anyone Not Running? | False | By Rick Lyman | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-16 | 2003-08-16 | https://www.nytimes.com/2003/08/16/classified/paid-notice-deaths-gittleson-allan-tod.html | Paid Notice: Deaths GITTLESON, ALLAN TOD | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-16 | 2003-08-16 | https://www.nytimes.com/2003/08/16/classified/paid-notice-deaths-olmsted-robert-g.html | Paid Notice: Deaths OLMSTED, ROBERT G. | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-16 | 2003-08-16 | https://www.nytimes.com/2003/08/16/opinion/a-city-in-darkness-reminders-and-lessons-a-class-act-933414.html | A City in Darkness: Reminders and Lessons; A Class Act | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-16 | 2003-08-16 | https://www.nytimes.com/2003/08/16/world/world-briefing-africa-morocco-separatists-to-release-prisoners.html | World Briefing | Africa: Morocco: Separatists To Release Prisoners | False | By Dale Fuchs (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-16 | 2003-08-16 | https://www.nytimes.com/2003/08/16/nyregion/the-blackout-the-mood-bright-dawn-for-some-hangover-for-others.html | THE BLACKOUT: THE MOOD; Bright Dawn for Some, Hangover for Others | False | By Janny Scott | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-16 | 2003-08-16 | https://www.nytimes.com/2003/08/16/sports/pro-football-in-this-kickers-duel-both-may-win.html | PRO FOOTBALL; In This Kickers' Duel, Both May Win | False | By Judy Battista | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-16 | 2003-08-16 | https://www.nytimes.com/2003/08/16/classified/paid-notice-deaths-strober-bennett.html | Paid Notice: Deaths STROBER, BENNETT | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-16 | 2003-08-16 | https://www.nytimes.com/2003/08/16/world/lockerbie-victims-relatives-see-glimmer-of-hope.html | Lockerbie Victims' Relatives See Glimmer of Hope | False | By Lynette Clemetson | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-16 | 2003-08-16 | https://www.nytimes.com/2003/08/16/business/interest-only-plans-catch-on-as-curb-to-mortgage-payments.html | Interest-Only Plans Catch On As Curb to Mortgage Payments | False | By Jennifer Bayot | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-16 | 2003-08-16 | https://www.nytimes.com/2003/08/16/arts/bridge-blackwood-was-swindled-then-predicted-accurately.html | BRIDGE; Blackwood Was Swindled, Then Predicted Accurately | False | By Alan Truscott | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-16 | 2003-08-16 | https://www.nytimes.com/2003/08/16/nyregion/news-summary-930539.html | NEWS SUMMARY | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-16 | 2003-08-16 | https://www.nytimes.com/2003/08/16/nyregion/the-blackout-the-arts-broadway-is-back-but-many-museums-stay-dark.html | THE BLACKOUT: THE ARTS; Broadway Is Back, but Many Museums Stay Dark | False | By Jesse McKinley | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-16 | 2003-08-16 | https://www.nytimes.com/2003/08/16/classified/paid-notice-deaths-rosenstein-neil.html | Paid Notice: Deaths ROSENSTEIN, NEIL | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-16 | 2003-08-16 | https://www.nytimes.com/2003/08/16/us/blackout-legislation-after-2-years-energy-bill-getting-new-urgency-congress.html | THE BLACKOUT: LEGISLATION; After 2 Years, Energy Bill Is Getting New Urgency in Congress | False | By Carl Hulse | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-16 | 2003-08-16 | https://www.nytimes.com/2003/08/16/nyregion/queens-councilman-is-dropped-from-the-ballot-for-re-election.html | Queens Councilman Is Dropped From the Ballot for Re-election | False | By Jonathan P. Hicks | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-16 | 2003-08-16 | https://www.nytimes.com/2003/08/16/world/herb-offers-hope-to-africans-ravaged-by-malaria.html | Herb Offers Hope to Africans Ravaged by Malaria | False | By Marc Lacey | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-16 | 2003-08-16 | https://www.nytimes.com/2003/08/16/nyregion/the-blackout-enough-troubles.html | THE BLACKOUT; Enough Troubles | False | By Jonathan Miller | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-16 | 2003-08-16 | https://www.nytimes.com/2003/08/16/sports/tennis-early-exit-in-the-bronx-for-an-aspiring-star.html | TENNIS; Early Exit in the Bronx For an Aspiring Star | False | By Brandon Lilly | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-16 | 2003-08-16 | https://www.nytimes.com/2003/08/16/nyregion/the-blackout-connecticut-power-virtually-all-restored-across-state-hartford-says.html | THE BLACKOUT: CONNECTICUT; Power Virtually All Restored Across State, Hartford Says | False | By Stacey Stowe | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-16 | 2003-08-16 | https://www.nytimes.com/2003/08/16/opinion/a-city-in-darkness-reminders-and-lessons-why-did-it-happen-933163.html | A City in Darkness: Reminders and Lessons; Why Did It Happen? | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-16 | 2003-08-16 | https://www.nytimes.com/2003/08/16/opinion/the-day-the-lights-went-out-drunk-on-power.html | The Day the Lights Went Out; Drunk on Power | False | By Bill Richardson | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-16 | 2003-08-16 | https://www.nytimes.com/2003/08/16/sports/pro-football-the-giants-first-teams-show-life-in-defeat.html | PRO FOOTBALL; The Giants' First Teams Show Life In Defeat | False | By Thomas George | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-08-16 | 2003-08-16 | https://www.nytimes.com/2003/08/16/classified/paid-notice-deaths-liggio-carl.html | Paid Notice: Deaths LIGGIO, CARL | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-16 | 2003-08-16 | https://www.nytimes.com/2003/08/16/opinion/l-a-city-in-darkness-reminders-and-lessons-power-for-profit-933406.html | A City in Darkness: Reminders and Lessons; Power for Profit | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-16 | 2003-08-16 | https://www.nytimes.com/2003/08/16/nyregion/blackout-economy-greatest-cost-over-long-term-may-be-inconvenience.html | THE BLACKOUT: THE ECONOMY; The Greatest Cost Over the Long Term May Be Inconvenience | False | By Louis Uchitelle | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-16 | 2003-08-16 | https://www.nytimes.com/2003/08/16/y/our-money/IHT-guest-commentary-doityourself-college-plans.html | Guest Commentary : Do-it-yourself college plans | False | By John F. Wasik, International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-16 | 2003-08-16 | https://www.nytimes.com/2003/08/16/national/national-briefing-south.html | National Briefing South | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-16 | 2003-08-16 | https://www.nytimes.com/2003/08/16/world/new-york-fraud-ring-no-surprise-to-russian-drivers.html | New York Fraud Ring No Surprise to Russian Drivers | False | By Sabrina Tavernise | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-16 | 2003-08-16 | https://www.nytimes.com/2003/08/16/opinion/the-day-the-lights-went-out-blackouts-a-rite-of-new-york.html | The Day the Lights Went Out; Blackouts, A Rite of New York | False | By Frank McCourt | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-16 | 2003-08-16 | https://www.nytimes.com/2003/08/16/nyregion/the-blackout-barbecue-heroics.html | THE BLACKOUT; Barbecue Heroics | False | By Elaine Louie | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-16 | 2003-08-16 | https://www.nytimes.com/2003/08/16/business/an-extended-extension-for-filing-taxes.html | An Extended Extension for Filing Taxes | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-16 | 2003-08-16 | https://www.nytimes.com/2003/08/16/sports/sports-of-the-times-andrade-makes-the-best-of-a-late-invitation.html | Sports of The Times; Andrade Makes the Best of a Late Invitation | False | By Dave Anderson | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-16 | 2003-08-16 | https://www.nytimes.com/2003/08/16/classified/paid-notice-deaths-smirnoff-alexander-g.html | Paid Notice: Deaths SMIRNOFF, ALEXANDER G. | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-16 | 2003-08-16 | https://www.nytimes.com/2003/08/16/sports/baseball/mets-climb-stairs-and-make-do-during-blackout.html | Mets Climb Stairs and Make Do During Blackout | False | By Bill Finley | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-16 | 2003-08-16 | https://www.nytimes.com/2003/08/16/nyregion/the-blackout-water-up-on-the-top-floors-powerless-and-parched.html | THE BLACKOUT: WATER; Up on the Top Floors, Powerless and Parched | False | By Mike McIntire | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-16 | 2003-08-16 | https://www.nytimes.com/2003/08/16/opinion/the-day-the-lights-went-out-we-re-all-on-the-grid-together.html | The Day the Lights Went Out; We're All On the Grid Together | False | By Albert-Láʼáʼszláʼšžʼáʼr Barahiʼáʼsi | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-16 | 2003-08-16 | https://www.nytimes.com/2003/08/16/arts/james-romano-56-curator-of-egyptian-art-at-brooklyn.html | James Romano, 56, Curator Of Egyptian Art at Brooklyn | False | By Grace Glueck | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-16 | 2003-08-16 | https://www.nytimes.com/2003/08/16/arts/ward-bennett-85-dies-designed-with-american-style.html | Ward Bennett, 85, Dies; Designed With American Style | False | By Julie V. Iovine | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-16 | 2003-08-16 | https://www.nytimes.com/2003/08/16/nyregion/the-blackout-depression-alert.html | THE BLACKOUT; Depression Alert | False | By Rosalie Radomsky | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-16 | 2003-08-16 | https://www.nytimes.com/2003/08/16/opinion/l-a-city-in-darkness-reminders-and-lessons-communications-gap-933473.html | A City in Darkness: Reminders and Lessons; Communications Gap | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-16 | 2003-08-16 | https://www.nytimes.com/2003/08/16/nyregion/the-blackout-burden-of-leadership.html | THE BLACKOUT; Burden of Leadership | False | By Charles V Bagli | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-16 | 2003-08-16 | https://www.nytimes.com/2003/08/16/nyregion/the-blackout-russia-is-looking-good.html | THE BLACKOUT; Russia Is Looking Good | False | By Paul von Zielbauer | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-16 | 2003-08-16 | https://www.nytimes.com/2003/08/16/world/white-house-backs-retaining-pay-raises-for-troops-abroad.html | White House Backs Retaining Pay Raises for Troops Abroad | False | By John Files | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-16 | 2003-08-16 | https://www.nytimes.com/2003/08/16/nyregion/the-blackout-hospitals-lessons-learned-on-9-11-help-hospitals-respond.html | THE BLACKOUT: HOSPITALS; Lessons Learned on 9/11 Help Hospitals Respond | False | By Clifford J. Levy With Kate Zernike | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-16 | 2003-08-16 | https://www.nytimes.com/2003/08/16/world/world-briefing-europe-germany-court-allows-nazi-rally.html | World Briefing | Europe: Germany: Court Allows Nazi Rally | False | By Victor Homola (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-16 | 2003-08-16 | https://www.nytimes.com/2003/08/16/opinion/IHT-1903journalism-school-founded-in-our-pages100-75-and-50-years-ago.html | 1903:Journalism School Founded : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-16 | 2003-08-16 | https://www.nytimes.com/2003/08/16/classified/paid-notice-deaths-tursi-noel.html | Paid Notice: Deaths TURSI, NOEL | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-16 | 2003-08-16 | https://www.nytimes.com/2003/08/16/business/world-business-briefing-asia-south-korea-credit-card-losses.html | World Business Briefing | Asia: South Korea: Credit Card Losses | False | By Don Kirk (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-16 | 2003-08-16 | https://www.nytimes.com/2003/08/16/classified/paid-notice-deaths-engler-berl.html | Paid Notice: Deaths ENGLER, BERL | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-16 | 2003-08-16 | https://www.nytimes.com/2003/08/16/opinion/l-a-city-in-darkness-reminders-and-lessons-getting-the-paper-out-933260.html | A City in Darkness: Reminders and Lessons; Getting the Paper Out | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-16 | 2003-08-16 | https://www.nytimes.com/2003/08/16/classified/paid-notice-memorials-westcarr-alexander.html | Paid Notice: Memorials WESTCARR, ALEXANDER | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-16 | 2003-08-16 | https://www.nytimes.com/2003/08/16/IHT-new-yorkers-meet-the-neighbors-in-impromptu-block-parties-no-lights-big.html | New Yorkers meet the neighbors in impromptu block parties : No lights, big city:the next day | No | By Thomas Fuller, International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-16 | 2003-08-16 | https://www.nytimes.com/2003/08/16/nyregion/c-corrections-935476.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-16 | 2003-08-16 | https://www.nytimes.com/2003/08/16/opinion/l-a-city-in-darkness-reminders-and-lessons-simplify-simplify-933511.html | A City in Darkness: Reminders and Lessons; Simplify, Simplify | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-08-16 | 2003-08-16 | https://www.nytimes.com/2003/08/16/us/beliefs-divided-episcopal-church-yes-indeed-study-says-but-ways-perhaps.html | Beliefs; A divided Episcopal Church? Yes indeed, a study says, but in ways perhaps unexpected. | False | By Peter Steinfels | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-16 | 2003-08-16 | https://www.nytimes.com/2003/08/16/nyregion/gem-dealer-accused-in-plot-may-seek-bail-judge-rules.html | Gem Dealer Accused in Plot May Seek Bail, Judge Rules | False | By Richard Lezin Jones | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-16 | 2003-08-16 | https://www.nytimes.com/2003/08/16/us/national-briefing-rockies-colorado-sham-checkpoint-ruling.html | National Briefing | Rockies: Colorado: Sham Checkpoint Ruling | False | By Mindy Sink (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-16 | 2003-08-16 | https://www.nytimes.com/2003/08/16/opinion/IHT-a-poisonous-pact-stumbling-toward-disaster-the-trade-charade.html | A poisonous pact : Stumbling toward disaster:the trade charade | False | By Kevin Watkins, International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-16 | 2003-08-16 | https://www.nytimes.com/2003/08/16/opinion/the-great-blackout-a-little-night-music.html | The Great Blackout; A Little Night Music | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-16 | 2003-08-16 | https://www.nytimes.com/2003/08/16/opinion/a-city-in-darkness-reminders-and-lessons-an-archaic-system-933171.html | A City in Darkness: Reminders and Lessons; An Archaic System | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-16 | 2003-08-16 | https://www.nytimes.com/2003/08/16/world/liberians-cross-capital-s-former-front-line-as-aid-arrives.html | Liberians Cross Capital's Former Front Line as Aid Arrives | False | By Tim Weiner | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-16 | 2003-08-16 | https://www.nytimes.com/2003/08/16/opinion/a-city-in-darkness-reminders-and-lessons-awaiting-reassurance-933244.html | A City in Darkness: Reminders and Lessons; Awaiting Reassurance | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-16 | 2003-08-16 | https://www.nytimes.com/2003/08/16/business/business-digest-931802.html | BUSINESS DIGEST | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-16 | 2003-08-16 | https://www.nytimes.com/2003/08/16/classified/paid-notice-deaths-lazarus-milton.html | Paid Notice: Deaths LAZARUS, MILTON | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-16 | 2003-08-16 | https://www.nytimes.com/2003/08/16/us/blackout-media-newspapers-stricken-cities-faced-biggest-challenges.html | THE BLACKOUT: THE NEWS MEDIA; Newspapers in Stricken Cities Faced Biggest Challenges | False | By David D. Kirkpatrick With Bill Carter | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-16 | 2003-08-16 | https://www.nytimes.com/2003/08/16/international/africa/idi-amin-a-brutal-dictator-of-uganda-dies-at-80.html | Idi Amin, a Brutal Dictator of Uganda, Dies at 80 | False | By Michael T. Kaufman | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-16 | 2003-08-16 | https://www.nytimes.com/2003/08/16/world/names-of-the-dead.html | Names of the Dead | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-16 | 2003-08-16 | https://www.nytimes.com/2003/08/16/sports/golf-journeyman-leads-as-oak-hill-has-no-mercy.html | GOLF; Journeyman Leads as Oak Hill Has No Mercy | False | By Clifton Brown | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-16 | 2003-08-16 | https://www.nytimes.com/2003/08/16/us/a-defiant-tax-protester-faces-jail-again.html | A Defiant Tax Protester Faces Jail Again | False | By David Cay Johnston | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-16 | 2003-08-16 | https://www.nytimes.com/2003/08/16/us/the-blackout-choice-of-words-bush-cites-a-region-unfamiliar-to-locals.html | THE BLACKOUT: CHOICE OF WORDS; Bush Cites A Region Unfamiliar To Locals | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-16 | 2003-08-16 | https://www.nytimes.com/2003/08/16/nyregion/the-blackout-new-jersey-economic-toll-devastating-a-troubled-mcgreevey-says.html | THE BLACKOUT: NEW JERSEY; Economic Toll 'Devastating,' A Troubled McGreevey Says | False | By David Kocieniewski | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-16 | 2003-08-16 | https://www.nytimes.com/2003/08/16/business/world-business-briefing-asia-philippines-bank-suspensions-challenged.html | World Business Briefing | Asia: Philippines: Bank Suspensions Challenged | False | By Wayne Arnold (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-16 | 2003-08-16 | https://www.nytimes.com/2003/08/16/opinion/a-city-in-darkness-reminders-and-lessons-where-our-money-goes-933180.html | A City in Darkness: Reminders and Lessons; Where Our Money Goes | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-16 | 2003-08-16 | https://www.nytimes.com/2003/08/16/nyregion/the-blackout-of-2003.html | THE BLACKOUT OF 2003 | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-16 | 2003-08-16 | https://www.nytimes.com/2003/08/16/world/the-blackout-on-the-light-side-baghdad-on-the-blackout-a-path-to-enlightenment.html | THE BLACKOUT: ON THE LIGHT SIDE; Baghdad on the Blackout: A Path to Enlightenment? | False | By John Tierney | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-16 | 2003-08-16 | https://www.nytimes.com/2003/08/16/us/blackout-ohio-cleveland-dead-day-empty-streets-games-after-city-s-worst-blackout.html | THE BLACKOUT: OHIO; In Cleveland, a Dead Day, Empty Streets and Games After City's Worst Blackout | False | By James Dao | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-16 | 2003-08-16 | https://www.nytimes.com/2003/08/16/us/tiny-missouri-town-in-big-city-political-brawl.html | Tiny Missouri Town in Big City Political Brawl | False | By Jodi Wilgoren | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-16 | 2003-08-16 | https://www.nytimes.com/2003/08/16/opinion/appreciations-the-curatorial-voice-kirk-varnedoe.html | APPRECIATIONS; The Curatorial Voice: Kirk Varnedoe | False | By Verlyn Klinkenborg | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-16 | 2003-08-16 | https://www.nytimes.com/2003/08/16/classified/paid-notice-memorials-dimston-blanche.html | Paid Notice: Memorials DIMSTON, BLANCHE | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-16 | 2003-08-16 | https://www.nytimes.com/2003/08/16/nyregion/the-blackout-the-new-york-region-a-comatose-transit-system-awakens-slowly.html | THE BLACKOUT: THE NEW YORK REGION; A Comatose Transit System Awakens, Slowly | False | By Randy Kennedy | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-16 | 2003-08-16 | https://www.nytimes.com/2003/08/16/nyregion/the-blackout-mass-transit-navigating-rails-streets-and-the-air.html | THE BLACKOUT: MASS TRANSIT; Navigating Rails, Streets And the Air | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-16 | 2003-08-16 | https://www.nytimes.com/2003/08/16/us/california-recall-governors-colleagues-shiver-chill-bid-recall-davis.html | THE CALIFORNIA RECALL: GOVERNORS; Colleagues Shiver From Chill of Bid to Recall Davis | False | By Monica Davey | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-16 | 2003-08-16 | https://www.nytimes.com/2003/08/16/IHT-france-links-end-of-sanctions-on-libya-to-a-nother-downing-lockerbie-case.html | France links end of sanctions on Libya to another downing: Lockerbie case settlement stalls | False | By Brian Knowlton, International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-08-16 | 2003-08-16 | https://www.nytimes.com/2003/08/16/classified/paid-notice-deaths-varnedoe-kirk.html | Paid Notice: Deaths VARNEDOE, KIRK | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-16 | 2003-08-16 | https://www.nytimes.com/2003/08/16/us/national-briefing-rockies-colorado-judge-blocks-pledge-law.html | National Briefing \| Rockies: Colorado: Judge Blocks Pledge Law | False | By Mindy Sink (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-16 | 2003-08-16 | https://www.nytimes.com/2003/08/16/business/the-blackout-food-companies-melted-ice-cream-is-just-the-beginning.html | THE BLACKOUT: FOOD COMPANIES; Melted Ice Cream Is Just the Beginning | False | By Constance L. Hays | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-16 | 2003-08-16 | https://www.nytimes.com/2003/08/16/world/world-briefing-americas-argentina-black-market-passports.html | World Briefing \| Americas: Argentina: Black-Market Passports | False | By Larry Rohter (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-16 | 2003-08-16 | https://www.nytimes.com/2003/08/16/sports/transactions-935808.html | TRANSACTIONS | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-16 | 2003-08-16 | https://www.nytimes.com/2003/08/16/national/national-briefing-new-england.html | National Briefing New England | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-16 | 2003-08-16 | https://www.nytimes.com/2003/08/16/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-16 | 2003-08-16 | https://www.nytimes.com/2003/08/16/opinion/l-a-city-in-darkness-reminders-and-lessons-skewed-priorities-933333.html | A City in Darkness: Reminders and Lessons; Skewed Priorities | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-16 | 2003-08-16 | https://www.nytimes.com/2003/08/16/business/illinois-judge-again-orders-philip-morris-to-pay-12-billion-bond.html | Illinois Judge Again Orders Philip Morris to Pay $12 Billion Bond | False | By Barry Meier | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-16 | 2003-08-16 | https://www.nytimes.com/2003/08/16/us/blackout-president-aides-say-bush-waited-for-facts-before-commenting-blackout.html | THE BLACKOUT: THE PRESIDENT; Aides Say Bush Waited for Facts Before Commenting on Blackout | False | By Elisabeth Bumiller | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-16 | 2003-08-16 | https://www.nytimes.com/2003/08/16/IHT-japan-fights-eus-bid-to-trim-aid-for-farmers.html | Japan fights EU-U.S. bid to trim aid for farmers | False | By Ken Belson, International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-16 | 2003-08-16 | https://www.nytimes.com/2003/08/16/world/shiite-group-plans-militia-to-protect-holy-sites-from-gi-s.html | Shiite Group Plans Militia to Protect Holy Sites From G.I.'s | False | By Neil MacFarquhar | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-16 | 2003-08-16 | https://www.nytimes.com/2003/08/16/nyregion/food-and-man-at-yale-remaking-college-cuisine-as-a-holistic-experience.html | Food And Man At Yale; Remaking College Cuisine as a Holistic Experience | False | By Marc Santora | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-16 | 2003-08-16 | https://www.nytimes.com/2003/08/16/books/newark-to-nepal-and-back.html | Newark To Nepal And Back | False | By Felicia R. Lee | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-16 | 2003-08-16 | https://www.nytimes.com/2003/08/16/sports/golf-notebook-frustration-continues-to-mount-for-woods.html | GOLF: NOTEBOOK; Frustration Continues To Mount For Woods | False | By Clifton Brown | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-16 | 2003-08-16 | https://www.nytimes.com/2003/08/16/sports/us-game-set-for-tomorrow.html | U.S. Game Set for Tomorrow | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-16 | 2003-08-16 | https://www.nytimes.com/2003/08/16/business/worldbusiness/IHT-bank-chief-in-manila-locks-horns-with-court.html | Bank chief in Manila locks horns with court in fight for job | False | By Wayne Arnold, International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-16 | 2003-08-16 | https://www.nytimes.com/2003/08/16/opinion/IHT-1953shah-flees-to-baghdad-in-our-pages100-75-and-50-years-ago.html | 1953:Shah Flees to Baghdad : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-16 | 2003-08-16 | https://www.nytimes.com/2003/08/16/nyregion/the-blackout-gas-line-tempers.html | THE BLACKOUT; Gas-Line Tempers | False | By William K. Rashbaum | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-16 | 2003-08-16 | https://www.nytimes.com/2003/08/16/business/coke-equipment-supplier-cooperating-in-us-inquiry.html | Coke Equipment Supplier Cooperating in U.S. Inquiry | False | By Dow Jones; Ap | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-16 | 2003-08-16 | https://www.nytimes.com/2003/08/16/books/books-of-the-times-with-writers-to-thank-well-always-have-paris.html | BOOKS OF THE TIMES; With Writers to Thank, We'll Always Have Paris | False | By Frank J. Prial | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-16 | 2003-08-16 | https://www.nytimes.com/2003/08/16/opinion/l-a-city-in-darkness-reminders-and-lessons-933147.html | A City in Darkness: Reminders and Lessons | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-16 | 2003-08-16 | https://www.nytimes.com/2003/08/16/world/blackout-toronto-after-hot-bothered-night-trickle-power-forecast-fitful-service.html | THE BLACKOUT: TORONTO; After a Hot and Bothered Night, a Trickle of Power and a Forecast of Fitful Service | False | By Clifford Krauss | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-16 | 2003-08-16 | https://www.nytimes.com/2003/08/16/opinion/l-a-city-in-darkness-reminders-and-lessons-you-think-this-is-bad-933309.html | A City in Darkness: Reminders and Lessons; You Think This Is Bad? | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-16 | 2003-08-16 | https://www.nytimes.com/2003/08/16/sports/plus-tennis-seles-withdraws-from-us-open.html | PLUS TENNIS; Seles Withdraws From U.S. Open | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-16 | 2003-08-16 | https://www.nytimes.com/2003/08/16/world/intensive-hunt-led-terror-suspect-officials-hope-details-future-plots.html | An Intensive Hunt Led to a Terror Suspect and, Officials Hope, Details of Future Plots | False | By Seth Mydans With Raymond Bonner | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-16 | 2003-08-16 | https://www.nytimes.com/2003/08/16/national/california-recall-effort-chills-other-governors.html | California Recall Effort Chills Other Governors | False | By Monica Davey | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-16 | 2003-08-16 | https://www.nytimes.com/2003/08/16/nyregion/lawsuit-opposes-expansion-of-school-for-gay-students.html | Lawsuit Opposes Expansion Of School for Gay Students | False | By David M. Herszenhorn | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-16 | 2003-08-16 | https://www.nytimes.com/2003/08/16/nyregion/the-blackout-restaurants-many-businesses-swallow-hard-then-throw-out-food.html | THE BLACKOUT: RESTAURANTS; Many Businesses Swallow Hard, Then Throw Out Food | False | By Andy Newman and Andrea Elliott | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-16 | 2003-08-16 | https://www.nytimes.com/2003/08/16/sports/football-scouts-looking-at-rejects-for-talent.html | Scouts Looking at Rejects for Talent | False | By Thomas George | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-08-16 | 2003-08-16 | https://www.nytimes.com/2003/08/16/international/americas/world-briefing-americas.html | World Briefing: Americas | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-16 | 2003-08-16 | https://www.nytimes.com/2003/08/16/sports/minor-league-notebook-still-hope-for-yankees.html | MINOR LEAGUE NOTEBOOK; Still Hope for Yankees | False | By Jim Luttrell | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-16 | 2003-08-16 | https://www.nytimes.com/2003/08/16/nyregion/editors-note-the-blackout.html | Editors' Note; The Blackout | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-16 | 2003-08-16 | https://www.nytimes.com/2003/08/16/opinion/IHT-1928coolidge-praises-pact-in-our-pages100-75-and-50-years-ago.html | 1928Coolidge Praises Pact : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-16 | 2003-08-16 | https://www.nytimes.com/2003/08/16/arts/harold-altman-79-printmaker-painter-and-professor-of-art.html | Harold Altman, 79, Printmaker, Painter and Professor of Art | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-16 | 2003-08-16 | https://www.nytimes.com/2003/08/16/nyregion/lawyers-take-aim-again-at-connecticut-s-foster-care-system.html | Lawyers Take Aim Again at Connecticut's Foster Care System | False | By Stacey Stowe | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-16 | 2003-08-16 | https://www.nytimes.com/2003/08/16/us/washington-talk-closing-va-hospitals-has-congress-squirming.html | Washington Talk; Closing V.A. Hospitals Has Congress Squirming | False | By Carl Hulse | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-16 | 2003-08-16 | https://www.nytimes.com/2003/08/16/classified/paid-notice-deaths-callahan-attorney-wendy-e.html | Paid Notice: Deaths CALLAHAN, ATTORNEY WENDY E. | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-16 | 2003-08-16 | https://www.nytimes.com/2003/08/16/style/IHT-a-whirl-through-the-whimsical-world-of-petit-pierre.html | A whirl through the whimsical world of 'Petit Pierre' | False | By Michael Gibson, International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-16 | 2003-08-16 | https://www.nytimes.com/2003/08/16/classified/paid-notice-memorials-geldzahler-henry.html | Paid Notice: Memorials GELDZAHLER, HENRY | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-16 | 2003-08-16 | https://www.nytimes.com/2003/08/16/nyregion/the-blackout-anywhere-free.html | THE BLACKOUT; Anywhere Free | False | By Diane Cardwell | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-16 | 2003-08-16 | https://www.nytimes.com/2003/08/16/us/the-blackout-publishing-the-times-required-triage.html | THE BLACKOUT; Publishing The Times Required Triage | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-16 | 2003-08-16 | https://www.nytimes.com/2003/08/16/world/libya-admits-attack-on-jetliner-in-1988.html | Libya Admits Attack On Jetliner in 1988 | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-16 | 2003-08-16 | https://www.nytimes.com/2003/08/16/sports/gymnastics-us-team-loses-champion-on-eve-of-world-meet.html | GYMNASTICS; U.S. Team Loses Champion On Eve of World Meet | False | By Frank Litsky | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-16 | 2003-08-16 | https://www.nytimes.com/2003/08/16/business/blackout-trips-up-plans-to-promote-new-movies.html | Blackout Trips Up Plans To Promote New Movies | False | By Laura M. Holson and Geraldine Fabrikant | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-16 | 2003-08-16 | https://www.nytimes.com/2003/08/16/sports/plus-track-and-field-top-times-posted-in-weltklasse-meet.html | PLUS TRACK AND FIELD; Top Times Posted In Weltklasse Meet | False | By James Dunaway | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-16 | 2003-08-16 | https://www.nytimes.com/2003/08/16/classified/paid-notice-deaths-cooke-virginia.html | Paid Notice: Deaths COOKE, VIRGINIA | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-16 | 2003-08-16 | https://www.nytimes.com/2003/08/16/nyregion/the-blackout-camp-marriott.html | THE BLACKOUT; Camp Marriott | False | By Glenn Collins | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-16 | 2003-08-16 | https://www.nytimes.com/2003/08/16/nyregion/inside-931322.html | INSIDE | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-16 | 2003-08-16 | https://www.nytimes.com/2003/08/16/classified/paid-notice-deaths-frielich-edith.html | Paid Notice: Deaths FRIELICH, EDITH | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-16 | 2003-08-16 | https://www.nytimes.com/2003/08/16/us/california-recall-voters-poll-finds-governor-s-support-still-eroding-likens-him.html | THE CALIFORNIA RECALL: VOTERS; Poll Finds Governor's Support Still Eroding and Likens Him to Nixon in '74 Resignation Crisis | False | By Dean E. Murphy | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-16 | 2003-08-16 | https://www.nytimes.com/2003/08/16/nyregion/the-blackout-when-you-get-caught-between-a-clear-moon-and-new-york-city.html | THE BLACKOUT; When You Get Caught Between a Clear Moon And New York City . . . | False | By Charles Strum | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-16 | 2003-08-16 | https://www.nytimes.com/2003/08/16/your-money/IHT-balance-sheet-a-case-for-corporate-complexity.html | Balance Sheet : A case for corporate complexity | False | By Erika Kinetz, International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-16 | 2003-08-16 | https://www.nytimes.com/2003/08/16/arts/television-review-in-a-river-in-louisiana-sharks-love-cajun-food.html | TELEVISION REVIEW; In a River in Louisiana, Sharks Love Cajun Food | False | By Ron Wertheimer | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-16 | 2003-08-16 | https://www.nytimes.com/2003/08/16/sports/golf-feeling-at-home-fleisher-surges-ahead-on-long-island.html | GOLF; Feeling at Home, Fleisher Surges Ahead on Long Island | False | By Alex Yannis | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-16 | 2003-08-16 | https://www.nytimes.com/2003/08/16/nyregion/the-blackout-fires-three-are-killed-as-blazes-erupt-across-the-northeast.html | THE BLACKOUT; FIRES; Three Are Killed as Blazes Erupt Across the Northeast | False | By Michelle O'Donnell | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-16 | 2003-08-16 | https://www.nytimes.com/2003/08/16/nyregion/the-blackout-the-grid-warnings-long-ignored-on-aging-electric-system.html | THE BLACKOUT; THE GRID; Warnings Long Ignored On Aging Electric System | False | By David Firestone and Andrew C. Revkin | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-16 | 2003-08-16 | https://www.nytimes.com/2003/08/16/business/clift-hotel-in-san-francisco-files-for-bankruptcy.html | Clift Hotel in San Francisco Files for Bankruptcy | False | By Andrew Ross Sorkin | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-16 | 2003-08-16 | https://www.nytimes.com/2003/08/16/nyregion/the-blackout-cost-while-businesses-suffered-a-few-made-out.html | THE BLACKOUT; COST; While Businesses Suffered, a Few Made Out | False | By Leslie Eaton | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-16 | 2003-08-16 | https://www.nytimes.com/2003/08/16/business/world/business/world-business-briefing-asia.html | World Business Briefing: Asia | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-16 | 2003-08-16 | https://www.nytimes.com/2003/08/16/nyregion/the-blackout-out-out.html | THE BLACKOUT; Out. Out. Out. | False | By Andrew Jacobs | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-08-16 | 2003-08-16 | https://www.nytimes.com/2003/08/16/us/the-blackout-the-midwest-detroit-sweats-while-it-waits-for-electricity.html | THE BLACKOUT: THE MIDWEST; Detroit Sweats While It Waits For Electricity | False | By Jodi Wilgoren and Danny Hakim | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-16 | 2003-08-16 | https://www.nytimes.com/2003/08/16/nyregion/blackout-overview-lights-go-after-biggest-blackout-but-not-without-2nd-day.html | THE BLACKOUT: OVERVIEW; LIGHTS GO ON AFTER BIGGEST BLACKOUT, BUT NOT WITHOUT 2ND DAY OF SUFFERING | False | By James Barron | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-16 | 2003-08-16 | https://www.nytimes.com/2003/08/16/classified/paid-notice-deaths-sklar-bernard.html | Paid Notice: Deaths SKLAR, BERNARD | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-16 | 2003-08-16 | https://www.nytimes.com/2003/08/16/your-money/IHT-vacation-properties-buy-or-rent-second-thoughts-on-second.html | Vacation properties / Buy or rent?: Second thoughts on second homes | False | By Aline Sullivan, International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-16 | 2003-08-16 | https://www.nytimes.com/2003/08/16/business/market-place-when-access-to-capital-is-vital-a-hint-of-a-problem-is-trouble.html | Market Place; When access to capital is vital, a hint of a problem is trouble. | False | By Floyd Norris | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-16 | 2003-08-16 | https://www.nytimes.com/2003/08/16/business/the-blackout-manufacturing-uncertainty-leaves-many-factories-shut.html | THE BLACKOUT: MANUFACTURING; Uncertainty Leaves Many Factories Shut | False | By Claudia H. Deutsch and Simon Romero | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-16 | 2003-08-16 | https://www.nytimes.com/2003/08/16/opinion/a-city-in-darkness-reminders-and-lessons-what-did-we-learn-933228.html | A City in Darkness: Reminders and Lessons; What Did We Learn? | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-16 | 2003-08-16 | https://www.nytimes.com/2003/08/16/opinion/a-city-in-darkness-reminders-and-lessons-19-letters.html | A City in Darkness: Reminders and Lessons (19 Letters) | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-16 | 2003-08-16 | https://www.nytimes.com/2003/08/16/IHT-is-europe-susceptible-to-usstyle-power-loss.html | Is Europe susceptible to U.S.-style power loss? | False | By Eric Pfanner, International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-16 | 2003-08-16 | https://www.nytimes.com/2003/08/16/sports/baseball-yankees-notebook-matsui-s-big-sprint-lights-up-the-day.html | BASEBALL: YANKEES NOTEBOOK; Matsui's Big Sprint Lights Up the Day | False | By Tyler Kepner | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-16 | 2003-08-16 | https://www.nytimes.com/2003/08/16/classified/paid-notice-deaths-taylor-regina-marie.html | Paid Notice: Deaths TAYLOR, REGINA MARIE | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-16 | 2003-08-16 | https://www.nytimes.com/2003/08/16/opinion/a-city-in-darkness-reminders-and-lessons-congress-s-fault-933368.html | A City in Darkness: Reminders and Lessons; Congress's Fault | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-16 | 2003-08-16 | https://www.nytimes.com/2003/08/16/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-16 | 2003-08-16 | https://www.nytimes.com/2003/08/16/business/good-day-for-concerns-that-help-save-data.html | Good Day for Concerns That Help Save Data | False | By John Schwartz | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-16 | 2003-08-16 | https://www.nytimes.com/2003/08/16/business/the-blackout-retailers-some-contingencies-but-lots-of-closings.html | THE BLACKOUT: RETAILERS; Some Contingencies, But Lots of Closings | False | By Tracie Rozhon | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-16 | 2003-08-16 | https://www.nytimes.com/2003/08/16/opinion/a-city-in-darkness-reminders-and-lessons-new-york-spirit-933201.html | A City in Darkness: Reminders and Lessons; New York Spirit | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-16 | 2003-08-16 | https://www.nytimes.com/2003/08/16/nyregion/the-blackout-sense-of-community.html | THE BLACKOUT; 'Sense of Community' | False | By Susan Saulny | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-16 | 2003-08-16 | https://www.nytimes.com/2003/08/16/obituaries/armand-gustaferro-79-who-set-standards-for-concrete-in-fires-dies.html | Armand Gustaferro, 79, Who Set Standards for Concrete in Fires, Dies | False | By Douglas Martin | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-16 | 2003-08-16 | https://www.nytimes.com/2003/08/16/nyregion/the-blackout-lost-chance-liver-transplant-halted-minutes-before-surgery.html | THE BLACKOUT: LOST CHANCE; Liver Transplant Halted Minutes Before Surgery | False | By Denise Grady and Randi Hutter Epstein | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-16 | 2003-08-16 | https://www.nytimes.com/2003/08/16/nyregion/edward-p-alexander-96-museum-expert.html | Edward P. Alexander, 96 — Museum Expert | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-16 | 2003-08-16 | https://www.nytimes.com/2003/08/16/style/IHT-off-the-beaten-path-roads-to-italian-modernity.html | Off the beaten path, roads to Italian modernity | False | By Souren Melikian, International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-16 | 2003-08-16 | https://www.nytimes.com/2003/08/16/nyregion/the-blackout-what-went-wrong-experts-asking-why-problems-spread-so-far.html | THE BLACKOUT: WHAT WENT WRONG; Experts Asking Why Problems Spread So Far | False | This article was reported and written by Matthew L. Wald, Richard Pérez-Peña and Neda Banerjee. | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-16 | 2003-08-16 | https://www.nytimes.com/2003/08/16/opinion/a-city-in-darkness-reminders-and-lessons-calm-prevailed-933210.html | A City in Darkness: Reminders and Lessons; Calm Prevailed | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-16 | 2003-08-16 | https://www.nytimes.com/2003/08/16/classified/paid-notice-deaths-stevens-bronslow-s.html | Paid Notice: Deaths STEVENS, BRONSLOW. S. | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-16 | 2003-08-16 | https://www.nytimes.com/2003/08/16/opinion/a-city-in-darkness-reminders-and-lessons-evicted-hotel-guests-933457.html | A City in Darkness: Reminders and Lessons; Evicted Hotel Guests | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-16 | 2003-08-16 | https://www.nytimes.com/2003/08/16/business/the-markets-stocks-rumpled-and-groggy-wall-street-resumes-trading.html | THE MARKETS: STOCKS; Rumpled and Groggy, Wall Street Resumes Trading | False | By Patrick McGeehan and Jonathan Fuerbringer | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-16 | 2003-08-16 | https://www.nytimes.com/2003/08/16/nyregion/the-blackout-bad-heel-day.html | THE BLACKOUT; Bad Heel Day | False | By Vanessa Grigoriadis | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-08-16 | 2003-08-16 | https://www.nytimes.com/2003/08/16/world/the-saturday-profile-how-india's-mother-of-invention-built-an-industry.html | THE SATURDAY PROFILE; How India's Mother of Invention Built an Industry | False | By Amy Waldman | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-16 | 2003-08-16 | https://www.nytimes.com/2003/08/16/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-16 | 2003-08-16 | https://www.nytimes.com/2003/08/16/sports/baseball-glavine-250th-victory-and-mets-looking-sharp.html | BASEBALL; Glavine (250th Victory) And Mets Looking Sharp | False | By Bill Finley | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-16 | 2003-08-16 | https://www.nytimes.com/2003/08/16/nyregion/about-new-york-bright-birds-dark-city-not-this-time.html | About New York; Bright Birds, Dark City? Not This Time | False | By Dan Barry | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-16 | 2003-08-16 | https://www.nytimes.com/2003/08/16/nyregion/blackout-relief-across-region-waiting-for-flicker-long-day-s-journey-into-light.html | THE BLACKOUT: RELIEF; Across the Region, Waiting for a Flicker: A Long Day's Journey Into Light | False | By Jane Gross | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-16 | 2003-08-16 | https://www.nytimes.com/2003/08/16/nyregion/when-you-get-caught-between-a-clear-moon-and-new-york-city.html | When You Get Caught Between a Clear Moon and New York City . . . | False | By Charles Strum | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-16 | 2003-08-16 | https://www.nytimes.com/2003/08/16/business/the-blackout-communications-cellphone-failures-cause-many-to-question-systems.html | THE BLACKOUT: COMMUNICATIONS; Cellphone Failures Cause Many to Question Systems | False | By Andrew Ross Sorkin and Matt Richtel | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-16 | 2003-08-16 | https://www.nytimes.com/2003/08/16/opinion/a-city-in-darkness-reminders-and-lessons-facing-our-problems-933384.html | A City in Darkness: Reminders and Lessons; Facing Our Problems | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-16 | 2003-08-16 | https://www.nytimes.com/2003/08/16/arts/think-tank-known-to-everyone-and-no-one.html | THINK TANK; Known to Everyone and No One | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-16 | 2003-08-16 | https://www.nytimes.com/2003/08/16/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-16 | 2003-08-16 | https://www.nytimes.com/2003/08/16/world/world-briefing-americas-paraguay-new-president-pledges-corruption-fight.html | World Briefing | Americas: Paraguay: New President Pledges Corruption Fight | False | By Larry Rohter (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-16 | 2003-08-16 | https://www.nytimes.com/2003/08/16/opinion/the-miracle-worker.html | The Miracle Worker | False | By Vyacheslav Fetisov | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-16 | 2003-08-16 | https://www.nytimes.com/2003/08/16/nyregion/the-blackout-new-york-city-crisis-gives-mayor-a-stage-to-show-leadership-skills.html | THE BLACKOUT: NEW YORK CITY; Crisis Gives Mayor a Stage To Show Leadership Skills | False | By Winnie Hu | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-16 | 2003-08-16 | https://www.nytimes.com/2003/08/16/news/new-yorkers-meet-the-neighbors-in-impromptu-block-parties-no-lights-big.html | New Yorkers meet the neighbors in impromptu block parties : No lights, big city: the next day | False | By Thomas Fuller, International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-16 | 2003-08-16 | https://www.nytimes.com/2003/08/16/nyregion/blackout-political-strategies-which-party-gets-blame-they-agree-it-s-other-one.html | THE BLACKOUT: POLITICAL STRATEGIES; Which Party Gets the Blame? They Agree: It's the Other One | False | By David M. Halbfinger and Katharine Q. Seelye | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-16 | 2003-08-16 | https://www.nytimes.com/2003/08/16/nyregion/the-blackout-sanitation-one-good-thing-about-the-darkness-it-hid-all-the-trash.html | THE BLACKOUT: SANITATION; One Good Thing About the Darkness: It Hid All the Trash | False | By Anthony Depalma | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-16 | 2003-08-16 | https://www.nytimes.com/2003/08/16/arts/music-review-carried-away-on-the-wings-of-a-bird.html | MUSIC REVIEW; Carried Away on the Wings of a Bird | False | By Paul Griffiths | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-16 | 2003-08-16 | https://www.nytimes.com/2003/08/16/nyregion/the-blackout-crime-this-time-fewer-arrests-as-the-city-stayed-dark.html | THE BLACKOUT: CRIME; This Time, Fewer Arrests As the City Stayed Dark | False | By William K. Rashbaum | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-16 | 2003-08-16 | https://www.nytimes.com/2003/08/16/business/blackout-business-losses-insurers-say-most-policies-not-cover-power-failure.html | THE BLACKOUT: BUSINESS LOSSES; Insurers Say Most Policies Do Not Cover Power Failure | False | By Joseph B. Treaster | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-16 | 2003-08-16 | https://www.nytimes.com/2003/08/16/international/africa/world-briefing-africa.html | World Briefing Africa | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-16 | 2003-08-16 | https://www.nytimes.com/2003/08/16/nyregion/the-blackout-boccie-break.html | THE BLACKOUT; Boccie Break | False | By Michael Brick | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-16 | 2003-08-16 | https://www.nytimes.com/2003/08/16/us/national-briefing-politics-money-flows-to-dean-camp.html | National Briefing | Politics: Money Flows To Dean Camp | False | By Adam Nagourney (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-16 | 2003-08-16 | https://www.nytimes.com/2003/08/16/nyregion/c-corrections-935450.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-16 | 2003-08-16 | https://www.nytimes.com/2003/08/16/nyregion/the-blackout-air-travel-getting-off-the-ground-remains-a-big-challenge.html | THE BLACKOUT: AIR TRAVEL; Getting Off the Ground Remains a Big Challenge | False | By Kate Zernike With Jeffrey Gettleman | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-16 | 2003-08-16 | https://www.nytimes.com/2003/08/16/opinion/read-his-lips.html | Read His Lips | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-16 | 2003-08-16 | https://www.nytimes.com/2003/08/16/books/a-treasure-hunt-for-lost-memories.html | A Treasure Hunt For Lost Memories | False | By Samuel G. Freedman | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-16 | 2003-08-16 | https://www.nytimes.com/2003/08/16/nyregion/blackout-technology-restoring-lost-voltage-takes-time-complex-choreography.html | THE BLACKOUT: THE TECHNOLOGY; Restoring Lost Voltage Takes Time, and a Complex Choreography | False | By Eric Lipton | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-16 | 2003-08-16 | https://www.nytimes.com/2003/08/16/world/libya-admits-culpability-in-crash-of-pan-am-plane.html | Libya Admits Culpability In Crash of Pan Am Plane | False | By Felicity Barringer | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-16 | 2003-08-16 | https://www.nytimes.com/2003/08/16/nyregion/pet-shop-cruelty-case-leads-to-discovery-of-more-neglected-animals.html | Pet-Shop Cruelty Case Leads to Discovery of More Neglected Animals | False | By Marek Fuchs | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-08-16 | 2003-08-16 | https://www.nytimes.com/2003/08/16/world/israel-agrees-to-turn-over-2-cities-in-west-bank-aiding-peace-plan.html | Israel Agrees to Turn Over 2 Cities In West Bank, Aiding Peace Plan | False | By Ian Fisher | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-16 | 2003-08-16 | https://www.nytimes.com/2003/08/16/us/study-finds-atmospheric-decline-in-pesticide-harmful-to-ozone.html | Study Finds Atmospheric Decline in Pesticide Harmful to Ozone | False | By Andrew C. Revkin | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-16 | 2003-08-16 | https://www.nytimes.com/2003/08/16/us/blackout-law-enforcement-midwest-police-face-trouble-with-traffic-not-looting.html | THE BLACKOUT: LAW ENFORCEMENT; Midwest Police Face Trouble With Traffic, Not Looting | False | By Adam Liptak | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/business/business-people-lawyer-gets-inside-look-at-war-crimes-tribunal.html | Business People; Lawyer Gets Inside Look At War Crimes Tribunal | False | By Julie Flaherty | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/weekinreview/august-10-16-and-in-the-left-and-right-corners.html | August 10-16; And in the Left and Right Corners. . . | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/travel/what-s-doing-in-tallinn.html | What's Doing in Tallinn | False | By Michael Wines | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/nyregion/a-tough-summer-to-commute.html | A Tough Summer to Commute | False | By Jonathan Miller | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/sports/golf-unlikely-co-leaders-could-cap-an-unlikely-season.html | GOLF; Unlikely Co-Leaders Could Cap an Unlikely Season | False | By Clifton Brown | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/business/market-watch-mortgage-markets-are-out-of-control.html | MARKET WATCH; Mortgage Markets Are Out of Control | False | By Gretchen Morgenson | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/books/crime-816957.html | CRIME | False | By Marilyn Stasio | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/sports/golf-thorpe-s-shortened-putter-helps-him-tie-tour-record.html | GOLF; Thorpe's Shortened Putter Helps Him Tie Tour Record | False | By Alex Yannis | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/opinion/the-vast-wild-of-lewis-and-clark-4-letters.html | The Vast Wild of Lewis and Clark (4 Letters) | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/opinion/the-new-york-that-s-visible-in-the-dark.html | The New York That's Visible in the Dark | False | By Jonathan Mahler | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/weekinreview/sticks-and-stones-the-defanging-of-a-radical-epithet.html | Sticks and Stones; The Defanging of a Radical Epithet | False | By Geoffrey Nunberg | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/nyregion/theater-a-star-of-his-own-life-story.html | THEATER; A Star of His Own Life Story | False | By Julia C. Mead | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/books/boox.html | BOOX | False | By Mark Alan Stamaty | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/nyregion/art-review-a-bygone-era-in-watercolor-and-oil.html | ART REVIEW; A Bygone Era, in Watercolor and Oil | False | By Benjamin Genocchio | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/arts/music-janacek-s-vixen-captured-on-a-cunning-little-disc.html | MUSIC; Janacek's 'Vixen' Captured On a Cunning Little Disc | False | By Michael Beckerman | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/style/cultural-studies-poor-little-rich-girls-throbbing-to-shop.html | CULTURAL STUDIES; Poor Little Rich Girls, Throbbing to Shop | False | By Ginia Bellafante | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/style/possessed-a-desk-to-depend-on-through-thick-and-thin.html | POSSESSED; A Desk to Depend On Through Thick and Thin | False | By David Colman | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/nyregion/l-more-profundities-on-new-jersey-road-signs-950521.html | More Profundities On New Jersey Road Signs | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/arts/l-the-passion-let-the-market-judge-905593.html | 'THE PASSION'; Let the Market Judge | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/nyregion/in-brief-lost-hamptons-terrier-still-on-the-loose.html | IN BRIEF; Lost Hamptons Terrier Still on the Loose | False | By Julia C. Mead | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/nyregion/blood-feud.html | Blood Feud | False | By Jeremy Pearce | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/travel/l-more-on-canada-890219.html | More on Canada | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/style/weddings-celebrations-mara-mcadams-david-hand.html | WEDDINGS/CELEBRATIONS; Mara McAdams, David Hand | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/nyregion/li-work.html | L.I.@WORK | False | Compiled by Warren Strugatch | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/classified/paid-notice-deaths-engler-berl.html | Paid Notice: Deaths ENGLER, BERL | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/sports/soccer/united-still-aims-high-even-without-beckham.html | United Still Aims High, Even Without Beckham | False | By Agence France-Presse | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/magazine/fashions-of-the-times-guilty-pleasures.html | FASHIONS OF THE TIMES; Guilty Pleasures | False | By Amy M. Spindler | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/travel/c-corrections-890120.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/books/aloft.html | Aloft | False | By Malena Mä'šä',rling | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/realestate/on-the-market.html | On the Market | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/nyregion/neighborhood-report-urban-studies-parenting-headbanger-s-ball-parental.html | NEIGHBORHOOD REPORT: URBAN STUDIES/PARENTING; Headbanger's Ball, Parental Wallflowers | False | By Michael Molyneux | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/nyregion/education-making-room-for-more-roommates.html | EDUCATION; Making Room For More Roommates | False | By Merri Rosenberg | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/nyregion/new-york-bookshelf-novels-tales-of-detectives-art-and-mysterious-squirrels.html | NEW YORK BOOKSHELF/NOVELS; Tales of Detectives, Art And Mysterious Squirrels | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/nyregion/times-sq-tryout-for-wastebaskets-with-ads.html | Times Sq. Tryout for Wastebaskets With Ads | False | By David W. Dunlap | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/tv/for-young-viewers-when-a-cheetah-gets-too-big-for-her-spots.html | FOR YOUNG VIEWERS; When a Cheetah Gets Too Big For Her Spots | False | By Suzanne MacNeille | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/magazine/polly-the-talking-mule.html | Polly, The Talking Mule | False | By Mim Udovitch | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/classified/paid-notice-memorials-cooperberg-irving.html | Paid Notice: Memorials COOPERBERG, IRVING | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/nyregion/c-corrections-949531.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/travel/warsaw-s-heroic-cityscape.html | Warsaw's Heroic Cityscape | False | By Alistair Horne | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/sports/basketball-baylor-coach-told-team-to-lie-to-investigators.html | BASKETBALL; Baylor Coach Told Team To Lie to Investigators | False | By Viv Bernstein | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/magazine/double-lives-on-the-down-low-876666.html | Double Lives on the Down Low | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/nyregion/briefings-environment-demarco-deal-sealed.html | BRIEFINGS; ENVIRONMENT; DeMARCO DEAL SEALED | False | By Jill P. Capuzzo | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/world/as-north-korean-men-turn-to-business-women-join-the-army.html | As North Korean Men Turn to Business, Women Join the Army | False | By James Brooke | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/nyregion/the-guide-950327.html | THE GUIDE | False | By Barbara Delatiner | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/realestate/if-you-re-thinking-of-living-in-throgs-neck-happy-by-the-seaside-in-the-bronx.html | If You're Thinking of Living In/Throgs Neck; Happy by the Seaside, in the Bronx | False | By Claire Wilson | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/style/weddings-celebrations-emily-henshaw-matthew-hunt.html | WEDDINGS/CELEBRATIONS; Emily Henshaw, Matthew Hunt | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/world/israel-relaxes-amnesty-policy-on-palestinians.html | Israel Relaxes Amnesty Policy On Palestinians | False | By James Bennet | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/nyregion/c-corrections-949558.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/sports/tennis-father-s-obsession-gives-french-pause.html | TENNIS; Father's Obsession Gives French Pause | False | By Ron Dicker | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/style/weddings-celebrations-kathleen-heins-peter-watson.html | WEDDINGS/CELEBRATIONS; Kathleen Heins, Peter Watson | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/books/review/books-in-brief-fiction.html | Books in Brief: Fiction | False | By Jennifer Reese | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY; Deals and Discounts | False | By Joseph Siano | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/style/weddings-celebrations-julie-friedman-mark-mokrzycki.html | WEDDINGS/CELEBRATIONS; Julie Friedman, Mark Mokrzycki | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/weekinreview/correction.html | Correction | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/magazine/lives-not-all-in-the-family.html | LIVES; Not All in the Family | False | By Steve Salerno | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/travel/c-corrections-890103.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/weekinreview/ideas-trends-flash-mobs-guess-some-people-don-t-have-anything-better-to-do.html | Ideas & Trends: Flash Mobs; Guess Some People Don't Have Anything Better to Do | False | By Amy Harmon | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/nyregion/blackout-transit-subways-run-planes-fly-bloomberg-shifts-focus-communication.html | THE BLACKOUT: TRANSIT; Subways Run, Planes Fly, As Bloomberg Shifts Focus To Communication Lapses | False | By Randy Kennedy and Eric Lipton | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/tv/movies-critic-s-choice.html | MOVIES; CRITIC'S CHOICE | False | By Anita Gates | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/classified/paid-notice-deaths-sipkin-beatrice.html | Paid Notice: Deaths SIPKIN, BEATRICE | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/classified/paid-notice-deaths-conescu-sidney.html | Paid Notice: Deaths CONESCU, SIDNEY | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/arts/music-playlist-bright-jewels-bright-beats-it-s-all-music-for-the-eyes.html | MUSIC: PLAYLIST; Bright Jewels, Bright Beats: It's All Music for the Eyes | False | By Kelefa Sanneh | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/books/between-a-rock-and-a-rock.html | Between a Rock and a Rock | False | By Naomi Wax | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/nyregion/coping-harbor-sparklers-and-it-s-not-even-the-4th.html | COPING; Harbor Sparklers, And It's Not Even the 4th | False | By Leslie Kaufman | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/magazine/the-cone-heads.html | The Cone Heads | False | By Degen Pener | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/nyregion/l-tolls-on-bridges-a-win-win-deal-949507.html | Tolls on Bridges: A Win-Win Deal | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/nyregion/jersey-outer-space-by-way-of-west-orange.html | JERSEY; Outer Space, by Way of West Orange | False | By Fran Schumer | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/nyregion/up-front-worth-noting-rain-at-the-shore-what-good-news.html | UP FRONT: WORTH NOTING; Rain at the Shore? What Good News | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/magazine/the-way-we-live-now-8-17-03-help-wanted.html | THE WAY WE LIVE NOW: 8-17-03; Help Wanted | False | By Walter Kirn | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/opinion/l-harsh-justice-puts-lives-in-the-balance-949256.html | Harsh Justice Puts Lives in the Balance | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/weekinreview/the-nation-a-nation-unplugged-its-coils-tighten-and-the-grid-bites-back.html | The Nation: A Nation Unplugged; Its Coils Tighten, and the Grid Bites Back | False | By James Glanz | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/travel/l-digging-deeper-890197.html | Digging Deeper | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/classified/paid-notice-deaths-scott-robert-livingston-jr-skip.html | Paid Notice: Deaths SCOTT, ROBERT LIVINGSTON, JR. "SKIP" | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/style/weddings-celebrations-thomas-mirabile-william-doyle-jr.html | WEDDINGS/CELEBRATIONS; Thomas Mirabile, William Doyle Jr. | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/magazine/michelle-ma-belle.html | Michelle, Ma Belle | False | By Benjamin Cho | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/realestate/l-corrections-892181.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/classified/paid-notice-deaths-welfeld-jay-e.html | Paid Notice: Deaths WELFELD, JAY E. | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/nyregion/the-guide-948853.html | THE GUIDE | False | By Eleanor Charles | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/nyregion/the-blackout-politics-blackout-is-testing-power-of-another-kind-in-albany.html | THE BLACKOUT: POLITICS; Blackout Is Testing Power Of Another Kind in Albany | False | By James C. McKinley Jr. | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/nyregion/news-summary-948098.html | NEWS SUMMARY | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/sports/basketball-van-exel-in-8-player-deal.html | BASKETBALL; Van Exel in 8-Player Deal | False | By Chris Broussard | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/business/executive-life-the-boss-instilling-the-pride-of-ownership.html | EXECUTIVE LIFE: THE BOSS; Instilling the Pride Of Ownership | False | By Edward Lewis | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/nyregion/chess-take-heart-top-players-make-lots-of-blunders-too.html | CHESS; Take Heart: Top Players Make Lots of Blunders, Too | False | By Robert Byrne | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/nyregion/chester-ludgin-78-a-city-opera-baritone.html | Chester Ludgin, 78, a City Opera Baritone | False | By Jeremy Eichler | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/books/the-school-for-scandal.html | The School for Scandal | False | By Lisa Zeidner | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/classified/paid-notice-deaths-richman-jonah.html | Paid Notice: Deaths RICHMAN, JONAH | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/classified/paid-notice-deaths-churchill-asaph-barrett.html | Paid Notice: Deaths CHURCHILL, ASAPH BARRETT | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/magazine/britney-oops-the-ante.html | Britney Oops! The Ante | False | By Gerri Hirshey | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/arts/letters.html | Letters | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/sports/football-inside-the-nfl-at-31-steelers-bettis-confronts-age.html | FOOTBALL: INSIDE THE N.F.L.; At 31, Steelers' Bettis Confronts Age | False | By Damon Hack | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/magazine/l-double-lives-on-the-down-low-876658.html | Double Lives on the Down Low | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/business/strategies-the-big-mo-in-stocks-hits-a-wall-of-trading-costs.html | STRATEGIES; The Big Mo in Stocks Hits a Wall of Trading Costs | False | By Mark Hulbert | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/weekinreview/voices-from-the-dark.html | Voices From the Dark | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/nyregion/by-the-way-dogs-at-a-discount.html | BY THE WAY; Dogs at a Discount | False | By Margo Nash | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/magazine/catfight-club.html | Catfight Club | False | By Horacio Silva | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/travel/l-visiting-israel-890154.html | Visiting Israel | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/nyregion/theater-review-a-musical-inspired-by-the-20-s.html | THEATER REVIEW; A Musical Inspired By the 20s | False | By Alvin Klein | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/magazine/i-ll-take-manhattan.html | I'll Take Manhattan | False | By Patricia Marx | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/classified/paid-notice-deaths-green-peter.html | Paid Notice: Deaths GREEN, PETER | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/classified/paid-notice-deaths-gordon-jules-m.html | Paid Notice: Deaths GORDON, JULES M. | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/nyregion/voters-are-plugged-in-for-trial-run.html | Voters Are Plugged In for Trial Run | False | By R.s. Flinn | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/classified/paid-notice-deaths-wong-wing-hee-heyward.html | Paid Notice: Deaths WONG, WING HEE HEYWARD | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/sports/horse-racing-tagg-returns-favor-and-frankel-is-denied-sweep.html | HORSE RACING; Tagg Returns Favor, and Frankel Is Denied Sweep | False | By Jason Diamos | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/nyregion/after-months-of-deadlock-connecticut-has-a-budget.html | After Months of Deadlock, Connecticut Has a Budget | False | By Marc Santora | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/arts/music-in-a-world-made-of-sound-a-medium-in-search-of-a-role.html | MUSIC; In a World Made of Sound, a Medium in Search of a Role | False | By Anne Midgette | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/style/weddings-celebrations-amanda-heekin-david-kocon.html | WEDDINGS/CELEBRATIONS; Amanda Heekin, David Kocon | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/nyregion/neighborhood-report-gramercy-park-old-diamond-rough-faces-possible-makeover.html | NEIGHBORHOOD REPORT: GRAMERCY PARK; An Old Diamond in the Rough Faces a Possible Makeover | False | By Erika Kinetz | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/nyregion/dining-a-view-that-complements-the-menu.html | DINING; A View That Complements the Menu | False | By Patricia Brooks | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/arts/television-taking-back-television-one-disc-at-a-time.html | TELEVISION; Taking Back Television, One Disc at a Time | False | By Emily Nussbaum | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/style/weddings-celebrations-vows-gay-salisbury-and-terrence-cole.html | WEDDINGS/CELEBRATIONS; VOWS; Gay Salisbury and Terrence Cole | False | By Lois Smith Brady | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/nyregion/l-waving-the-red-flag-949450.html | Waving The Red Flag | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/travel/step-onto-the-ferry-and-summer-begins.html | Step Onto the Ferry, and Summer Begins | False | By Lili Wright | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/travel/l-enchanted-buzios-890189.html | Enchanted Búzios | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/business/money-medicine-some-health-discounts-may-be-no-bargain.html | MONEY & MEDICINE; Some Health Discounts May Be No Bargain | False | By Michelle Andrews | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/sports/baseball/as-american-as-baseball.html | As American as Baseball | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/style/weddings-celebrations-anna-smith-robert-hickman.html | WEDDINGS/CELEBRATIONS; Anna Smith, Robert Hickman | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/magazine/it-s-a-mag-mag-mag-mag-world.html | It's A Mag, Mag, Mag, Mag World | False | By Joyce Chang | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/travel/travel-advisory-german-carriers-add-low-cost-flights.html | TRAVEL ADVISORY; German Carriers Add Low-Cost Flights | False | By Hugh Eakin | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/business/business-people-why-did-the-chicken-cross-the-gulf.html | Business People; Why Did the Chicken Cross the Gulf? | False | By Julie Flaherty | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/sports/sports-of-the-times-empty-year-for-woods-in-majors.html | Sports of The Times; Empty Year For Woods In Majors | False | By Dave Anderson | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/us/some-advice-from-ventura.html | Some Advice From Ventura | False | By Charlie Leduff | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/books/books-in-brief-fiction-826491.html | BOOKS IN BRIEF: FICTION | False | By Alan Michael Parker | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/world/a-china-odyssey-sheds-light-on-a-murky-past-and-hints-at-the-future.html | A China Odyssey Sheds Light on a Murky Past, and Hints at the Future | False | By David W. Chen | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/arts/dance/dance-listings.html | Dance Listings | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/nyregion/a-townshend-by-any-other-name.html | A Townshend by Any Other Name | False | By Betsy Wittemann | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/magazine/a-guilt-trip.html | A Guilt Trip | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/nyregion/fyi-938572.html | F.Y.I. | False | By Margalit Fox and George Robinson | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/realestate/your-home-navigating-the-new-mortgages.html | YOUR HOME; Navigating The New Mortgages | False | By Jay Romano | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/magazine/l-introduction-876631.html | Introduction | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/sports/backtalk-open-letter-to-maurice-clarett-why-you-may-turn-professional-now.html | BackTalk; Open Letter to Maurice Clarett: Why You May Turn Professional Now | False | By Robert A. McCormick | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/books/weldon-who.html | Weldon Who? | False | By Michael Hofmann | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/magazine/karma-chameleon.html | Karma Chameleon | False | By Horacio Silva | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/travel/l-civil-war-echoes-890227.html | Civil War Echoes | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/style/a-night-out-with-dana-brown-the-boys-of-board-town.html | A NIGHT OUT WITH -- Dana Brown; The Boys of Board Town | False | By Julia Chaplin | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/nyregion/the-blackout-visitors-so-fewer-sights-to-see-tourists-take-it-in-stride.html | THE BLACKOUT: VISITORS; So, Fewer Sights to See? Tourists Take It in Stride | False | By RICHARD LEZIN JONES and DAISY HERNÁSÁ…NDEZ | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/business/investing-with-david-a-antonelli-mfs-international-new-discovery-fund.html | INVESTING WITH: David A. Antonelli; MFS International New Discovery Fund | False | By Carole Gould | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/nyregion/l-playing-favorites-at-the-swimming-pool-949493.html | Playing Favorites At the Swimming Pool | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/style/weddings-celebrations-amanda-rabinovitch-joshua-corzine.html | WEDDINGS/CELEBRATIONS; Amanda Rabinovitch, Joshua Corzine | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/travel/cyber-scout-for-surfers-a-wave-of-hotel-bargains.html | CYBER SCOUT; For Surfers, a Wave of Hotel Bargains | False | By Bob Tedeschi | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/business/l-where-to-turn-when-rates-are-low-932299.html | Where to Turn When Rates Are Low | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/nyregion/art-review-in-the-spirit-of-tradition-a-craft-showcase-of-shaker-simplicity.html | ART REVIEW; In the Spirit of Tradition, a Craft Showcase of Shaker Simplicity | False | By William Zimmer | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/books/under-a-tuscan-sun.html | Under a Tuscan Sun | False | By Laura Miller | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/sports/gymnastics-us-women-lose-a-vaulter-as-hatch-injures-her-knee.html | GYMNASTICS; U.S. Women Lose a Vaulter as Hatch Injures Her Knee | False | By Frank Litsky | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/movies/everyone-s-a-film-geek-now.html | Everyone's a Film Geek Now | False | By Elvis Mitchell | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/style/editors-note-a-note-to-readers.html | Editors' Note; A Note to Readers | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/nyregion/art-a-grand-passion-for-a-simple-potato.html | ART; A Grand Passion For a Simple Potato | False | By Barbara Delatiner | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/magazine/la-dolce-diva.html | La Dolce Diva | False | By Lisa Eisner and Romá'iÁ'n Alonso | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/classified/paid-notice-memorials-drayer-steven-jay.html | Paid Notice: Memorials DRAYER, STEVEN JAY | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/arts/music/music-listings.html | Music Listings | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/world/mexico-arrests-8-called-top-drug-smugglers.html | Mexico Arrests 8 Called Top Drug Smugglers | False | By David Gonzalez | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/sports/baseball-with-piazza-in-the-lineup-the-mets-continue-their-roll.html | BASEBALL; With Piazza in the Lineup, The Mets Continue Their Roll | False | By Dave Caldwell | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/arts/l-the-passion-just-get-even-905615.html | 'THE PASSION'; Just Get Even | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/travel/where-the-polonaise-plays-on.html | Where the Polonaise Plays On | False | By Paula Butturini | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/magazine/l-the-probability-that-a-real-estate-agent-is-cheating-you-876720.html | The Probability That a Real-Estate Agent is Cheating You | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/style/weddings-celebrations-katherine-osnos-colin-sanford.html | WEDDINGS/CELEBRATIONS; Katherine Osnos, Colin Sanford | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/nyregion/restaurants-call-of-the-census.html | RESTAURANTS; Call of the Census | False | By David Corcoran | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/arts/dance-a-nureyev-you-can-freeze-in-midair.html | DANCE; A Nureyev You Can Freeze in Midair | False | By Gia Kourlas | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/sports/sports-of-the-times-miami-and-ohio-state-deserved-each-other.html | Sports of The Times; Miami and Ohio State Deserved Each Other | False | By George Vecsey | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/realestate/l-simon-bolivar-s-monsterpiece-892882.html | Simá'iÁ%oÁn Bolá'iÁ%o var's 'Monsterpiece' | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/opinion/protecting-commercial-aircraft.html | Protecting Commercial Aircraft | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/us/schwarzenegger-s-next-goal-on-dogged-ambitious-path.html | Schwarzenegger's Next Goal On Dogged, Ambitious Path | False | By Bernard Weinraub and Charlie Leduff | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/nyregion/art-review-video-and-photographs-that-teeter-on-the-edge.html | ART REVIEW; Video and Photographs That Teeter on the Edge | False | By Benjamin Genocchio | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/opinion/l-classroom-animals-922056.html | Classroom Animals | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/travel/l-appetizing-art-890170.html | Appetizing Art | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/books/green-rocky-road.html | Green, Rocky Road | False | By Mike Wallace | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/magazine/l-the-probability-that-a-real-estate-agent-is-cheating-you-876704.html | The Probability That a Real-Estate Agent Is Cheating You | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/opinion/politics-and-the-everglades.html | Politics and the Everglades | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/style/weddings-celebrations-mia-higgins-andrew-busser.html | WEDDINGS/CELEBRATIONS; Mia Higgins, Andrew Busser | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/nyregion/down-the-shore-family-friendly.html | DOWN THE SHORE; Family Friendly? | False | By Robert Strauss | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/style/weddings-celebrations-alexandra-woo-edward-huang.html | WEDDINGS/CELEBRATIONS; Alexandra Woo, Edward Huang | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/fashion/weddings/lauren-bettman-brian-gershengorn.html | Lauren Bettman, Brian Gershengorn | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/style/pulse-a-makeover-for-makeup.html | PULSE; A Makeover For Makeup | False | By Heidi Schiller | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/nyregion/l-new-haven-fountain-bears-a-closer-look-949540.html | New Haven Fountain Bears a Closer Look | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/world/professor-teaches-change-in-his-indian-village.html | Professor Teaches Change in His Indian Village | False | By Amy Waldman | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/sports/hockey-brooks-is-remembered-as-coach-and-as-friend.html | HOCKEY; Brooks Is Remembered, as Coach and as Friend | False | By Pat Borzi | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/nyregion/county-lines-nitty-gritty-of-compost-homegrown.html | COUNTY LINES; Nitty-Gritty Of Compost, Homegrown | False | By Marek Fuchs | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/classified/paid-notice-deaths-hyman-myron.html | Paid Notice: Deaths HYMAN, MYRON | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/magazine/double-blond-experiment.html | Double Blond Experiment | False | By Mary Tannen | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/nyregion/dining-out-the-food-equals-the-service.html | DINING OUT; The Food Equals the Service | False | By Joanne Starkey | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/nyregion/buffalo-s-bike-messenger-industry-two-wheels-one-man.html | Buffalo's Bike Messenger Industry: Two Wheels, One Man | False | By Michelle York | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/nyregion/following-up.html | FOLLOWING UP | False | By Joseph P. Fried | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/travel/l-visiting-israel-890162.html | Visiting Israel | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/business/l-who-controls-children-s-diets-932302.html | Who Controls Children's Diets? | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/travel/q-a-889750.html | Q & A | False | By Susan Catto | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/nyregion/neighborhood-report-flushing-dresses-that-bring-old-korea-a-little-closer.html | NEIGHBORHOOD REPORT: FLUSHING; Dresses That Bring Old Korea a Little Closer | False | By Mariam Fam | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/style/tonight-s-special-lever-house.html | Tonight's Special: Lever House | False | By William L. Hamilton | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/travel/travel-advisory-recovering-from-fires-montana-seeks-visitors.html | TRAVEL ADVISORY; Recovering From Fires, Montana Seeks Visitors | False | By Julie Dunn | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/nyregion/l-art-in-eye-of-viewer-subject-to-interpretation-950645.html | Art in Eye of Viewer, Subject to Interpretation | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/business/correction.html | Correction | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/nyregion/book-joins-the-fever-of-horse-racing.html | Book Joins the Fever Of Horse Racing | False | By Jack Cavanaugh | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/arts/l-magdalene-sisters-wayward-girls-905550.html | 'MAGDALENE SISTERS; 'Wayward' Girls | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/classified/paid-notice-deaths-richland-w-bernard.html | Paid Notice: Deaths RICHLAND, W. BERNARD | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/books/bestseller/paperback-advice.html | Paperback Advice | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/opinion/batteries-not-included.html | Batteries Not Included | False | By Maureen Dowd | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/realestate/postings-mormon-chapel-planned-for-east-87th-60-s-paragon-brutalism-be-replaced.html | POSTINGS: Mormon Chapel Planned for East 87th; A 60's Paragon Of Brutalism To Be Replaced | False | By David W. Dunlap | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/business/personal-business-diary-the-geography-factor-in-nursing-home-bills.html | PERSONAL BUSINESS DIARY; The Geography Factor In Nursing Home Bills | False | Compiled by Vivian Marino | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/nyregion/up-front-worth-noting-once-again-new-yorkers-get-pushy.html | UP FRONT: WORTH NOTING; Once Again, New Yorkers Get Pushy | False | By Robert Strauss | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/automobiles/behind-wheel-2003-nissan-murano-2004-mitsubishi-endeavor-autos-suv-costumes.html | BEHIND THE WHEEL/2003 Nissan Murano and 2004 Mitsubishi Endeavor; Autos in S.U.V. Costumes | False | By Norman Mayersohn | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/nyregion/l-the-pastry-shop-as-scholar-s-retreat-949515.html | The Pastry Shop As Scholar's Retreat | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/nyregion/briefings-crime-and-punishment-three-held-in-missile-plot.html | BRIEFINGS: CRIME AND PUNISHMENT; THREE HELD IN MISSILE PLOT | False | By Richard Lezin Jones | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/sports/horse-racing-report-to-offer-guidelines-to-help-wagering-security.html | HORSE RACING; Report to Offer Guidelines To Help Wagering Security | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/nyregion/in-business-county-buys-parcel-of-former-dairy-farm.html | IN BUSINESS; County Buys Parcel Of Former Dairy Farm | False | By Elsa Brenner | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/travel/l-visiting-israel-890146.html | Visiting Israel | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/international/worldspecial/attacks-in-iraq-may-be-signals-of-new-tactics.html | Attacks in Iraq May Be Signals of New Tactics | False | By John Tierney and Robert F. Worth | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/arts/l-the-passion-nothing-but-love-905577.html | 'THE PASSION'; Nothing but Love | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/nyregion/l-analyzing-police-workload-949566.html | Analyzing Police Workload | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/travel/visiting-israel-appetizing-art-enchanted-bri-os.html | Visiting Israel; Appetizing Art; Enchanted Bri̇sȧ'sȯs | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/style/weddings-celebrations-stacey-gerstenhaber-joshua-losardo.html | WEDDINGS/CELEBRATIONS; Stacey Gerstenhaber, Joshua Losardo | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/books/books-in-brief-fiction-wash-your-hair-with-borax.html | BOOKS IN BRIEF: FICTION; Wash Your Hair With Borax | False | By Jennifer Reese | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/travel/1787-and-all-that.html | 1787 And All That | False | By Linda Greenhouse | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/us/make-or-break-period-begins-for-edwards-as-he-woos-iowans.html | Make-or-Break Period Begins for Edwards As He Woos Iowans | False | By Adam Nagourney | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/nyregion/the-fresh-air-fund-golfers-go-for-the-green-to-help-children.html | The Fresh Air Fund; Golfers Go for the Green to Help Children | False | By Anna Bahney | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/classified/paid-notice-deaths-sohmer-abram-md.html | Paid Notice: Deaths SOHMER, ABRAM, MD | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/nyregion/memories-of-the-historian-of-long-beach-island.html | Memories of the 'Historian' of Long Beach Island | False | By Margo Nash | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/nyregion/in-brief-babylon-puts-limits-on-ice-cream-truck-tunes.html | IN BRIEF; Babylon Puts Limits On Ice Cream Truck Tunes | False | By Stewart Ain | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/nyregion/l-for-camden-county-library-joy-at-the-echelon-mall-950572.html | For Camden County Library, Joy at the Echelon Mall | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/nyregion/slow-quiet-courtly-you-say-it-s-in-new-york.html | Slow. Quiet. Courtly. You Say It's in New York? | False | By Felicity Barringer | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/world/idi-amin-murderous-and-erratic-ruler-of-uganda-in-the-70-s-dies-in-exile.html | Idi Amin, Murderous and Erratic Ruler of Uganda in the 70's, Dies in Exile | False | By Michael T. Kaufman | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/opinion/l-harsh-justice-puts-lives-in-the-balance-949248.html | Harsh Justice Puts Lives in the Balance | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/style/weddings-celebrations-susanne-quick-michael-papenfus.html | WEDDINGS/CELEBRATIONS; Susanne Quick, Michael Papenfus | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/business/economic-view-as-factories-move-abroad-so-does-us-power.html | ECONOMIC VIEW; As Factories Move Abroad, So Does U.S. Power | False | By Louis Uchitelle | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/nyregion/theater-review-a-powerful-rethinking-of-a-tale-of-corruption.html | THEATER REVIEW; A Powerful Rethinking Of a Tale of Corruption | False | By Alvin Klein | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/movies/theater-new-outlet-for-rarely-seen-plays-on-film.html | THEATER; New Outlet For Rarely Seen Plays On Film | False | By Jonathan Mandell | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/nyregion/in-brief-new-building-proposal-by-great-neck-hasidim.html | IN BRIEF; New Building Proposal by Great Neck Hasidim | False | By Linda F. Burghardt | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/us/the-blackout-the-overview-power-restored-to-midwest-cities-problems-linger.html | THE BLACKOUT: THE OVERVIEW; POWER RESTORED TO MIDWEST CITIES; PROBLEMS LINGER | False | By Jodi Wilgoren and Danny Hakim | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/sports/tennis-russian-is-tested-in-bronx-and-passes-to-reach-final.html | TENNIS; Russian Is Tested in Bronx And Passes to Reach Final | False | By Steve Popper | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/nyregion/richard-w-seeler-real-estate-broker-84.html | Richard W. Seeler -- Real Estate Broker, 84 | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/arts/design/art-listings.html | Art Listings | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/nyregion/packing-in-the-night-life.html | Packing In the Night Life | False | By Linda Saslow | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/arts/l-the-passion-censorship-905585.html | 'THE PASSION'; Censorship | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/nyregion/claude-martel-art-director-34.html | Claude Martel -- Art Director, 34 | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/arts/film-the-fantasy-of-interactive-porn-becomes-a-reality.html | FILM; The Fantasy of Interactive Porn Becomes a Reality | False | By Dana Kennedy | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/nyregion/briefings-gambling-cash-at-the-borgata.html | BRIEFINGS: GAMBLING; CASH AT THE BORGATA | False | By Maria Newman | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/realestate/residential-sales.html | Residential Sales | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/nyregion/inside-947504.html | INSIDE | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/nyregion/wine-under-20-just-the-thing-with-oysters.html | WINE UNDER $20; Just the Thing With Oysters | False | By Howard G. Goldberg | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/business/personal-business-diary-a-growing-role-for-the-pc.html | PERSONAL BUSINESS DIARY; A Growing Role for the PC | False | Compiled by Vivian Marino | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/nyregion/good-eating-tiny-temptations.html | GOOD EATING; Tiny Temptations | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/fashion/weddings/hilary-scop-evan-greene.html | Hilary Scop, Evan Greene | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/classified/paid-notice-deaths-lawsky-steven-h.html | Paid Notice: Deaths LAWSKY, STEVEN H. | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/us/far-beneath-the-waves-salvagers-find-history-that-s-laden-with-gold.html | Far Beneath the Waves, Salvagers Find History That's Laden With Gold | False | By William J. Broad | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/magazine/style-kooksville.html | STYLE; Kooksville | False | By Joyce Chang | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/sports/golf-pga-notebook-michael-has-come-through-before.html | GOLF: P.G.A.: NOTEBOOK; Michael Has Come Through Before | False | By Clifton Brown | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/nyregion/l-shave-and-a-traffic-stop-949574.html | Shave and a Traffic Stop | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/nyregion/neighborhood-report-upper-manhattan-memories-1999-blackout-third-world.html | NEIGHBORHOOD REPORT: UPPER MANHATTAN; Memories of a 1999 Blackout, And of Third World Electricity | False | By Erika Kinetz and Seth Kugel | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/international/middleeast/talks-stall-on-the-security-transfer-of-2-west-bank.html | Talks Stall on the Security Transfer of 2 West Bank Cities | False | By James Bennet | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/weekinreview/the-nation-hollywood-hypesters-los-angeles-hogs-the-ballot-and-the-spotlight.html | The Nation: Hollywood Hypesters; Los Angeles Hogs the Ballot and the Spotlight | False | By Dean E. Murphy | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/style/pulse-bouncing-off-the-canvas.html | PULSE; Bouncing Off the Canvas | False | By Stephanie Huszar | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/us/an-organ-donor-s-generosity-raises-the-question-of-how-much-is-too-much.html | An Organ Donor's Generosity Raises the Question of How Much Is Too Much | False | By Stephanie Strom | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/nyregion/l-riding-up-to-the-hot-dog-stand-949485.html | Riding Up To the Hot Dog Stand | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/arts/l-magdalene-sisters-fires-of-hell-905569.html | 'MAGDALENE SISTERS;' Fires of Hell | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/magazine/l-double-lives-on-the-down-low-876640.html | Double Lives on the Down Low | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/nyregion/l-more-profundities-on-new-jersey-road-signs-950491.html | More Profundities On New Jersey Road Signs | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/style/pulse-ps-for-the-pong-and-the-ping.html | PULSE; P.S.; For the Pong And the Ping | False | By Ellen Tien | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/sports/transactions-950734.html | TRANSACTIONS | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/style/weddings-celebrations-kristin-ketterer-robert-oden-iii.html | WEDDINGS/CELEBRATIONS; Kristin Ketterer, Robert Oden III | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/nyregion/lost-hamptons-terrier-still-on-the-loose.html | Lost Hamptons Terrier Still on the Loose | False | By Julia C. Mead | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/sports/l-as-american-as-baseball-950513.html | As American As Baseball | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/nyregion/rooted-in-the-county-and-growing.html | Rooted in the County, and Growing | False | By Joseph Berger | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/arts/television-nothing-is-forever-except-tv-shows.html | TELEVISION; Nothing Is Forever (Except TV Shows) | False | By Laura M. Holson | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/sports/basketball-liberty-now-really-in-a-hole.html | BASKETBALL; Liberty Now Really in a Hole | False | By Lena Williams | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/classified/paid-notice-deaths-wood-charlotte.html | Paid Notice: Deaths WOOD, CHARLOTTE | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/classified/paid-notice-deaths-stanley-oscar-m.html | Paid Notice: Deaths STANLEY, OSCAR M. | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/classified/paid-notice-deaths-biederman-stuart.html | Paid Notice: Deaths BIEDERMAN, STUART | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/realestate/habitats-grand-street-lower-east-side-rock-musician-s-city-paradise.html | Habitats/Grand Street, Lower East Side; Rock Musician's City Paradise | False | By Penelope Green | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/magazine/letters.html | Letters | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/weekinreview/the-nation-the-system-did-not-fail-yet-the-system-failed.html | The Nation; The System Did Not Fail. Yet the System Failed. | False | By Daniel Yergin and Lawrence Makovich | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | False | By Margo Nash | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/magazine/fiddling-with-the-reception.html | Fiddling With the Reception | False | By Jason Zengerle | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/nyregion/briefings-welfare-more-data-on-foster-care-abuses.html | BRIEFINGS: WELFARE; MORE DATA ON FOSTER CARE ABUSES | False | By Richard Lezin Jones | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/nyregion/c-corrections-948845.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/magazine/the-way-we-live-now-8-17-03-encounter-what-a-year-a-win-can-make.html | THE WAY WE LIVE NOW: 8-17-03; ENCOUNTER; What a Year a Win Can Make | False | By Greg Netzer | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/style/weddings-celebrations-elizabeth-kachellek-michael-marchand.html | WEDDINGS/CELEBRATIONS; Elizabeth Kachellek, Michael Marchand | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/books/and-bear-in-mind.html | And Bear In Mind | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/magazine/insane-clown-posse.html | Insane Clown Posse | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/nyregion/before-kindergarten-a-bit-of-real-school.html | Before Kindergarten, A Bit of 'Real School' | False | By Merri Rosenberg | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/weekinreview/august-10-16-iraq-opportunity-knocks.html | August 10-16: IRAQ; OPPORTUNITY KNOCKS | False | By Neil MacFarquhar | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/nyregion/waving-the-red-flag.html | Waving The Red Flag | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/realestate/streetscapes-rex-cole-s-general-electric-appliance-buildings-designed-raymond.html | Streetscapes/Rex Cole's General Electric Appliance Buildings, Designed by Raymond Hood in the 1930's; Master Architect's Showy Refrigerator Showrooms | False | By Christopher Gray | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/nyregion/2-killed-in-queens-crash.html | 2 Killed in Queens Crash | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/us/josefina-b-magno-dies-at-83-oncologist-founded-hospice.html | Josefina B. Magno Dies at 83; Oncologist Founded Hospice | False | By Stuart Lavietes | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/books/best-sellers-august-17-2003.html | BEST SELLERS: August 17, 2003 | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/nyregion/the-blackout-measurements-how-many-in-the-dark-evidently-not-50-million.html | THE BLACKOUT: MEASUREMENTS; How Many in the Dark? Evidently Not 50 Million | False | By Mike McIntire | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/nyregion/l-bike-racks-on-buses-as-an-aid-to-cyclists-950661.html | Bike Racks on Buses, As an Aid to Cyclists | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/sports/football-pennington-looks-sharp-as-first-team-clicks.html | FOOTBALL; Pennington Looks Sharp as First Team Clicks | False | By Judy Battista | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/opinion/mr-bloomberg-s-moment.html | Mr. Bloomberg's Moment | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/nyregion/blackout-neighborhoods-for-owners-stores-hit-looters-low-crime-rate-during.html | THE BLACKOUT: THE NEIGHBORHOODS; For Owners of Stores Hit by Looters, Low Crime Rate During Crisis Is No Comfort | False | By Michael Wilson | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/style/evening-hours-of-horses-and-history.html | EVENING HOURS; Of Horses And History | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/classified/paid-notice-deaths-loui-jennifer.html | Paid Notice: Deaths LOUI, JENNIFER | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/style/weddings-celebrations-emily-seidel-robert-carroll.html | WEDDINGS/CELEBRATIONS; Emily Seidel, Robert Carroll | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/magazine/the-nutty-marquesa.html | The Nutty Marquesa | False | By Phoebe Eaton | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/nyregion/l-about-that-glass-ceiling-look-at-specific-women-950483.html | About That Glass Ceiling Look at Specific Women | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/nyregion/cuttings-when-mildew-spreads-in-your-meadow.html | CUTTINGS; When Mildew Spreads in Your Meadow | False | By Tovah Martin | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/books/new-noteworthy-paperbacks-828602.html | New & Noteworthy Paperbacks | False | By Scott Veale | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/weekinreview/the-reading-file.html | THE READING FILE | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/nyregion/in-brief-suffolk-overrides-veto-of-living-wage.html | IN BRIEF; Suffolk Overrides Veto of Living Wage | False | By John Rather | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/business/investing-how-to-avoid-cracking-the-retirement-nest-egg.html | Investing How to Avoid Cracking the Retirement Nest Egg | False | By Virginia Munger Kahn | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/travel/travel-advisory-correspondent-s-report-reagan-airport-trying-to-make-it-handier.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Reagan Airport: Trying To Make It Handier | False | By Philip Shenon | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/style/pulse-a-dab-of-poetry-in-motion.html | PULSE; A Dab of Poetry in Motion | False | By Debra Wise | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/business/betting-the-ranch-a-really-big-one.html | Betting the Ranch, a Really Big One | False | By Simon Romero | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/nyregion/quotation-of-the-day-942553.html | QUOTATION OF THE DAY | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/national/officials-see-return-to-work-on-monday-as-test-of-power-grid.html | Officials See Return to Work on Monday as Test of Power Grid | False | By Brian Knowlton Br/ International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/business/l-forcing-a-parent-to-pay-the-tuition-932337.html | Forcing a Parent To Pay the Tuition | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/nyregion/weary-truckers-find-no-place-to-park.html | Weary Truckers Find No Place to Park | False | By John Rather | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/style/weddings-celebrations-sara-traulsen-joshua-slocum.html | WEDDINGS/CELEBRATIONS; Sara Traulsen, Joshua Slocum | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/style/weddings-celebrations-mai-anh-tran-chau-daniel-fox.html | WEDDINGS/CELEBRATIONS; Mai-Anh Tran-Chau, Daniel Fox | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/style/weddings-celebrations-barbara-engelhardt-lance-martin.html | WEDDINGS/CELEBRATIONS; Barbara Engelhardt, Lance Martin | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/nyregion/neighborhood-report-lower-manhattan-update-police-told-hold-study-concerning.html | NEIGHBORHOOD REPORT: LOWER MANHATTAN -- UPDATE; Police Told to Hold Study Concerning Closing of Park Row | False | By Michelle O'Donnell | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/nyregion/li-work-a-new-restaurant-sets-cherry-grove-abuzz.html | L.I.@WORK; A New Restaurant Sets Cherry Grove Abuzz | False | By Warren Strugatch | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/world/an-evolving-idea-for-liberia-envisions-un-trusteeship.html | An Evolving Idea for Liberia Envisions U.N. Trusteeship | False | By Tim Weiner | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/opinion/l-the-vast-wild-of-lewis-and-clark-949280.html | The Vast Wild of Lewis and Clark | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/weekinreview/c-corrections-919241.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/business/business-people-a-designer-ponders-a-show-on-clothes-on-and-off-the-models.html | Business People; A Designer Ponders A Show on Clothes, On and Off the Models | False | By Julie Flaherty | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/opinion/telling-the-truth-in-iraq.html | Telling The Truth In Iraq | False | By Thomas L. Friedman | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/magazine/bra-trek.html | Bra Trek | False | By Daisy Garnett | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/books/it-s-about-time-it-s-about-space.html | It's About Time. It's About Space. | False | By William R. Everdell | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/style/weddings-celebrations-anika-bent-todd-albert.html | WEDDINGS/CELEBRATIONS; Anika Bent, Todd Albert | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/national/midwest-utilities-were-warned-about-pushing-limits-of-system.html | Midwest Utilities Were Warned About Pushing Limits of System | False | By Andrew C. Revkin and Matthew L. Wald | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/nyregion/soapbox-sex-lies-and-octane.html | SOAPBOX; Sex, Lies and Octane | False | By Tammy La Gorce | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/business/investing-making-its-mark-in-the-911-phone-market.html | Investing; Making Its Mark in the 911 Phone Market | False | By Elizabeth Kelleher | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/classified/paid-notice-deaths-tursi-noel.html | Paid Notice: Deaths TURSI, NOEL | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/business/personal-business-diary-the-winner-is-las-vegas.html | PERSONAL BUSINESS DIARY; The Winner Is: Las Vegas | False | Compiled by Vivian Marino | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/magazine/footnotes-801259.html | FOOTNOTES | False | By S.s. Fair | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/classified/paid-notice-deaths-saltzman-judith-kauf-man.html | Paid Notice: Deaths SALTZMAN, JUDITH KAUF MAN | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/style/weddings-celebrations-hilary-scop-evan-greene.html | WEDDINGS/CELEBRATIONS; Hilary Scop, Evan Greene | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/tv/cover-story-wife-and-daughter-for-sale-five-guineas.html | COVER STORY; Wife and Daughter for Sale, Five Guineas | False | By Dwight Garner | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/nyregion/theater-review-searching-for-the-inner-conquistador.html | THEATER REVIEW; Searching for the Inner Conquistador | False | By Neil Genzlinger | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/magazine/arms-and-the-man.html | Arms and the Man | False | By Peter Landesman | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/magazine/l-double-lives-on-the-down-low-876682.html | Double Lives on the Down Low | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/business/investing-wall-street-s-harsh-new-reality.html | Investing; Wall Street's Harsh New Reality | False | By Landon Thomas Jr. | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/books/gunfight-at-the-oak-room-corral.html | Gunfight at the Oak Room Corral | False | By Carl Hiaasen | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/nyregion/l-about-that-glass-ceiling-look-at-specific-women-950467.html | About That Glass Ceiling Look at Specific Women | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/nyregion/neighborhood-report-tribeca-call-nature-not-welcome-leafy-park-without-toilets.html | NEIGHBORHOOD REPORT: TRIBECA; The Call of Nature Is Not Welcome In a Leafy Park Without Toilets | False | By Michelle O'Donnell | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/nyregion/as-a-synagogue-outgrows-its-space-its-building-plans-draw-opposition.html | As a Synagogue Outgrows Its Space, Its Building Plans Draw Opposition | False | By Joseph Berger | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/classified/paid-notice-deaths-varnedoe-kirk.html | Paid Notice: Deaths VARNEDOE, KIRK | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/fashion/weddings/staci-rosenblatt-joshua-levy.html | Staci Rosenblatt, Joshua Levy | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/magazine/city-slickers.html | City Slickers | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/business/private-sector-a-silk-purse-from-a-safety-net.html | Private Sector; A Silk Purse From a Safety Net | False | By Melinda Ligos | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/opinion/editorial-observer-british-fallout-over-iraq-even-walter-mitty-has-part-play.html | Editorial Observer; In the British Fallout Over Iraq, Even Walter Mitty Has a Part to Play | False | By Verlyn Klinkenborg | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/magazine/l-the-probability-that-a-real-estate-agent-is-cheating-you-876712.html | The Probability That a Real-Estate Agent Is Cheating You | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/classified/paid-notice-deaths-preger-rachel.html | Paid Notice: Deaths PREGER, RACHEL | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/nyregion/neighborhood-report-west-side-ninth-avenue-freeze-barricades-tunnel.html | NEIGHBORHOOD REPORT: WEST SIDE; Ninth Avenue Freeze-Out: To the Barricades at the Tunnel | False | By Denny Lee | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/magazine/way-we-live-now-8-17-03-questions-for-nikki-reed-girls-just-want-have-power.html | THE WAY WE LIVE NOW: 8-17-03; QUESTIONS FOR NIKKI REED; Girls Just Want To Have Power | False | By Monica Corcoran | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/style/weddings-celebrations-nell-o-hara-thomas-touchet-jr.html | WEDDINGS/CELEBRATIONS; Nell O'Hara, Thomas Touchet Jr. | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/sports/outdoors-echo-of-adirondacks-at-a-wisconsin-pond.html | OUTDOORS; Echo of Adirondacks At a Wisconsin Pond | False | By John van Vliet | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/arts/art-architecture-to-replace-paint-and-page-artists-try-pixel-power.html | ART/ARCHITECTURE; To Replace Paint and Page, Artists Try Pixel Power | False | By Linda Yablonsky | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/business/executive-life-in-sudden-disability-a-chance-to-refocus.html | Executive Life; In Sudden Disability, A Chance to Refocus | False | By Betsy Cummings | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/classified/paid-notice-deaths-gilmor-robert.html | Paid Notice: Deaths GILMOR, ROBERT | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/us/newest-treatments-create-a-quandary-on-medicare-costs.html | Newest Treatments Create a Quandary On Medicare Costs | False | By Gina Kolata | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/books/i-say-it-s-broccoli.html | I Say It's . . . Broccoli? | False | By Greg Critser | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/nyregion/neighborhood-report-new-york-up-close-ah-parisian-ambience-oh-manhattan.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; Ah, Parisian Ambience; Oh, Manhattan Regulations | False | By Denny Lee | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/classified/paid-notice-deaths-ong-rev-walter-j.html | Paid Notice: Deaths ONG, REV. WALTER J. | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/magazine/if-50-is-the-new-40-what-is-60.html | If 50 Is The New 40, What Is 60? | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/arts/television-a-romance-between-mobsters-and-their-mole.html | TELEVISION; A Romance Between Mobsters and Their Mole | False | By Joyce Millman | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/nyregion/quick-bite-oradell-a-born-again-diner.html | QUICK BITE/Oradell; A Born-Again Diner | False | By Christine Contillo | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/weekinreview/august-10-16-california-watch-adventures-democracy-recalling-week-that-was.html | August 10-16: CALIFORNIA WATCH; Adventures in Democracy: Recalling the Week that Was | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/magazine/appearances-making-up-is-hard-to-do.html | APPEARANCES; Making Up Is Hard to Do | False | By Mary Tannen | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/nyregion/environment-encounters-with-bears.html | ENVIRONMENT; Encounters With Bears | False | By Kevin Granville | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/arts/theater-drama-for-the-ear-and-the-imagination.html | THEATER; Drama for the Ear and the Imagination | False | By David Cote | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/nyregion/the-blackout-the-investigation-ohio-lines-failed-before-blackout.html | THE BLACKOUT: THE INVESTIGATION; OHIO LINES FAILED BEFORE BLACKOUT | False | By RICHARD PÃ©rEZ-PEÃ±A | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/style/pulse-what-i-m-wearing-now-the-tennis-player.html | PULSE: WHAT I'M WEARING NOW; The Tennis Player | False | By Jennifer Tung | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/movies/film-many-more-things-about-mary-maybe-too-many.html | FILM; Many More Things About Mary, Maybe Too Many | False | By Jamie Malanowski | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/classified/paid-notice-deaths-gunter-herbert.html | Paid Notice: Deaths GUNTER, HERBERT | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/style/weddings-celebrations-jocelyn-pereira-james-martin.html | WEDDINGS/CELEBRATIONS; Jocelyn Pereira, James Martin | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/books/books-in-brief-fiction-828505.html | BOOKS IN BRIEF: FICTION | False | By Jenifer Berman | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/style/weddings-celebrations-caroline-abrahamson-matthew-hart.html | WEDDINGS/CELEBRATIONS; Caroline Abrahamson, Matthew Hart | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/opinion/l-real-patriotism-wiser-energy-use-921742.html | Real Patriotism: Wiser Energy Use | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/jobs/for-many-full-time-work-means-part-time-benefits.html | For Many, Full-Time Work Means Part-Time Benefits | False | By Abby Ellin | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/opinion/l-the-vast-wild-of-lewis-and-clark-949299.html | The Vast Wild of Lewis and Clark | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/classified/paid-notice-deaths-operowsky-rubin-m.html | Paid Notice: Deaths OPEROWSKY, RUBIN M. | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/nyregion/dining-out-for-all-tastes-with-a-pacific-rim-accent.html | DINING OUT; For All Tastes, With a Pacific Rim Accent | False | By M.h. Reed | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/automobiles/mitsubishi-has-tough-looks-with-the-heart-of-a-car.html | Mitsubishi Has Tough Looks With the Heart of a Car | False | By Leonard M. Apcar | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/nyregion/briefings-crime-and-punishment-poet-s-daughter-slain.html | BRIEFINGS; CRIME AND PUNISHMENT; POET'S DAUGHTER SLAIN | False | By Robert Hanley | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/sports/backtalk-remembering-herb-brooks-a-moment-in-time.html | BackTalk; Remembering Herb Brooks: A Moment in Time | False | By Joe Lapointe | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/nyregion/in-person-vision-for-a-memorial-to-greek-heritage.html | IN PERSON; Vision for a Memorial To Greek Heritage | False | By Vicki Vasilopoulos | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/classified/paid-notice-deaths-fastenberg-eve.html | Paid Notice: Deaths FASTENBERG, EVE | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/nyregion/bronx-up-close-retail-chains-arrive-but-with-weak-links.html | BRONX UP CLOSE; Retail Chains Arrive, but With Weak Links | False | By Seth Kugel | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/style/on-the-street-top-cap.html | ON THE STREET; Top Cap | False | By Bill Cunningham | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/nyregion/rape-suspect-is-arrested-in-the-bronx.html | Rape Suspect Is Arrested in the Bronx | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/opinion/l-poverty-and-obesity-923427.html | Poverty and Obesity | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/arts/l-the-passion-holiday-slaughters-905607.html | 'THE PASSION;' Holiday Slaughters | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/style/weddings-celebrations-jennifer-brown-jeffrey-nemanick.html | WEDDINGS/CELEBRATIONS; Jennifer Brown, Jeffrey Nemanick | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/classified/paid-notice-deaths-van-rensselaer-alexander.html | Paid Notice: Deaths VAN RENSSELAER, ALEXANDER | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/nyregion/long-island-journal-where-dreams-of-speed-meet-reality.html | LONG ISLAND JOURNAL; Where Dreams of Speed Meet Reality | False | By Marcelle S. Fischler | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/us/action-hungry-dvd-fans-sway-hollywood.html | Action-Hungry DVD Fans Sway Hollywood | False | By David D. Kirkpatrick | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/style/weddings-celebrations-elisa-albert-joel-farkas.html | WEDDINGS/CELEBRATIONS; Elisa Albert, Joel Farkas | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/magazine/honky-tonk-angels.html | Honky-Tonk Angels | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/nyregion/even-in-online-age-reunions-flourish.html | Even in Online Age, Reunions Flourish | False | By Debra Morgenstern Katz | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/world/doubts-mount-over-athens-olympics.html | Doubts Mount Over Athens Olympics | False | By Anthee Carassava | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/magazine/rubber-maids.html | Rubber Maids | False | By William Norwich | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/nyregion/l-add-chicken-mushrooms-to-the-list-of-edibles-950637.html | Add Chicken Mushrooms To the List of Edibles | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/classified/paid-notice-deaths-cohen-adam.html | Paid Notice: Deaths COHEN, ADAM | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/arts/l-sparks-forever-a-fan-905534.html | SPARKS; Forever a Fan | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/magazine/what-s-a-nice-girl-like-you.html | What's A Nice Girl Like You . . . | False | By Jonathan Reynolds | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/sports/l-the-real-gap-950548.html | The Real Gap | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/business/business-it-s-back-but-can-the-new-napster-survive.html | Business; It's Back. But Can the New Napster Survive? | False | By Amy Kover | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/opinion/l-the-vast-wild-of-lewis-and-clark-949272.html | The Vast Wild of Lewis and Clark | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/magazine/l-grounded-out-876739.html | Grounded Out? | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/sports/basketball-malone-is-putting-40-behind-him.html | BASKETBALL; Malone Is Putting 40 Behind Him | False | By Chris Broussard | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/business/business-people-speaking-of-new-jobs.html | Business People; Speaking of New Jobs . . . | False | By Julie Flaherty | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/nyregion/the-blackout-the-states-governors-see-obstacles-to-a-unified-energy-stand.html | THE BLACKOUT: THE STATES; Governors See Obstacles To a Unified Energy Stand | False | By Michael Janofsky | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/theater/c-corrections-877743.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/magazine/the-way-we-live-now-8-17-03-what-they-were-thinking.html | THE WAY WE LIVE NOW: 8-17-03; What They Were Thinking | False | By | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/classified/paid-notice-deaths-liggio-carl.html | Paid Notice: Deaths LIGGIO, CARL | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/books/paperback-best-sellers-august-17-2003.html | PAPERBACK BEST SELLERS: August 17, 2003 | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/business/c-corrections-919128.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/weekinreview/tiptoeing-along-in-the-middle-east-two-step.html | Tiptoeing Along in the Middle East Two-Step | False | By James Bennet | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/nyregion/briefings-environment-lead-exposure-declines.html | BRIEFINGS: ENVIRONMENT; LEAD EXPOSURE DECLINES | False | By Faiza Akhtar | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/style/sparkle-unleashed-in-beasthampton.html | Sparkle Unleashed in Beasthampton | False | By Vanessa Grigoriadis | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/business/market-insight-tracking-the-buying-and-selling-of-insiders.html | MARKET INSIGHT; Tracking The Buying And Selling Of Insiders | False | By Kenneth N. Gilpin | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/nyregion/up-front-worth-noting-if-the-kids-act-up-give-them-kp-duty.html | UP FRONT: WORTH NOTING; If the Kids Act Up, Give Them KP Duty | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/business/business-people-the-50000-sounds-fine-but-is-root-canal-covered.html | Business People; The $50,000 Sounds Fine, But Is Root Canal Covered? | False | By Julie Flaherty | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/business/l-who-controls-children-s-diets-932310.html | Who Controls Children's Diets? | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/world/the-death-of-an-expert-witness.html | The Death of an Expert Witness | False | By Alan Cowell | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/style/weddings-celebrations-janna-wasilewski-natka-bianchini.html | WEDDINGS/CELEBRATIONS; Janna Wasilewski, Natka Bianchini | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/style/field-notes-finding-a-museum-that-says-i-do.html | FIELD NOTES; Finding a Museum That Says 'I Do' | False | By S. A. Barman | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/books/art-architecture-david-byrne-s-alternate-powerpoint-universe.html | ART/ARCHITECTURE; David Byrne's Alternate PowerPoint Universe | False | By Veronique Vienne | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/nyregion/street-smart-and-built-to-a-t.html | Street Smart And Built to a 'T' | False | By Stacey Stowe | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/arts/music-music-videos-that-show-everything-but-performance.html | MUSIC; Music Videos That Show Everything but Performance | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/nyregion/soapbox-talent-shows.html | SOAPBOX; Talent Shows | False | By Hubert B. Herring | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/magazine/the-probability-that-a-real-estate-agent-is-cheating-you-876690.html | The Probability That a Real-Estate Agent Is Cheating You | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/magazine/andy-land.html | ANDY LAND | False | By Ingrid Sischy | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/sports/baseball-oriole-s-strange-trip-home-leaves-the-yankees-safe.html | BASEBALL; Oriole's Strange Trip Home Leaves the Yankees Safe | False | By Tyler Kepner | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/magazine/l-double-lives-on-the-down-low-876674.html | Double Lives on the Down Low | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/magazine/bookies-in-exile.html | Bookies in Exile | False | By William Berlind | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/magazine/the-way-we-live-now-8-17-03-on-language-puzzling.html | THE WAY WE LIVE NOW: 8-17-03: ON LANGUAGE; Puzzling | False | By Merryl Maleska Wilbur | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/classified/paid-notice-deaths-timpson-priscilla-nee-goodrich-phd.html | Paid Notice: Deaths TIMPSON, PRISCILLA (NEE GOODRICH), PHD. | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/books/books-in-brief-fiction-828530.html | BOOKS IN BRIEF: FICTION | False | By Janice P. Nimura | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/nyregion/where-there-s-smoke.html | Where There's Smoke | False | By Beverly Savage | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/nyregion/long-island-vines-hoisting-a-tricolor.html | LONG ISLAND VINES; Hoisting A Tricolor | False | By Howard G. Goldberg | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/style/weddings-celebrations-lara-eshkenazi-james-matheson.html | WEDDINGS/CELEBRATIONS; Lara Eshkenazi, James Matheson | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/realestate/commercial-property-suffern-ny-100-million-research-hub-for-site-of-avon-factory.html | Commercial Property/Suffern, N.Y.; $100 Million Research Hub for Site of Avon Factory | False | By Elsa Brenner | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/style/weddings-celebrations-lauren-bettman-brian-gershengorn.html | WEDDINGS/CELEBRATIONS; Lauren Bettman, Brian Gershengorn | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/nyregion/a-tasteless-experience-in-giving-a-gift-950580.html | A Tasteless Experience In Giving a Gift | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/arts/l-the-da-vinci-code-erudite-fiction-905542.html | 'THE DA VINCI CODE; Erudite Fiction | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/business/responsible-party-scott-heiferman-a-web-master-of-ceremonies.html | RESPONSIBLE PARTY: SCOTT HEIFERMAN; A Web Master of Ceremonies | False | By Judy Tong | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/business/letters-to-the-editor.html | Letters to the Editor | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/world/once-outcasts-asians-again-drive-uganda-s-economy.html | Once Outcasts, Asians Again Drive Uganda's Economy | False | By Marc Lacey | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/style/weddings-celebrations-staci-rosenblatt-joshua-levy.html | WEDDINGS/CELEBRATIONS; Staci Rosenblatt, Joshua Levy | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/nyregion/l-newcomer-may-dislodge-north-castle-s-old-guard-950653.html | Newcomer May Dislodge North Castle's Old Guard | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/business/business-yes-assembly-lines-can-mix-apples-and-oranges.html | Business; Yes, Assembly Lines Can Mix Apples and Oranges | False | By Micheline Maynard | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/nyregion/in-business-untangling-tongues.html | IN BUSINESS; Untangling Tongues | False | By Yilu Zhao | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/arts/film-for-chaplin-this-is-just-the-latest-of-modern-times.html | FILM; For Chaplin, This Is Just the Latest Of Modern Times | False | By Dave Kehr | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/opinion/harsh-justice-puts-lives-in-the-balance-949264.html | Harsh Justice Puts Lives in the Balance | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/business/preludes-addicted-to-work-sure-isn-t-everyone.html | PRELUDES; Addicted to Work? Sure, Isn't Everyone? | False | By Abby Ellin | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/sports/baseball/with-orosco-struggling-focus-is-put-on-white.html | With Orosco Struggling, Focus Is Put on White | False | By Tyler Kepner | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/realestate/in-the-region-long-island-a-new-law-helps-a-village-keep-up-appearances.html | In the Region/Long Island; A New Law Helps a Village Keep Up Appearances | False | By Carole Paquette | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/nyregion/in-brief-hempstead-removes-school-board-member.html | IN BRIEF; Hempstead Removes School Board Member | False | By Vivian S. Toy | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/travel/practical-traveler-the-risk-of-insolvency.html | PRACTICAL TRAVELER; The Risk Of Insolvency | False | By Barry Estabrook | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/nyregion/in-business-health-club-to-top-white-plains-complex.html | IN BUSINESS; Health Club to Top White Plains Complex | False | By Elsa Brenner | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/style/view-faithfully-a-look-back-in-wonder.html | VIEW; Faithfully, a Look Back in Wonder | False | By Mike Wise | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/weekinreview/ideas-trends-this-story-is-not-rated-r-everybody-please-read-it.html | Ideas & Trends; This Story Is Not Rated R. Everybody Please Read It. | False | By Bernard Weinraub | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/weekinreview/august-10-16-the-blackout-blues-how-we-overcame.html | August 10-16; The Blackout Blues: How We Overcame | False | By Anthony Ramirez | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/weekinreview/august-10-16-environment-bush-pick.html | August 10-16; ENVIRONMENT; BUSH PICK | False | By Katharine Q. Seelye | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/magazine/the-agony-of-the-ecstasy-and-the-ecstasy-of-the-agony-the-game.html | The Agony Of The Ecstasy And The Ecstasy Of The Agony: The Game | False | By Patricia Marx | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/sports/football/mcglocktons-loss-is-his-team-s-gain.html | McGlockton's Loss Is His Team's Gain | False | By Judy Battista | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/nyregion/the-blackout-off-the-grid-just-a-speck-of-an-island-with-a-power-of-its-own.html | THE BLACKOUT: OFF THE GRID; Just a Speck of an Island, With a Power of Its Own | False | By Corey Kilgannon | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/realestate/q-a-the-odor-of-a-neighbor-s-marijuana.html | Q. & A.; The Odor of a Neighbor's Marijuana | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/travel/corrections.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/sports/baseball/the-lost-art-strategy-of-the-bunt-no-more-easy-outs.html | BASEBALL: THE LOST ART - Strategy of the Bunt; No More Easy Outs | False | By Jack Curry | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/books/books-in-brief-fiction-828521.html | BOOKS IN BRIEF: FICTION | False | By Katherine Wolff | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/style/weddings-celebrations-emily-jane-kirwan-jay-grimm.html | WEDDINGS/CELEBRATIONS; Emily Jane Kirwan, Jay Grimm | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/nyregion/a-long-voyage-to-the-bottom-of-erie-basin.html | A Long Voyage To the Bottom Of Erie Basin | False | By Wendell Jamieson | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/style/weddings-celebrations-nicole-koffey-william-mcnichols-iii.html | WEDDINGS/CELEBRATIONS; Nicole Koffey, William McNichols III | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/travel/travel-advisory-cooling-trends-but-not-in-rome.html | TRAVEL ADVISORY; Cooling Trends, but Not in Rome | False | By Frank Bruni | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/style/weddings-celebrations-teresa-lee-benjamin-wu.html | WEDDINGS/CELEBRATIONS; Teresa Lee, Benjamin Wu | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/opinion/op-art-949132.html | Op-Art | False | By Jules Feiffer | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/nyregion/slain-woman-is-found-in-a-brooklyn-park.html | Slain Woman Is Found in a Brooklyn Park | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/style/weddings-celebrations-laura-davidson-gregg-ross.html | WEDDINGS/CELEBRATIONS; Laura Davidson, Gregg Ross | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/realestate/it-s-another-closing-another-cost.html | It's Another Closing, Another Cost | False | By Edwin McDowell | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/nyregion/up-front-worth-noting-for-the-first-time-a-casino-balks-at-a-project.html | UP FRONT: WORTH NOTING; For the First Time, A Casino Balks at a Project | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/business/the-right-thing-can-truth-be-told-when-using-selective-information.html | THE RIGHT THING; Can Truth Be Told When Using Selective Information? | False | By Jeffrey L. Seglin | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/nyregion/the-blackout-looking-back-in-calm-blackout-views-of-remade-city.html | THE BLACKOUT: LOOKING BACK; In Calm Blackout, Views of Remade City | False | By Martin Gottlieb | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/nyregion/wet-weather-and-water-don-t-mix.html | Wet Weather And Water Don't Mix | False | By Jane Gordon | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/opinion/l-the-vast-wild-of-lewis-and-clark-949302.html | The Vast Wild of Lewis and Clark | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/magazine/food-dog-days.html | FOOD; Dog Days | False | By Jonathan Reynolds | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/nyregion/l-about-that-glass-ceiling-look-at-specific-women-950475.html | About That Glass Ceiling Look at Specific Women | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/classified/paid-notice-deaths-altschuler-david.html | Paid Notice: Deaths ALTSCHULER, DAVID | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/classified/paid-notice-deaths-loftus-kevin-t.html | Paid Notice: Deaths LOFTUS, KEVIN T. | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/opinion/l-history-corrected-922684.html | History, Corrected | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/nyregion/neighborhood-report-new-york-up-close-economic-slump-umbrella-sales-are-great.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; Economic Slump? Umbrella Sales Are Great | False | By Erin Chan | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/world/iraqi-athletes-scour-field-of-nightmares.html | Iraqi Athletes Scour Field of Nightmares | False | By Robert F. Worth | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/pageoneplus/corrections.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/books/books-in-brief-fiction-828513.html | BOOKS IN BRIEF: FICTION | False | By Mary Elizabeth Williams | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/opinion/l-royal-or-not-922749.html | Royal, or Not? | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/business/bulletin-board-at-the-top-pay-and-performance-are-often-far-apart.html | BULLETIN BOARD; At the Top, Pay and Performance Are Often Far Apart | False | By Hubert B. Herring | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/arts/art-architecture-when-fans-of-pricey-video-art-can-get-it-free.html | ART/ARCHITECTURE; When Fans of Pricey Video Art Can Get It Free | False | By Greg Allen | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/nyregion/arts-institutions-suffer-growing-pains.html | Arts Institutions Suffer Growing Pains | False | By Stacey Stowe | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/travel/c-corrections-890111.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/classified/paid-notice-deaths-cassidy-charles-l.html | Paid Notice: Deaths CASSIDY, CHARLES L. | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/world/attack-on-iraq-pipeline-cuts-oil-flow-to-turkey.html | Attack on Iraq Pipeline Cuts Oil Flow to Turkey | False | By Robert F. Worth | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/magazine/home-despot.html | Home Despot | False | By Pilar Viladas | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/nyregion/urban-tactics-ashes-to-ashes-all-over-town.html | URBAN TACTICS; Ashes to Ashes, All Over Town | False | By Mary Pleshette Willis | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/nyregion/out-of-order-a-state-not-just-a-state-of-mind.html | OUT OF ORDER; A State, Not Just a State of Mind | False | By Roger Mummert | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/business/l-parents-as-friends-or-authority-figures-932329.html | Parents as Friends, Or Authority Figures | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/style/weddings-celebrations-wendy-rhoads-paolo-costa.html | WEDDINGS/CELEBRATIONS; Wendy Rhoads, Paolo Costa | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/books/bringing-up-biographer.html | Bringing Up Biographer | False | By Robert Gottlieb | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/sports/football-for-giants-offensive-line-is-not-a-problem-for-now.html | FOOTBALL; For Giants, Offensive Line Is Not a Problem. For Now. | False | By Lynn Zinser | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/nyregion/footlights.html | FOOTLIGHTS | False | By Roberta Hershenson | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/realestate/in-the-region-new-jersey-luxury-homes-rising-at-former-kean-homestead.html | In the Region/New Jersey; Luxury Homes Rising at Former Kean Homestead | False | By Antoinette Martin | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/us/bush-and-world-leaders-discuss-terrorism.html | Bush and World Leaders Discuss Terrorism | False | By Randal C. Archibold | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/nyregion/slain-councilman-honored-at-rally-against-violence.html | Slain Councilman Honored At Rally Against Violence | False | By Eric Lipton | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/sports/around-majors-hitters-start-produce-white-sox-surge-into-contention.html | AROUND THE MAJORS; As Hitters Start to Produce, the White Sox Surge Into Contention | False | By Jack Curry | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/magazine/the-way-we-live-now-8-17-03-the-ethicist-don-t-go-there.html | THE WAY WE LIVE NOW: 8-17-03: THE ETHICIST; Don't Go There | False | By Randy Cohen | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/classified/paid-notice-deaths-greene-ada.html | Paid Notice: Deaths GREENE, ADA | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/magazine/lost-in-the-music.html | Lost in the Music | False | By Stephen Rodrick | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/classified/paid-notice-deaths-lubell-ruby.html | Paid Notice: Deaths LUBELL, RUBY | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/nyregion/l-for-camden-county-library-joy-at-the-echelon-mall-950556.html | For Camden County Library, Joy at the Echelon Mall | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/nyregion/freight-yard-faces-questions.html | Freight Yard Faces Questions | False | By Stewart Ain | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/magazine/the-hustler.html | The Hustler | False | By Cathy Horyn | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/nyregion/the-view-from-monroe-booked-solid-at-the-library.html | THE VIEW/From Monroe; Booked Solid at the Library | False | By Nancy Doniger | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/world/report-calls-us-a-top-target-for-terror-attack-within-a-year.html | Report Calls U.S. a Top Target for Terror Attack Within a Year | False | By Don van Natta Jr. | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/travel/l-more-on-canada-890200.html | More on Canada | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/business/personal-business-ready-to-renovate-keep-an-eye-on-taxes.html | Personal Business; Ready to Renovate? Keep an Eye on Taxes | False | By Julie Flaherty | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/jobs/life-s-work-new-business-plan-s-objective-being-mom.html | LIFE'S WORK; New Business Plan's Objective: Being Mom | False | By Lisa Belkin | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/business/yourmoney/the-geography-factor-in-nursing-home-bills.html | The Geography Factor in Nursing Home Bills | False | Compiled by Vivian Marino | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/nyregion/paddling-around-the-island-in-a-kayak.html | Paddling Around the Island in a Kayak | False | By Steve Fagin | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/magazine/the-temptations.html | The Temptations | False | By James Wallis | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-17 | 2003-08-17 | https://www.nytimes.com/2003/08/17/nyregion/tribute-impromptu-orchestra-gathers-to-honor-a-music-teacher.html | TRIBUTE; Impromptu Orchestra Gathers to Honor a Music Teacher | False | By Marek Fuchs | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-18 | 2003-08-18 | https://www.nytimes.com/2003/08/18/nyregion/quotation-of-the-day-957275.html | QUOTATION OF THE DAY | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-18 | 2003-08-18 | https://www.nytimes.com/2003/08/18/nyregion/news-summary-957577.html | NEWS SUMMARY | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-18 | 2003-08-18 | https://www.nytimes.com/2003/08/18/opinion/suburban-life-kids-and-taxes-2-letters.html | Suburban Life, Kids and Taxes (2 Letters) | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-18 | 2003-08-18 | https://www.nytimes.com/2003/08/18/nyregion/the-blackout-crime-with-lights-out-looters-set-sights-on-sneaker-shops.html | THE BLACKOUT: CRIME; With Lights Out, Looters Set Sights on Sneaker Shops | False | By Shaila K. Dewan | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-18 | 2003-08-18 | https://www.nytimes.com/2003/08/18/business/selling-gadgets-in-a-wal-mart-world.html | Selling Gadgets in a Wal-Mart World | False | By Saul Hansell | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-18 | 2003-08-18 | https://www.nytimes.com/2003/08/18/classified/paid-notice-memorials-block-dr-james-d.html | Paid Notice: Memorials BLOCK, DR. JAMES D. | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-18 | 2003-08-18 | https://www.nytimes.com/2003/08/18/business/rolling-stones-will-download-before-they-get-too-old.html | Rolling Stones Will Download Before They Get (Too) Old | False | By Matthew Mirapaul | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-18 | 2003-08-18 | https://www.nytimes.com/2003/08/18/business/most-wanted-drilling-down-venture-capital-an-uptick-in-deals.html | MOST WANTED: DRILLING DOWN/VENTURE CAPITAL; An Uptick in Deals | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-18 | 2003-08-18 | https://www.nytimes.com/2003/08/18/opinion/IHT-1928the-isolation-of-germany-in-our-pages100-75-and-50-years-ago.html | 1928:The Isolation of Germany : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-18 | 2003-08-18 | https://www.nytimes.com/2003/08/18/sports/horse-racing-giuliani-says-racing-needs-national-monitor.html | HORSE RACING; Giuliani Says Racing Needs National Monitor | False | By Jason Diamos | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-18 | 2003-08-18 | https://www.nytimes.com/2003/08/18/opinion/loss-not-quite-what-it-seems-for-contestant.html | Loss Not Quite What It Seems For Contestant | False | By Bill Carter | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-18 | 2003-08-18 | https://www.nytimes.com/2003/08/18/opinion/l-bizspeak-a-tool-for-whom-957992.html | 'Bizspeak': A Tool for Whom? | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-18 | 2003-08-18 | https://www.nytimes.com/2003/08/18/business/worldbusiness/IHT-ahead-of-the-markets-despite-heat-investors-stay.html | AHEAD OF THE MARKETS : Despite heat, investors stay cool to utilities | False | By Eric Pfanner, International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-18 | 2003-08-18 | https://www.nytimes.com/2003/08/18/nyregion/nonpartisan-in-new-york-plan-emerges.html | Nonpartisan In New York: Plan Emerges | False | By Jonathan P. Hicks | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-08-18 | 2003-08-18 | https://www.nytimes.com/2003/08/18/opinion/bunkered-down-in-bergerac.html | Bunkered Down in Bergerac | False | By William Boyd | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-18 | 2003-08-18 | https://www.nytimes.com/2003/08/18/arts/bhupen-khakhar-69-painter-influenced-a-generation-in-india.html | Bhupen Khakhar, 69, Painter; Influenced a Generation in India | False | By Holland Cotter | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-18 | 2003-08-18 | https://www.nytimes.com/2003/08/18/sports/baseball-little-league-innocence-fades-in-tv-glare.html | BASEBALL; Little League Innocence Fades in TV Glare | False | By Mike Wise | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-18 | 2003-08-18 | https://www.nytimes.com/2003/08/18/world/talks-stall-on-the-security-transfer-of-2-west-bank-cities.html | Talks Stall on the Security Transfer of 2 West Bank Cities | False | By James Bennet | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-18 | 2003-08-18 | https://www.nytimes.com/2003/08/18/movies/arts-briefing.html | ARTS BRIEFING | False | By Ben Sisario | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-18 | 2003-08-18 | https://www.nytimes.com/2003/08/18/sports/pro-football-for-jets-moss-making-catches-in-middle-is-a-new-slant.html | PRO FOOTBALL; For Jets' Moss, Making Catches in Middle Is a New Slant | False | By Judy Battista | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-18 | 2003-08-18 | https://www.nytimes.com/2003/08/18/business/push-to-rule-summer-tv-falls-short-for-networks.html | Push to Rule Summer TV Falls Short For Networks | False | By Bill Carter | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-18 | 2003-08-18 | https://www.nytimes.com/2003/08/18/classified/paid-notice-deaths-friedman-sylvia.html | Paid Notice: Deaths FRIEDMAN, SYLVIA | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-18 | 2003-08-18 | https://www.nytimes.com/2003/08/18/business/the-media-business-advertising-addenda-havas-to-reorganize-agencies-in-london.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Havas to Reorganize Agencies in London | False | By Stuart Elliott | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-18 | 2003-08-18 | https://www.nytimes.com/2003/08/18/opinion/bizspeak-a-tool-for-whom-958034.html | 'Bizspeak': A Tool for Whom? | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-18 | 2003-08-18 | https://www.nytimes.com/2003/08/18/movies/television-review-a-star-studded-covey-of-actresses-talk-age.html | TELEVISION REVIEW; A Star-Studded Covey of Actresses Talk Age | False | By Anita Gates | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-18 | 2003-08-18 | https://www.nytimes.com/2003/08/18/opinion/correction.html | Correction | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-18 | 2003-08-18 | https://www.nytimes.com/2003/08/18/world/a-shiite-burial-ground-awaits-foreign-faithful.html | A Shiite Burial Ground Awaits Foreign Faithful | False | By Neil MacFarquhar | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-18 | 2003-08-18 | https://www.nytimes.com/2003/08/18/world/attacks-in-iraq-might-be-signs-of-new-tactics.html | Attacks in Iraq Might Be Signs Of New Tactics | False | By John Tierney and Robert F. Worth | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-18 | 2003-08-18 | https://www.nytimes.com/2003/08/18/nyregion/the-blackout-the-airlines-travelers-await-reunions-with-lost-bags.html | THE BLACKOUT: THE AIRLINES; Travelers Await Reunions With Lost Bags | False | By Andy Newman | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-18 | 2003-08-18 | https://www.nytimes.com/2003/08/18/international/europe/the-great-darkness.html | The great darkness | False | By der Spiegel | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-18 | 2003-08-18 | https://www.nytimes.com/2003/08/18/business/as-retailers-go-to-self-service-new-products-raise-questions.html | As Retailers Go to Self-Service, New Products Raise Questions | False | By Saul Hansell | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-18 | 2003-08-18 | https://www.nytimes.com/2003/08/18/nyregion/road-to-fairer-school-budget-begins-with-well-confusion.html | Road to Fairer School Budget Begins With, Well, Confusion | False | By David M. Herszenhorn | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-18 | 2003-08-18 | https://www.nytimes.com/2003/08/18/arts/bridge-junior-players-head-for-paris-after-tournament-in-hungary.html | BRIDGE; Junior Players Head for Paris After Tournament in Hungary | False | By Alan Truscott | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-18 | 2003-08-18 | https://www.nytimes.com/2003/08/18/theater/critic-s-notebook-faith-hope-and-guilt-on-fringe-of-the-fringe.html | CRITIC'S NOTEBOOK; Faith, Hope and Guilt On Fringe of the Fringe | False | By Bruce Weber | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-18 | 2003-08-18 | https://www.nytimes.com/2003/08/18/sports/golf-a-perfect-parting-shot-another-surprise-champ.html | GOLF; A Perfect Parting Shot, Another Surprise Champ | False | By Clifton Brown | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-18 | 2003-08-18 | https://www.nytimes.com/2003/08/18/opinion/neglect-of-children-923257.html | Neglect of Children | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-18 | 2003-08-18 | https://www.nytimes.com/2003/08/18/classified/paid-notice-deaths-sheahan-malachi.html | Paid Notice: Deaths SHEAHAN, MALACHI | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-18 | 2003-08-18 | https://www.nytimes.com/2003/08/18/sports/tennis-big-serve-helps-croatian-capture-the-bronx-classic.html | TENNIS; Big Serve Helps Croatian Capture the Bronx Classic | False | By Brandon Lilly | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-18 | 2003-08-18 | https://www.nytimes.com/2003/08/18/nyregion/the-blackout-midwest-and-canada-power-returns-but-the-water-isn-t-all-safe.html | THE BLACKOUT: MIDWEST AND CANADA; Power Returns, But the Water Isn't All Safe | False | By Danny Hakim | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-18 | 2003-08-18 | https://www.nytimes.com/2003/08/18/nyregion/burying-the-3-who-tried-to-pull-the-4th-from-the-foaming-falls.html | Burying the 3 Who Tried to Pull the 4th From the Foaming Falls | False | By Patrick Healy | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-18 | 2003-08-18 | https://www.nytimes.com/2003/08/18/classified/paid-notice-deaths-roth-jessie-merrill.html | Paid Notice: Deaths ROTH, JESSIE MERRILL | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-18 | 2003-08-18 | https://www.nytimes.com/2003/08/18/nyregion/going-near-the-water-renovation-efforts-reclaim-the-city-s-forbidden-shoreline.html | Going Near the Water; Renovation Efforts Reclaim the City's Forbidden Shoreline | False | By Corey Kilgannon | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-18 | 2003-08-18 | https://www.nytimes.com/2003/08/18/opinion/company-loyalty-and-americas-loss-of-jobs-2-letters.html | Company Loyalty and America's Loss of Jobs (2 Letters) | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-18 | 2003-08-18 | https://www.nytimes.com/2003/08/18/opinion/company-loyalty-and-america-s-loss-of-jobs-957976.html | Company Loyalty and America's Loss of Jobs | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-18 | 2003-08-18 | https://www.nytimes.com/2003/08/18/us/for-bush-loss-of-jobs-may-erode-support.html | For Bush, Loss of Jobs May Erode Support | False | By Michael Janofsky | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-18 | 2003-08-18 | https://www.nytimes.com/2003/08/18/sports/baseball-with-johnson-back-an-expendable-zeile-is-released.html | BASEBALL; With Johnson Back, an Expendable Zeile Is Released | False | By Tyler Kepner | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-18 | 2003-08-18 | https://www.nytimes.com/2003/08/18/arts/an-art-collection-grows-on-a-maryland-farm.html | An Art Collection Grows On a Maryland Farm | False | By Carol Vogel | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-08-18 | 2003-08-18 | https://www.nytimes.com/2003/08/18/opinion/IHT-nuclear-threats-is-bush-readying-a-firststrike-strategy.html | Nuclear threats : Is Bush readying a first-strike strategy? | False | By Ralph A. Cossa, International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-18 | 2003-08-18 | https://www.nytimes.com/2003/08/18/opinion/what-the-russians-are-thinking.html | What the Russians Are Thinking | False | By Vladimir Shlapentokh | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-18 | 2003-08-18 | https://www.nytimes.com/2003/08/18/business/many-went-to-the-movies-when-the-lights-came-back.html | Many Went to the Movies When the Lights Came Back | False | By Laura M. Holson | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-18 | 2003-08-18 | https://www.nytimes.com/2003/08/18/business/the-weeks-economic-events.html | The Week's Economic Events | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-18 | 2003-08-18 | https://www.nytimes.com/2003/08/18/opinion/preventive-medicine.html | Preventive Medicine | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-18 | 2003-08-18 | https://www.nytimes.com/2003/08/18/nyregion/transit-restored.html | Transit Restored | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-18 | 2003-08-18 | https://www.nytimes.com/2003/08/18/opinion/IHT-1903antivivisection-congress-in-our-pages100-75-and-50-years-ago.html | 1903:Anti-Vivisection Congress : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-18 | 2003-08-18 | https://www.nytimes.com/2003/08/18/opinion/bizspeak-a-tool-for-whom-6-letters.html | 'Bizspeak': A Tool for Whom? (6 Letters) | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-18 | 2003-08-18 | https://www.nytimes.com/2003/08/18/sports/basketball-exhibition-shows-the-us-team-is-beginning-to-pull-together.html | BASKETBALL; Exhibition Shows The U.S. Team Is Beginning To Pull Together | False | By Chris Broussard | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-18 | 2003-08-18 | https://www.nytimes.com/2003/08/18/nyregion/the-blackout-new-york-mayor-used-pressure-ploy-in-the-fight-for-lights.html | THE BLACKOUT: NEW YORK; Mayor Used Pressure Ploy in the Fight for Lights | False | By Michael Cooper | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-18 | 2003-08-18 | https://www.nytimes.com/2003/08/18/us/young-may-try-to-add-senator-to-resume.html | Young May Try to Add 'Senator' to Ré'sÃ©'sumé'sÃ© | False | By David M. Halbfinger | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-18 | 2003-08-18 | https://www.nytimes.com/2003/08/18/classified/paid-notice-deaths-rubel-tillie.html | Paid Notice: Deaths RUBEL, TILLIE | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-18 | 2003-08-18 | https://www.nytimes.com/2003/08/18/business/patents-diet-craving-french-fries-inventor-has-low-carbohydrate-version-that.html | Patents; On a diet and craving French fries? Inventor has a low-carbohydrate version that contains cauliflower. | False | By Teresa Riordan | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-18 | 2003-08-18 | https://www.nytimes.com/2003/08/18/nyregion/inside-957771.html | INSIDE | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-18 | 2003-08-18 | https://www.nytimes.com/2003/08/18/opinion/l-bizspeak-a-tool-for-whom-958026.html | 'Bizspeak': A Tool for Whom? | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-18 | 2003-08-18 | https://www.nytimes.com/2003/08/18/business/swiss-airline-faces-a-loss-and-considers-alliances.html | Swiss Airline Faces a Loss And Considers Alliances | False | By Alison Langley | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-18 | 2003-08-18 | https://www.nytimes.com/2003/08/18/classified/paid-notice-deaths-gordon-jules-m.html | Paid Notice: Deaths GORDON, JULES M. | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-18 | 2003-08-18 | https://www.nytimes.com/2003/08/18/business/worldbusiness/IHT-chat-rooms-help-untangle-tale-of-flaws-squeezing.html | Chat rooms help untangle tale of flaws : Squeezing lemons | False | By Brad Spurgeon, International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-18 | 2003-08-18 | https://www.nytimes.com/2003/08/18/nyregion/blackout-of-2003.html | BLACKOUT OF 2003 | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-18 | 2003-08-18 | https://www.nytimes.com/2003/08/18/business/the-media-business-advertising-addenda-actor-from-reebok-ad-doesn-t-make-ballot.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Actor From Reebok Ad Doesn't Make Ballot | False | By Stuart Elliott | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-18 | 2003-08-18 | https://www.nytimes.com/2003/08/18/sports/sports-of-the-times-yanks-lead-league-in-fans-who-fret.html | Sports of The Times; Yanks Lead League In Fans Who Fret | False | By George Vecsey | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-18 | 2003-08-18 | https://www.nytimes.com/2003/08/18/nyregion/where-parties-select-judges-donor-list-is-a-court-roll-call.html | Where Parties Select Judges, Donor List Is a Court Roll Call | False | By Clifford J. Levy | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-18 | 2003-08-18 | https://www.nytimes.com/2003/08/18/nyregion/blackout-grid-midwest-utilities-were-warned-about-pushing-limits-system.html | THE BLACKOUT: THE GRID; Midwest Utilities Were Warned About Pushing Limits of System | False | By Andrew C. Revkin and Matthew L. Wald | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-18 | 2003-08-18 | https://www.nytimes.com/2003/08/18/pageoneplus/corrections.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-18 | 2003-08-18 | https://www.nytimes.com/2003/08/18/classified/paid-notice-deaths-kaufman-gary.html | Paid Notice: Deaths KAUFMAN, GARY | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-18 | 2003-08-18 | https://www.nytimes.com/2003/08/18/international/worldspecial/email-says-british-arms-report-was-heavily.html | E-Mail Says British Arms Report Was Heavily Rewritten | False | By Warren Hoge | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-18 | 2003-08-18 | https://www.nytimes.com/2003/08/18/classified/paid-notice-deaths-varnedoe-kirk.html | Paid Notice: Deaths VARNEDOE, KIRK | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-18 | 2003-08-18 | https://www.nytimes.com/2003/08/18/classified/paid-notice-deaths-engler-berl-e.html | Paid Notice: Deaths ENGLER, BERL E. | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-18 | 2003-08-18 | https://www.nytimes.com/2003/08/18/nyregion/the-blackout-diarrhea-cases-officials-fear-spoiled-food-is-cause.html | THE BLACKOUT; Diarrhea Cases Rise; Officials Fear Spoiled Food Is Cause | False | By Patrick Healy | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-18 | 2003-08-18 | https://www.nytimes.com/2003/08/18/world/pakistani-detainee-enjoyed-deep-us-roots.html | Pakistani Detainee Enjoyed Deep U.S. Roots | False | By David Rohde | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-18 | 2003-08-18 | https://www.nytimes.com/2003/08/18/science/space/in-southern-skies-a-rare-closeup-glimpse-of-mars.html | In Southern Skies, a Rare Close-Up Glimpse of Mars | False | By John Noble Wilford | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-18 | 2003-08-18 | https://www.nytimes.com/2003/08/18/nyregion/the-blackout-public-health-after-food-sellers-restock-customers-get-their-chance.html | THE BLACKOUT: PUBLIC HEALTH; After Food Sellers Restock, Customers Get Their Chance | False | By Lydia Polgreen and Colin Moynihan | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-08-18 | 2003-08-18 | https://www.nytimes.com/2003/08/18/theater/critic-s-notebook-garland-and-burton-live-warts-and-all.html | CRITIC'S NOTEBOOK; Garland and Burton Live, Warts and All | False | By Anita Gates | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-18 | 2003-08-18 | https://www.nytimes.com/2003/08/18/IHT-correction.html | Correction | False | , International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-18 | 2003-08-18 | https://www.nytimes.com/2003/08/18/world/for-ugandan-girls-delaying-sex-has-economic-cost.html | For Ugandan Girls, Delaying Sex Has Economic Cost | False | By Marc Lacey | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-18 | 2003-08-18 | https://www.nytimes.com/2003/08/18/IHT-states-are-urged-to-conserve-energy-lights-on-in-us-big-test-is-ahead.html | States are urged to conserve energy : Lights on in U.S; big test is ahead | False | By Brian Knowlton, International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-18 | 2003-08-18 | https://www.nytimes.com/2003/08/18/opinion/IHT-1953hungary-pardons-sanders-in-our-pages100-75-and-50-years-ago.html | 1953:Hungary Pardons Sanders : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-18 | 2003-08-18 | https://www.nytimes.com/2003/08/18/sports/IHT-rugby-setting-the-tone-for-a-victory.html | RUGBY : Setting the tone for a victory | False | By Peter Fitzsimons, International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-18 | 2003-08-18 | https://www.nytimes.com/2003/08/18/national/separate-bill-on-electric-grid-unlikely-to-pass.html | Separate Bill on Electric Grid Unlikely to Pass | False | By Carl Hulse | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-18 | 2003-08-18 | https://www.nytimes.com/2003/08/18/business/media/actor-from-reebok-ad-doesnt-make-ballot.html | Actor From Reebok Ad Doesn't Make Ballot | False | By The New York Times | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-18 | 2003-08-18 | https://www.nytimes.com/2003/08/18/sports/baseball-going-out-with-bang-floyd-helps-mets-again.html | BASEBALL; Going Out With Bang, Floyd Helps Mets Again | False | By Dave Caldwell | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-18 | 2003-08-18 | https://www.nytimes.com/2003/08/18/us/laura-rapaport-borsten-early-navy-wave-dies-at-91.html | Laura Rapaport Borsten, Early Navy Wave, Dies at 91 | False | By Douglas Martin | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-18 | 2003-08-18 | https://www.nytimes.com/2003/08/18/business/worldbusiness/IHT-ahead-of-the-markets-dont-look-to-france-folo.html | AHEAD OF THE MARKETS: Don't look to France (folo) | False | By Eric Pfanner, International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-18 | 2003-08-18 | https://www.nytimes.com/2003/08/18/classified/paid-notice-deaths-wittenstein-aileen-c.html | Paid Notice: Deaths WITTENSTEIN, AILEEN C. | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-18 | 2003-08-18 | https://www.nytimes.com/2003/08/18/opinion/the-cascade-stops-here.html | The Cascade Stops Here | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-18 | 2003-08-18 | https://www.nytimes.com/2003/08/18/classified/paid-notice-deaths-mills-john-francis-esq.html | Paid Notice: Deaths MILLS, JOHN FRANCIS, ESQ | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-18 | 2003-08-18 | https://www.nytimes.com/2003/08/18/us/john-higham-82-historian-of-nations-role-as-a-melting-pot.html | John Higham, 82, Historian of Nation's Role as a Melting Pot | False | By Douglas Martin | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-18 | 2003-08-18 | https://www.nytimes.com/2003/08/18/business/new-economy-how-an-extra-32-bits-can-make-all-the-difference-for-computer-users.html | New Economy; How an extra 32 bits can make all the difference for computer users. | False | By John Markoff | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-18 | 2003-08-18 | https://www.nytimes.com/2003/08/18/us/governors-unite-to-urge-shifting-costs-of-medicaid.html | Governors Unite to Urge Shifting Costs Of Medicaid | False | By Michael Janofsky | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-18 | 2003-08-18 | https://www.nytimes.com/2003/08/18/nyregion/metro-briefing-new-york.html | Metro Briefing New York | False | By The New York Times | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-18 | 2003-08-18 | https://www.nytimes.com/2003/08/18/nyregion/historical-society-collection-is-slightly-damaged-in-a-fire.html | Historical Society Collection Is Slightly Damaged in a Fire | False | By James Barron | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-18 | 2003-08-18 | https://www.nytimes.com/2003/08/18/sports/golf-gilder-misses-6-foot-putt-and-thorpe-gains-victory.html | GOLF; Gilder Misses 6-Foot Putt, And Thorpe Gains Victory | False | By Alex Yannis | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-18 | 2003-08-18 | https://www.nytimes.com/2003/08/18/nyregion/metropolitan-diary-952664.html | Metropolitan Diary | False | By Joe Rogers | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-18 | 2003-08-18 | https://www.nytimes.com/2003/08/18/classified/paid-notice-memorials-dobrer-jean.html | Paid Notice: Memorials DOBRER, JEAN | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-18 | 2003-08-18 | https://www.nytimes.com/2003/08/18/nyregion/c-corrections-958697.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-18 | 2003-08-18 | https://www.nytimes.com/2003/08/18/us/medical-establishment-turns-to-powerful-allies-to-thwart-residents-lawsuit.html | Medical Establishment Turns to Powerful Allies to Thwart Residents' Lawsuit | False | By Neil A. Lewis | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-18 | 2003-08-18 | https://www.nytimes.com/2003/08/18/world/israeli-arab-talks-over-west-bank-stall.html | Israeli-Arab Talks Over West Bank Stall | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-18 | 2003-08-18 | https://www.nytimes.com/2003/08/18/business/the-media-business-advertising-addenda-people-958557.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-18 | 2003-08-18 | https://www.nytimes.com/2003/08/18/business/media/media-helped-by-technology-piracy-of-dvd-s-runs-rampant-in-china.html | MEDIA; Helped by Technology, Piracy of DVD's Runs Rampant in China | False | By Chris Buckley | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-18 | 2003-08-18 | https://www.nytimes.com/2003/08/18/business/sale-of-bonds-set-for-coming-week.html | Sale of Bonds Set For Coming Week | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-18 | 2003-08-18 | https://www.nytimes.com/2003/08/18/business/creditors-push-chairman-out-at-sk-global.html | Creditors Push Chairman Out At SK Global | False | By Don Kirk | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-18 | 2003-08-18 | https://www.nytimes.com/2003/08/18/classified/paid-notice-deaths-satin-jordan.html | Paid Notice: Deaths SATIN, JORDAN | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-18 | 2003-08-18 | https://www.nytimes.com/2003/08/18/classified/paid-notice-deaths-fastenberg-eve.html | Paid Notice: Deaths FASTENBERG, EVE | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-18 | 2003-08-18 | https://www.nytimes.com/2003/08/18/arts/mostly-mozart-review-grateful-farewell-from-fans-mirrors-a-pianist-s-fondness.html | MOSTLY MOZART REVIEW; Grateful Farewell From Fans Mirrors a Pianist's Fondness | False | By Anthony Tommasini | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-18 | 2003-08-18 | https://www.nytimes.com/2003/08/18/opinion/l-bizspeak-a-tool-for-whom-958000.html | 'Bizspeak': A Tool for Whom? | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-08-18 | 2003-08-18 | https://www.nytimes.com/2003/08/18/classified/paid-notice-memorials-seligman-peter-d.html | Paid Notice: Memorials SELIGMAN, PETER D. | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-18 | 2003-08-18 | https://www.nytimes.com/2003/08/18/opinion/l-trade-and-the-poor-957453.html | Trade and the Poor | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-18 | 2003-08-18 | https://www.nytimes.com/2003/08/18/sports/gymnastics-us-men-advance-to-finals-with-lead.html | GYMNASTICS; U.S. Men Advance to Finals With Lead | False | By Frank Litsky | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-18 | 2003-08-18 | https://www.nytimes.com/2003/08/18/business/business-digest-952699.html | BUSINESS DIGEST | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-18 | 2003-08-18 | https://www.nytimes.com/2003/08/18/us/jack-latham-95-developed-devices-to-aid-blood-transfer.html | Jack Latham, 95, Developed Devices to Aid Blood Transfer | False | By Nora Krug | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-18 | 2003-08-18 | https://www.nytimes.com/2003/08/18/classified/paid-notice-deaths-schupak-sidney-s.html | Paid Notice: Deaths SCHUPAK, SIDNEY S. | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-18 | 2003-08-18 | https://www.nytimes.com/2003/08/18/classified/paid-notice-deaths-holt-jeanne.html | Paid Notice: Deaths HOLT, JEANNE | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-18 | 2003-08-18 | https://www.nytimes.com/2003/08/18/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Stuart Elliott | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-18 | 2003-08-18 | https://www.nytimes.com/2003/08/18/opinion/l-suburban-life-kids-and-taxes-957941.html | Suburban Life, Kids and Taxes | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-18 | 2003-08-18 | https://www.nytimes.com/2003/08/18/sports/IHT-horse-racing-leading-track-fans-into-real-gray-area.html | HORSE RACING : Leading track fans into real gray area | False | By Gina Rarick, International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-18 | 2003-08-18 | https://www.nytimes.com/2003/08/18/us/white-house-letter-when-best-laid-plans-are-bested.html | White House Letter; When Best-Laid Plans Are Bested | False | By Elisabeth Bumiller | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-18 | 2003-08-18 | https://www.nytimes.com/2003/08/18/classified/paid-notice-deaths-dubin-maria-e-de-bourbon.html | Paid Notice: Deaths DUBIN, MARIA E. DE BOURBON | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-18 | 2003-08-18 | https://www.nytimes.com/2003/08/18/sports/golf-notebook-bad-start-costs-weir-shot-at-a-rare-double.html | GOLF: NOTEBOOK; Bad Start Costs Weir Shot at a Rare Double | False | By Clifton Brown | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-18 | 2003-08-18 | https://www.nytimes.com/2003/08/18/business/e-commerce-report-providing-information-during-blackout-was-latest-challenge-for.html | E-Commerce Report; Providing information during the blackout was the latest challenge for the online travel industry. | False | By Susan Stellin | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-18 | 2003-08-18 | https://www.nytimes.com/2003/08/18/world/us-to-send-signal-to-north-koreans-in-naval-exercise.html | U.S. TO SEND SIGNAL TO NORTH KOREANS IN NAVAL EXERCISE | False | By Steven R. Weisman | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-18 | 2003-08-18 | https://www.nytimes.com/2003/08/18/nyregion/corrections-958689.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-18 | 2003-08-18 | https://www.nytimes.com/2003/08/18/arts/orchestra-s-obligations-may-derail-merger.html | Orchestra's Obligations May Derail Merger | False | By Robin Pogrebin | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-18 | 2003-08-18 | https://www.nytimes.com/2003/08/18/business/the-media-business-advertising-for-agencies-the-blackout-was-well-timed.html | THE MEDIA BUSINESS: ADVERTISING; For Agencies, The Blackout Was Well Timed | False | By Stuart Elliott | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-18 | 2003-08-18 | https://www.nytimes.com/2003/08/18/classified/paid-notice-deaths-lowe-philip-l.html | Paid Notice: Deaths LOWE, PHILIP L. | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-18 | 2003-08-18 | https://www.nytimes.com/2003/08/18/business/economic-calendar.html | Economic Calendar | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-18 | 2003-08-18 | https://www.nytimes.com/2003/08/18/opinion/l-company-loyalty-and-america-s-loss-of-jobs-957968.html | Company Loyalty and America's Loss of Jobs | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-18 | 2003-08-18 | https://www.nytimes.com/2003/08/18/classified/paid-notice-deaths-gilinsky-stanley-ellis.html | Paid Notice: Deaths GILINSKY, STANLEY ELLIS | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-18 | 2003-08-18 | https://www.nytimes.com/2003/08/18/books/books-of-the-times-piercing-the-veil-surrounding-a-captive-writer.html | BOOKS OF THE TIMES; Piercing the Veil Surrounding a Captive Writer | False | By Richard Eder | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-18 | 2003-08-18 | https://www.nytimes.com/2003/08/18/us/spring-rains-and-summer-heat-bring-west-nile-virus-to-colorado.html | Spring Rains and Summer Heat Bring West Nile Virus to Colorado | False | By Nick Madigan | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-18 | 2003-08-18 | https://www.nytimes.com/2003/08/18/movies/lowly-home-movies-get-a-day-as-high-art.html | Lowly Home Movies Get a Day as High Art | False | By Lawrence Levi | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-18 | 2003-08-18 | https://www.nytimes.com/2003/08/18/opinion/staying-in-the-dark.html | Staying in the Dark | False | By Bob Herbert | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-18 | 2003-08-18 | https://www.nytimes.com/2003/08/18/classified/paid-notice-deaths-holloway-patricia.html | Paid Notice: Deaths HOLLOWAY, PATRICIA | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-18 | 2003-08-18 | https://www.nytimes.com/2003/08/18/nyregion/blackout-pollution-options-few-for-swimmers-sewage-taints-waters-off-most.html | THE BLACKOUT: POLLUTION; Options Few for Swimmers as Sewage Taints Waters Off Most Beaches | False | By Andrea Elliott | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-18 | 2003-08-18 | https://www.nytimes.com/2003/08/18/nyregion/metro-briefing-new-york-queens-no-charges-against-firefighter.html | Metro Briefing | New York: Queens: No Charges Against Firefighter | False | By Shaila K. Dewan (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-18 | 2003-08-18 | https://www.nytimes.com/2003/08/18/sports/baseball-mussina-shuts-down-orioles-with-surprise-and-his-splitter.html | BASEBALL; Mussina Shuts Down Orioles With Surprise and His Splitter | False | By Tyler Kepner | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-18 | 2003-08-18 | https://www.nytimes.com/2003/08/18/nyregion/inmates-are-free-to-practice-black-supremacist-religion-new-york-judge-rules.html | Inmates Are Free to Practice Black Supremacist Religion in New York, a Judge Rules | False | By Paul von Zielbauer | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-18 | 2003-08-18 | https://www.nytimes.com/2003/08/18/international/europe/french-health-official-quits-over-heat-wave-deaths.html | French Health Official Quits Over Heat Wave Deaths | False | By John Tagliabue | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-08-18 | 2003-08-18 | https://www.nytimes.com/2003/08/18/opinion/l-bizspeak-a-tool-for-whom-957984.html | 'Bizspeak': A Tool for Whom? | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-18 | 2003-08-18 | https://www.nytimes.com/2003/08/18/world/tomsk-journal-his-joy-is-to-lampoon-the-business-of-russia.html | Tomsk Journal; His Joy Is to Lampoon The Business of Russia | False | By Sabrina Tavernise | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-18 | 2003-08-18 | https://www.nytimes.com/2003/08/18/classified/paid-notice-deaths-batscha-robert-m.html | Paid Notice: Deaths BATSCHA, ROBERT M. | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-18 | 2003-08-18 | https://www.nytimes.com/2003/08/18/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-18 | 2003-08-18 | https://www.nytimes.com/2003/08/18/sports/soccer/a-fast-start-for-flashy-chelsea.html | A Fast Start for Flashy Chelsea | False | By Jack Bell | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-18 | 2003-08-18 | https://www.nytimes.com/2003/08/18/opinion/l-suburban-life-kids-and-taxes-957950.html | Suburban Life, Kids and Taxes | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-18 | 2003-08-18 | https://www.nytimes.com/2003/08/18/nyregion/e-corrections-958670.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-18 | 2003-08-18 | https://www.nytimes.com/2003/08/18/nyregion/george-b-rabinor-91-builder-of-rental-housing-in-new-york.html | George B. Rabinor, 91, Builder Of Rental Housing in New York | False | By Eric Pace | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-18 | 2003-08-18 | https://www.nytimes.com/2003/08/18/world/liberian-archbishop-calls-for-un-to-send-more-troops.html | Liberian Archbishop Calls for U.N. to Send More Troops | False | By Tim Weiner | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-18 | 2003-08-18 | https://www.nytimes.com/2003/08/18/classified/paid-notice-deaths-danoff-zita.html | Paid Notice: Deaths DANOFF, ZITA | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-18 | 2003-08-18 | https://www.nytimes.com/2003/08/18/opinion/l-bizspeak-a-tool-for-whom-958018.html | 'Bizspeak': A Tool for Whom? | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-18 | 2003-08-18 | https://www.nytimes.com/2003/08/18/nyregion/the-blackout-congress-federal-standards-for-utilities-face-partisan-hurdles.html | THE BLACKOUT: CONGRESS; Federal Standards for Utilities Face Partisan Hurdles | False | By David Firestone | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-18 | 2003-08-18 | https://www.nytimes.com/2003/08/18/international/worldspecial/death-of-journalist-killed-by-gis-prompts-calls.html | Death of Journalist Killed by G.I.'s Prompts Calls for Inquiry | False | By Sarah Lyall | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-18 | 2003-08-18 | https://www.nytimes.com/2003/08/18/classified/paid-notice-memorials-myers-judith.html | Paid Notice: Memorials MYERS, JUDITH | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-18 | 2003-08-18 | https://www.nytimes.com/2003/08/18/opinion/editorial-observer-cheering-march-constitutional-progress-for-long-it-lasts.html | Editorial Observer; Cheering On the March of Constitutional Progress for as Long as It Lasts | False | By Adam Cohen | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-18 | 2003-08-18 | https://www.nytimes.com/2003/08/18/business/the-bits-are-willing-but-the-batteries-are-weak.html | The Bits Are Willing, but the Batteries Are Weak | False | By Amy Harmon | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-18 | 2003-08-18 | https://www.nytimes.com/2003/08/18/sports/pro-football-giants-secondary-focuses-on-turnovers.html | PRO FOOTBALL; Giants' Secondary Focuses on Turnovers | False | By Lynn Zinser | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-18 | 2003-08-18 | https://www.nytimes.com/2003/08/18/business/start-up-plans-to-introduce-alternate-wi-fi-technology.html | Start-Up Plans to Introduce Alternate Wi-Fi Technology | False | By John Markoff | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-18 | 2003-08-18 | https://www.nytimes.com/2003/08/18/sports/sports-of-the-times-turns-out-the-real-winner-at-oak-hill-is-the-rough.html | Sports of The Times; Turns Out, the Real Winner At Oak Hill Is the Rough | False | By Dave Anderson | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-18 | 2003-08-18 | https://www.nytimes.com/2003/08/18/opinion/south-africa-addresses-aids.html | South Africa Addresses AIDS | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/opinion/paul-newman-is-still-hud.html | Paul Newman Is Still HUD | False | By Paul Newman | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/health/books-on-health-for-pain-and-discomfort.html | BOOKS ON HEALTH; For Pain and Discomfort | False | By John Langone | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/science/l-the-endless-tune-969508.html | The Endless Tune | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/science/l-mysticism-reason-and-the-virgin-969222.html | Mysticism, Reason and the Virgin | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/science/l-written-in-string-969478.html | Written in String | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/sports/funny-cide-probably-out-of-the-travers.html | Funny Cide Probably Out Of the Travers | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/us/enola-gay-reassembled-for-revised-museum-show.html | Enola Gay Reassembled for Revised Museum Show | False | By Elizabeth Olson | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/international/worldspecial/iraqi-exvice-president-seized-no-20-on-most.html | Iraqi Ex-Vice President Seized; No. 20 on Most Wanted List | False | By John Tierney | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/nyregion/news-summary-968277.html | NEWS SUMMARY | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/nyregion/rapist-is-linked-to-attacks-on-4-girls-over-a-decade.html | Rapist Is Linked to Attacks On 4 Girls Over a Decade | False | By William K. Rashbaum | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/classified/paid-notice-deaths-schupak-sidney-s.html | Paid Notice: Deaths SCHUPAK, SIDNEY S. | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/opinion/l-blackout-of-2003-the-security-threat-is-real-969354.html | Blackout of 2003: The Security Threat Is Real | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/classified/paid-notice-deaths-fitzpatrick-thomas-b-md-phd.html | Paid Notice: Deaths FITZPATRICK, THOMAS B. M.D., PH.D. | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/health/theories-vary-on-cancer-vaccines.html | Theories Vary on Cancer Vaccines | False | By Andrew Pollack | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/business/donald-winn-66-congressional-liaison-for-federal-reserve.html | Donald Winn, 66, Congressional Liaison for Federal Reserve | False | By Milt Freudenheim | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/theater/theater-in-review-lily-philly-filly-chilly-and-other-things-to-sing-about.html | THEATER IN REVIEW; Lily, Philly, Filly, Chilly And Other Things to Sing About | False | By Neil Genzlinger | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/nyregion/public-lives-charting-a-path-to-middle-ground-in-rent-as-in-life.html | PUBLIC LIVES; Charting a Path to Middle Ground, in Rent as in Life | False | By Anthony Depalma | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/world/world-briefing-europe-chechnya-russia-invites-observers-to-republic-s-vote.html | World Briefing | Europe: Chechnya: Russia Invites Observers To Republic's Vote | False | By Steven Lee Myers (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/health/conversation-with-nora-volkow-scientist-s-lifetime-study-into-mysteries.html | A CONVERSATION WITH: NORA VOLKOW; A Scientist's Lifetime of Study Into the Mysteries of Addiction | False | By Mary Duenwald | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/nyregion/in-new-fall-shapes-fresh-choices.html | In New Fall Shapes, Fresh Choices | False | By Cathy Horyn | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/classified/paid-notice-deaths-greenspan-paul-m.html | Paid Notice: Deaths GREENSPAN, PAUL M. | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/us/bush-campaign-opens-web-site-to-lure-donors.html | Bush Campaign Opens Web Site To Lure Donors | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/nyregion/charity-mishandled-2.2-million-in-aid-us-says.html | Charity Mishandled $2.2 Million in Aid, U.S. Says | False | By Mike McIntire | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/business/orthofix-settles-inquiry.html | Orthofix Settles Inquiry | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/classified/paid-notice-memorials-finkelstein-sally.html | Paid Notice: Memorials FINKELSTEIN, SALLY | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/business/technology-briefing-software-worm-variant-supplies-patch.html | Technology Briefing | Software: Worm Variant Supplies Patch | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/world/blair-s-points-led-to-rewrite-of-dossier-panel-is-told.html | Blair's Points Led to Rewrite Of Dossier, Panel Is Told | False | By Warren Hoge | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/opinion/one-bright-day.html | One Bright Day | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/classified/paid-notice-deaths-mcnelis-edward.html | Paid Notice: Deaths MCNELIS, EDWARD | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/world/north-korea-lashes-out-at-neighbors-and-us.html | North Korea Lashes Out at Neighbors and U.S. | False | By James Brooke | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/us/prescription-drugs-now-day-of-reckoning-later.html | Prescription Drugs Now, Day of Reckoning Later | False | By Robert Pear | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/science/from-way-on-high-help-in-fighting-forest-fires.html | From Way on High, Help In Fighting Forest Fires | False | By Warren E. Leary | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/business/business-travel-ground-hartford-city-seeks-recapture-its-commercial-allure.html | BUSINESS TRAVEL: ON THE GROUND/In Hartford; A City Seeks to Recapture Its Commercial Allure | False | By Amy Zipkin | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/classified/paid-notice-deaths-saidlower-irving.html | Paid Notice: Deaths SAIDLOWER, IRVING | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/classified/paid-notice-deaths-greene-benton.html | Paid Notice: Deaths GREENE, BENTON | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/opinion/blackout-of-2003-the-security-threat-is-real-969400.html | Blackout of 2003: The Security Threat Is Real | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/classified/paid-notice-deaths-egor-kathryn.html | Paid Notice: Deaths EGOR, KATHRYN | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/us/problems-with-power-rules.html | Problems With Power Rules | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/classified/paid-notice-deaths-mirsky-herb.html | Paid Notice: Deaths MIRSKY, HERB | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/business/contract-at-hyundai-raises-sights-of-korean-workers.html | Contract at Hyundai Raises Sights of Korean Workers | False | By Don Kirk | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/nyregion/corrections-969737.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/world/israelis-worry-about-terror-by-jews-against-palestinians.html | Israelis Worry About Terror, By Jews Against Palestinians | False | By Ian Fisher | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/science/the-endless-tune-969494.html | The Endless Tune | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/opinion/blackout-of-2003-the-security-threat-is-real-969311.html | Blackout of 2003: The Security Threat Is Real | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/classified/paid-notice-deaths-dawson-john-william-iii.html | Paid Notice: Deaths DAWSON, JOHN WILLIAM III | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | By The New York Times | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/classified/paid-notice-deaths-finneran-john-buckley.html | Paid Notice: Deaths FINNERAN, JOHN BUCKLEY | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/world/un-to-weigh-proposal-to-end-1988-penalties-against-libya.html | U.N. to Weigh Proposal to End 1988 Penalties Against Libya | False | By Felicity Barringer | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/international/worldspecial/top-aid-officials-are-among-17-killed.html | Top Aid Officials Are Among 17 Killed | False | By Dexter Filkins and Richard A. Oppel Jr. | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/classified/paid-notice-deaths-green-jack.html | Paid Notice: Deaths GREEN, JACK | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/classified/paid-notice-deaths-rubel-tillie.html | Paid Notice: Deaths RUBEL, TILLIE | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/business/market-place-ohio-utility-cited-in-blackout-has-had-a-troubled-summer.html | Market Place; Ohio Utility Cited In Blackout Has Had a Troubled Summer | False | By Floyd Norris | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/international/middleeast/army-says-car-bomb-is-cause-number-of-injured-is.html | Army Says Car Bomb Is Cause; Number of Injured is Unknown | False | By Terence Neilan | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/opinion/c-correction-969109.html | Correction | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/nyregion/w-bernard-richland-94-dies-counsel-in-fiscal-crisis.html | W. Bernard Richland, 94, Dies; Counsel in Fiscal Crisis | False | By Wolfgang Saxon | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/politics/bush-confident-congress-will-expedite-energy-bill.html | Bush Confident Congress Will Expedite Energy Bill | False | By Brian Knowlton With Mark J. Prendergast | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/classified/paid-notice-deaths-anderson-charles-b.html | Paid Notice: Deaths ANDERSON, CHARLES B. | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/international/bushs-comments-on-truck-bombing-in-baghdad.html | Bush's Comments on Truck Bombing in Baghdad | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/nyregion/metro-briefing-new-york-manhattan-ironworker-dead-in-midtown.html | Metro Briefing | New York: Manhattan Ironworker Dead In Midtown | False | By Shaila K. Dewan (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/theater/arts-briefing.html | ARTS BRIEFING | False | By Ben Sisario | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/nyregion/group-wants-the-city-charter-to-set-limits-on-class-sizes.html | Group Wants the City Charter To Set Limits on Class Sizes | False | By David M. Herszenhorn | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/IHT-monitoring-power-in-blackouts-wake-with-lights-back-on-focus-turns-to.html | Monitoring power in blackout's wake : With lights back on, focus turns to cause | False | By Brian Knowlton, International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/classified/paid-notice-memorials-bloom-bernard-d.html | Paid Notice: Memorials BLOOM, BERNARD D. | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/arts/james-whitehead-67-author-of-joiner-novel-of-deep-south.html | James Whitehead, 67, Author Of 'Joiner,' Novel of Deep South | False | By Roy Reed | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/classified/paid-notice-memorials-kantor-roberta-joyce.html | Paid Notice: Memorials KANTOR, ROBERTA JOYCE | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/classified/paid-notice-deaths-herson-pearl.html | Paid Notice: Deaths HERSON, PEARL | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/classified/paid-notice-deaths-bongiorno-eve.html | Paid Notice: Deaths BONGIORNO, EVE | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/business/world-business-briefing-asia-hong-kong-unemployment-rises.html | World Business Briefing | Asia: Hong Kong Unemployment Rises | False | By Keith Bradsher (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/classified/paid-notice-deaths-wittenstein-aileen-c.html | Paid Notice: Deaths WITTENSTEIN, AILEEN C. | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/classified/paid-notice-deaths-hallerman-gary-j.html | Paid Notice: Deaths HALLERMAN, GARY J. | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/arts/a-magician-seeking-simplicity-in-a-cage.html | A Magician Seeking Simplicity In a Cage | False | By Jesse McKinley | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/classified/paid-notice-deaths-katcher-stanley.html | Paid Notice: Deaths KATCHER, STANLEY | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/business/surges-in-energy-prices-examined-after-power-failure.html | Surges in Energy Prices Examined After Power Failure | False | By David Barboza and Landon Thomas Jr. | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/opinion/the-road-to-ruin.html | The Road to Ruin | False | By Paul Krugman | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/health/vital-signs-patterns-altitude-perils-at-high-weights.html | VITAL SIGNS: PATTERNS; Altitude Perils at High Weights | False | By Eric Nagourney | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/international/africa/liberian-house-and-senate-left-in-tatters-is-peace-next.html | Liberian House and Senate Left in Tatters. Is Peace Next? | False | By Tim Weiner | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/fashion/clothing-the-vegan-star.html | Clothing the Vegan Star | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/nyregion/c-corrections-969770.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/business/company-briefs-969940.html | COMPANY BRIEFS | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/opinion/editorial-notebook-the-obscenely-easy-exile-of-idi-amin.html | Editorial Notebook; The Obscenely Easy Exile of Idi Amin | False | By Ethan Bronner | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/nyregion/blackout-public-health-time-restock-fridge-be-comforted-but-beware-too.html | THE BLACKOUT: PUBLIC HEALTH; Time to Restock the Fridge? Be Comforted, but Beware, Too | False | By Florence Fabricant | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/classified/paid-notice-deaths-varnedoe-kirk.html | Paid Notice: Deaths VARNEDOE, KIRK | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/us/a-candidate-who-confounds-charms-and-reaps-publicity.html | A Candidate Who Confounds, Charms and Reaps Publicity | False | By Sarah Kershaw | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/business/ford-plant-finds-efficiency-is-no-protector.html | Ford Plant Finds Efficiency Is No Protector | False | By Danny Hakim With Anne Berryman | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/us/unconstitutional-procedure-may-not-halt-execution.html | Unconstitutional Procedure May Not Halt Execution | False | By Adam Liptak | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/nyregion/downside-to-fewer-violent-deaths-transplant-organ-shortage-grows.html | Downside to Fewer Violent Deaths: Transplant Organ Shortage Grows | False | By RICHARD PÃ©REZ-PEÃ±A | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/business/business-travel-on-the-road-2-airlines-are-exception-to-cutthroat-competition.html | BUSINESS TRAVEL: ON THE ROAD; 2 Airlines Are Exception To Cutthroat Competition | False | By Joe Sharkey | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/opinion/IHT-lets-get-physicals-letters-to-the-editor.html | Let's get physicals : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/classified/paid-notice-deaths-jackson-richard-s.html | Paid Notice: Deaths JACKSON, RICHARD S. | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/classified/paid-notice-deaths-engler-berl.html | Paid Notice: Deaths ENGLER, BERL | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/classified/paid-notice-deaths-derkatch-rosalie.html | Paid Notice: Deaths DERKATCH, ROSALIE | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/opinion/l-mysticism-reason-and-the-virgin-969192.html | Mysticism, Reason and the Virgin | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/world/world-briefing-south-pacific-australia-new-post-for-former-un-weapons-chief.html | World Briefing | South Pacific: Australia: New Post For Former U.N. Weapons Chief | False | By John Shaw (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/classified/paid-notice-deaths-friedman-sylvia-n.html | Paid Notice: Deaths FRIEDMAN, SYLVIA N. | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/classified/paid-notice-deaths-adler-julius-ochs.html | Paid Notice: Deaths ADLER, JULIUS OCHS | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/arts/critic-s-notebook-a-chance-for-opera-the-city-and-city-opera.html | CRITIC'S NOTEBOOK; A Chance For Opera, The City and City Opera | False | By Anthony Tommasini | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/arts/critic-s-notebook-a-trip-to-janacek-s-world-complete-with-shouting-puppets.html | CRITIC'S NOTEBOOK; A Trip to Janacek's World, Complete With Shouting Puppets | False | By James R. Oestreich | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/nyregion/bloomberg-and-city-unions-draw-the-lines-far-apart.html | Bloomberg and City Unions Draw the Lines, Far Apart | False | By Eric Lipton and Steven Greenhouse | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/classified/paid-notice-deaths-dunker-philip.html | Paid Notice: Deaths DUNKER, PHILIP | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/nyregion/c-corrections-969761.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/us/ruling-expected-wednesday-on-effort-to-delay-california-recall-election.html | Ruling Expected Wednesday on Effort to Delay California Recall Election | False | By John M. Broder | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/opinion/blackout-of-2003-the-security-threat-is-real-15-letters.html | Blackout of 2003: The Security Threat Is Real (15 Letters) | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/us/intelligence-to-be-shared-ridge-tells-governors.html | Intelligence To Be Shared, Ridge Tells Governors | False | By Michael Janofsky | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/nyregion/woman-is-charged-in-son-s-beating-death.html | Woman Is Charged in Son's Beating Death | False | By Richard Lezin Jones | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/classified/paid-notice-deaths-stallman-andrew.html | Paid Notice: Deaths STALLMAN, ANDREW | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/national/full-text-of-speech-by-governor-of-california-about-the-recall.html | Full Text of Speech by Governor of California About the Recall Election | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/theater/all-is-true-nay-e-not-if-thy-name-be-shakespeare.html | All Is True? Naye, Not If Thy Name Be Shakespeare | False | By William S. Niederkorn | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/nyregion/labor-union-leaders-come-out-against-nonpartisan-elections.html | Labor Union Leaders Come Out Against Nonpartisan Elections | False | By Jonathan P. Hicks | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/classified/paid-notice-deaths-olmsted-robert-groves.html | Paid Notice: Deaths OLMSTED, ROBERT GROVES | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/science/why-humans-and-their-fur-parted-ways.html | Why Humans and Their Fur Parted Ways | False | By Nicholas Wade | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/nyregion/the-blackout-new-yorkers-war-stories-at-the-water-cooler.html | THE BLACKOUT: NEW YORKERS; War Stories at the Water Cooler | False | By Michael Slackman | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/science/what-makes-dogs-tick-the-search-for-answers.html | What Makes Dogs Tick? The Search for Answers | False | By Mark Derr | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/opinion/l-blackout-of-2003-the-security-threat-is-real-969346.html | Blackout of 2003: The Security Threat Is Real | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/international/bush-blames-attack-on-enemies-of-the-civilized-world.html | Bush Blames Attack on 'Enemies of the Civilized World' | False | By Brian Knowlton | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/sports/basketball-corzine-in-bid-to-buy-nets-and-block-potential-move.html | BASKETBALL; Corzine in Bid to Buy Nets And Block Potential Move | False | By Charles V Bagli | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/us/national-briefing-south-arkansas-aides-charged-in-beating.html | National Briefing | South: Arkansas: Aides Charged In Beating | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/opinion/lights-out-everybody-home.html | Lights Out, Everybody Home | False | By Richard Price | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/science/machines-explore-odd-behaviors-of-ubiquitous-plasmas.html | Machines Explore Odd Behaviors of Ubiquitous Plasmas | False | By Margaret Wertheim | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/classified/paid-notice-deaths-o-leary-walter-e.html | Paid Notice: Deaths O'LEARY, WALTER E. | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/opinion/l-blackout-of-2003-the-security-threat-is-real-969389.html | Blackout of 2003: The Security Threat Is Real | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/nyregion/e-corrections-969788.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/business/media-business-advertising-after-bitter-parting-kmart-picks-finalists-succeed-2.html | THE MEDIA BUSINESS: ADVERTISING; After a bitter parting, Kmart picks finalists to succeed 2 agencies. | False | By Stuart Elliott | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/nyregion/metro-briefing-new-york-manhattan-gotti-accused-of-murder-plot.html | Metro Briefing | New York: Manhattan: Gotti Accused Of Murder Plot | False | By Stacy Albin (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/world/china-readies-super-id-card-a-worry-to-some.html | China Readies Super ID Card, a Worry to Some | False | By David W. Chen | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/opinion/IHT-1928smiths-not-all-for-smith-in-our-pages100-75-and-50-years-ago.html | 1928:Smiths Not All for Smith : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/nyregion/the-blackout-power-fails-gradually-then-suddenly.html | THE BLACKOUT; Power Fails, Gradually Then Suddenly | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/health/vital-signs-testing-failing-grades-for-herbal-items.html | VITAL SIGNS: TESTING; Failing Grades for Herbal Items | False | By Eric Nagourney | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/nyregion/metro-briefing-new-jersey-vernon-township-bear-goes-untrapped.html | Metro Briefing | New Jersey: Vernon Township: Bear Goes Untrapped | False | By John Holl (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/world/peacekeepers-take-liberia-foot-by-foot.html | Peacekeepers Take Liberia, Foot by Foot | False | By Tim Weiner | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/world/world-briefing-europe-ireland-happy-hour-is-past.html | World Briefing | Europe: Ireland: Happy Hour Is Past | False | By Brian Lavery (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/sports/golf-golf-analysis-open-season-on-tour-s-stars.html | GOLF: Golf Analysis; Open Season on Tour's Stars | False | By Clifton Brown | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/sports/gymnastics-us-women-have-several-mistakes-few-worries.html | GYMNASTICS; U.S. Women Have Several Mistakes, Few Worries | False | By Frank Litsky | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/sports/basketball-liberty-is-glad-there-s-no-tomorrow.html | BASKETBALL; Liberty Is Glad There's No Tomorrow | False | By Steve Popper | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/nyregion/quotation-of-the-day-967335.html | QUOTATION OF THE DAY | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/nyregion/us-investigating-claims-of-improper-pressure-by-ex-mcgreevey-fund-raiser.html | U.S. Investigating Claims of Improper Pressure by Ex-McGreevey Fund-Raiser | False | By David Kocieniewski | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/business/indian-companies-are-adding-western-flavor.html | Indian Companies Are Adding Western Flavor | False | By Saritha Rai | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/classified/paid-notice-memorials-lambert-lois-r.html | Paid Notice: Memorials LAMBERT, LOIS R. | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/pageoneplus/corrections.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/classified/paid-notice-deaths-rubinstein-amnon.html | Paid Notice: Deaths RUBINSTEIN, AMNON | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/nyregion/metro-briefing-new-jersey.html | Metro Briefing New Jersey | False | By The New York Times | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/business/the-media-business-advertising-addenda-accounts-963950.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/health/cases-memorable-for-the-loss-of-memory.html | CASES; Memorable, For the Loss Of Memory | False | By Candice Reed | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/sports/sports-of-the-times-office-is-a-saddle-and-the-end-is-a-misstep-away.html | Sports of The Times; Office Is a Saddle, and the End Is a Misstep Away | False | By Ira Berkow | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/business/thomas-w-kellogg-71-a-studebaker-avanti-designer.html | Thomas W. Kellogg, 71; A Studebaker Avanti Designer | False | By Douglas Martin | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/classified/paid-notice-deaths-smith-martin.html | Paid Notice: Deaths SMITH, MARTIN | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/classified/paid-notice-deaths-bernhard-jack.html | Paid Notice: Deaths BERNHARD, JACK. | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/international/middleeast/bombing-kills-18-and-hurts-scores-more-on-jerusalem.html | Bombing Kills 18 and Hurts Scores More on Jerusalem Bus | False | By James Bennet | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/classified/paid-notice-deaths-pettiford-patricia-m.html | Paid Notice: Deaths PETTIFORD, PATRICIA M. | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/opinion/l-mysticism-reason-and-the-virgin-969206.html | Mysticism, Reason and the Virgin | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/classified/paid-notice-memorials-gewirtz-george.html | Paid Notice: Memorials GEWIRTZ, GEORGE | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/business/disaster-plans-get-new-scrutiny-after-blackout.html | Disaster Plans Get New Scrutiny After Blackout | False | By John Schwartz | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/nyregion/inside-969613.html | INSIDE | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/theater/at-this-play-everyone-is-in-the-bathroom-line.html | At This Play, Everyone Is in the Bathroom Line | False | By Matthew Mirapaul | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/classified/paid-notice-deaths-carret-bette.html | Paid Notice: Deaths CARRET, BETTE | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/sports/football-trojans-youngster-is-adapting-to-the-pace.html | FOOTBALL; Trojans' Youngster Is Adapting to the Pace | False | By Don Seeholzer | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/sports/carter-signs-with-rangers.html | Carter Signs With Rangers | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/nyregion/metro-briefing-new-jersey-newark-bail-delay-is-approved.html | Metro Briefing | New Jersey: Newark: Bail Delay Is Approved | False | By Faiza Akhtar (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/classified/paid-notice-deaths-saron-robert-bernard.html | Paid Notice: Deaths SARON, ROBERT BERNARD | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/opinion/IHT-1903love-on-the-charles-in-our-pages100-75-and-50-years-ago.html | 1903:Love on the Charles : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-10-30 | TX 5-807-240 | | | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/nyregion/the-blackout-the-mayor-bloomberg-seeks-lessons-from-crisis.html | THE BLACKOUT: THE MAYOR; Bloomberg Seeks Lessons From Crisis | False | By Michael Cooper | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/classified/paid-notice-deaths-barnes-kenneth-silas.html | Paid Notice: Deaths BARNES, KENNETH SILAS | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/classified/paid-notice-deaths-hyman-myron.html | Paid Notice: Deaths HYMAN, MYRON | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/business/us-to-allow-northwest-air-to-use-stock-in-pensions.html | U.S. to Allow Northwest Air To Use Stock In Pensions | False | By Micheline Maynard | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/sports/football-a-supporting-player-replaces-a-star.html | FOOTBALL; A Supporting Player Replaces a Star | False | By Don Seeholzer | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/opinion/l-blackout-of-2003-the-security-threat-is-real-969338.html | Blackout of 2003: The Security Threat Is Real | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/classified/paid-notice-deaths-singer-charles-wolf.html | Paid Notice: Deaths SINGER, CHARLES WOLF | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/business/alstom-s-ex-chief-rejects-severance-pay-package.html | Alstom's Ex-Chief Rejects Severance Pay Package | False | By John Tagliabue | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/sports/transactions-970310.html | TRANSACTIONS | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/business/vivendi-is-said-to-get-2-bids-for-us-units.html | Vivendi Is Said to Get 2 Bids for U.S. Units | False | By Geraldine Fabrikant | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/classified/paid-notice-deaths-friedman-dr-sylvia-n.html | Paid Notice: Deaths FRIEDMAN, DR. SYLVIA N. | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/world/militants-release-14-european-tourists-in-mali.html | Militants Release 14 European Tourists in Mali | False | By Richard Bernstein | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/us/the-blackout-congress-passage-unlikely-for-separate-bill-on-electrical-grid.html | THE BLACKOUT: CONGRESS; PASSAGE UNLIKELY FOR SEPARATE BILL ON ELECTRICAL GRID | False | By Carl Hulse | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/classified/paid-notice-deaths-rosenfield-russell.html | Paid Notice: Deaths ROSENFIELD, RUSSELL | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/nyregion/blackout-dispute-two-states-argue-over-cross-sound-cable-despite-its-post.html | THE BLACKOUT: A DISPUTE; Two States Argue Over Cross-Sound Cable, Despite Its Post-Blackout Help | False | By Patrick Healy | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/business/memo-pad.html | MEMO PAD | False | By Joe Sharkey | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/opinion/l-blackout-of-2003-the-security-threat-is-real-969435.html | Blackout of 2003: The Security Threat Is Real | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/health/how-diplomacy-in-handling-death-can-save-lives.html | How Diplomacy in Handling Death Can Save Lives | False | By Randi Hutter Epstein | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/nyregion/c-corrections-967745.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/opinion/l-blackout-of-2003-the-security-threat-is-real-969427.html | Blackout of 2003: The Security Threat Is Real | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/international/americas/us-backs-colombia-on-attacking-drug-planes.html | U.S. Backs Colombia on Attacking Drug Planes | False | By Juan Forero | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/nyregion/c-corrections-969710.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/sports/football-jets-turn-to-moses-to-fill-in-for-jones.html | FOOTBALL; Jets Turn To Moses To Fill In For Jones | False | By Judy Battista | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/world/french-official-quits-over-toll-in-heat-wave.html | French Official Quits Over Toll In Heat Wave | False | By John Tagliabue | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/world/cameraman-s-death-brings-demand-for-public-inquiry.html | Cameraman's Death Brings Demand for Public Inquiry | False | By Sarah Lyall | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/classified/paid-notice-deaths-richland-w-bernard.html | Paid Notice: Deaths RICHLAND, W. BERNARD | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/business/air-stabilization-chief-accepts-consulting-job.html | Air Stabilization Chief Accepts Consulting Job | False | By Edward Wong | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/classified/paid-notice-deaths-lindemann-curt-dr.html | Paid Notice: Deaths LINDEMANN, CURT, DR. | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/business/business-travel-hostesses-in-shorts-this-is-no-ordinary-flight.html | BUSINESS TRAVEL; Hostesses in Shorts? This Is No Ordinary Flight | False | By Elizabeth Olson | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/world/world-briefing-middle-east-egypt-the-ancient-art-of-monopoly.html | World Briefing | Middle East: Egypt: The Ancient Art Of Monopoly | False | By Abeer Allam (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/business/world-business-briefing-asia-japan-nikkei-tops-10000.html | World Business Briefing | Asia: Japan: Nikkei Tops 10,000 | False | By Ken Belson (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/nyregion/corrections-969796.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/classified/paid-notice-deaths-palazzo-joseph-j.html | Paid Notice: Deaths PALAZZO, JOSEPH J. | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/opinion/political-money-put-to-the-test.html | Political Money Put to the Test | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/arts/world-music-review-from-guinea-a-guitar-driven-band-mixes-and-fuses-styles.html | WORLD MUSIC REVIEW; From Guinea, a Guitar-Driven Band Mixes and Fuses Styles | False | By Jon Pareles | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/opinion/of-grids-and-gridlock.html | Of Grids and Gridlock | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/sports/x-games-event-reaches-for-sky-in-popularity-and-risk.html | X GAMES; Event Reaches for Sky In Popularity and Risk | False | By Chris Dixon | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/classified/paid-notice-deaths-carp-robert.html | Paid Notice: Deaths CARP, ROBERT | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/opinion/IHT-gays-and-anglicans-letters-to-the-editor.html | Gays and Anglicans : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/sports/football-a-jets-fan-tries-to-become-a-giant.html | FOOTBALL; A Jets Fan Tries to Become a Giant | False | By Lynn Zinser | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/opinion/blackout-of-2003-the-security-threat-is-real-969370.html | Blackout of 2003: The Security Threat Is Real | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/world/world-briefing-europe-spain-effects-of-oil-spill-will-last-10-years.html | World Briefing | Europe: Spain: Effects of Oil Spill Will Last 10 Years | False | By Dale Fuchs (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/classified/paid-notice-deaths-riskin-miriam-steinberg.html | Paid Notice: Deaths RISKIN, MIRIAM STEINBERG | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/nyregion/metro-briefing-connecticut-uncasville-critical-injury-in-bus.html | Metro Briefing | Connecticut: Uncasville: Critical Injury in Bus | False | By Stacey Stowe (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/nyregion/metro-briefing-new-york-manhattan-judge-to-hear-fox-v-franken.html | Metro Briefing | New York: Manhattan: Judge To Hear Fox V. Franken | False | By Susan Saulny (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/nyregion/man-charged-in-the-deaths-of-sons-in-car.html | Man Charged In the Deaths Of Sons in Car | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/classified/paid-notice-deaths-mcbratney-r-bruce.html | Paid Notice: Deaths MCBRATNEY, R. BRUCE | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/opinion/blackout-of-2003-the-security-threat-is-real-969443.html | Blackout of 2003: The Security Threat Is Real | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/business/technology-ibm-to-cut-600-at-chip-unit-and-give-3000-unpaid-leave.html | TECHNOLOGY; I.B.M. to Cut 600 at Chip Unit and Give 3,000 Unpaid Leave | False | By Steve Lohr | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/international/europe/world-briefing-europe.html | World Briefing: Europe | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/politics/ashcroft-pushes-defense-of-terror-law.html | Ashcroft Pushes Defense of Terror Law | False | By Brian Knowlton Br/ International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/books/books-of-the-times-bending-over-backward-for-a-well-known-lout.html | BOOKS OF THE TIMES; Bending Over Backward For a Well-Known Lout | False | By Michiko Kakutani | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/business/the-markets-currencies.html | THE MARKETS; CURRENCIES | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/science/scientist-at-work-donald-morton-cancer-pioneer-aims-to-market-a-vaccine.html | SCIENTIST AT WORK: DONALD MORTON; Cancer Pioneer Aims To Market a Vaccine | False | By Andrew Pollack | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/classified/paid-notice-deaths-levbarg-ann-louise.html | Paid Notice: Deaths LEVBARG, ANN, LOUISE | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/IHT-consumers-urged-to-conserve-energy-as-experts-probe-what-went-wrong.html | Consumers urged to conserve energy as experts probe what went wrong : Lights are back on, but big test lies ahead | False | By Brian Knowlton, International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/international/asia/world-briefing-asia.html | World Briefing Asia | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/world/down-the-river-to-the-sullen-balkans.html | Down the River to the Sullen Balkans | False | By Richard Bernstein | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/nyregion/tunnel-vision-rocking-rolling-screeching-and-it-s-not-the-train.html | TUNNEL VISION; Rocking, Rolling, Screeching, and It's Not the Train | False | By Randy Kennedy | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/world/hussein-s-babylon-a-beloved-atrocity.html | Hussein's Babylon: A Beloved Atrocity | False | By Neil MacFarquhar | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/opinion/1-blackout-of-2003-the-security-threat-is-real-969320.html | Blackout of 2003: The Security Threat Is Real | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/classified/paid-notice-deaths-cohen-etta-lotenberg.html | Paid Notice: Deaths COHEN, ETTA (LOTENBERG) | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/arts/critic-s-choice-new-cd-s-mapping-a-town-in-neil-young-land.html | CRITIC'S CHOICE/New CD's; Mapping a Town in Neil Young Land | False | By Neil Strauss | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/classified/paid-notice-deaths-jackson-joseph-hamilton.html | Paid Notice: Deaths JACKSON, JOSEPH HAMILTON | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/theater/theater-in-review-dreaming-of-going-higher-than-the-lower-east-side.html | THEATER IN REVIEW; Dreaming of Going Higher Than the Lower East Side | False | By Anita Gates | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/opinion/1-blackout-of-2003-the-security-threat-is-real-969419.html | Blackout of 2003: The Security Threat Is Real | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/science/1-cooling-the-hot-flashes-969516.html | Cooling the Hot Flashes | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/world/beath-bleachfield-journal-clad-resolve-nude-hiker-defies-british-body-image.html | Beath Bleachfield Journal; Clad in Resolve, Nude Hiker Defies the British Body Image | False | By Lizette Alvarez | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/science/up-close-and-personal-with-mars.html | Up Close and Personal With Mars | False | By John Noble Wilford | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/classified/paid-notice-deaths-hoehn-howard-c.html | Paid Notice: Deaths HOEHN, HOWARD C. | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/us/foundation-to-give-50-million-for-studies-of-security-issues.html | Foundation to Give $50 Million for Studies of Security Issues | False | By Stephanie Strom | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/opinion/mysticism-reason-and-the-virgin-5-letters.html | Mysticism, Reason and the Virgin (5 Letters) | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/nyregion/front-row-burly-girl-power.html | Front Row; Burly Girl Power | False | By Guy Trebay | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/business/aetna-settles-dentists-suit-over-delays-in-payments.html | Aetna Settles Dentists' Suit Over Delays in Payments | False | By Joseph B. Treaster | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/nyregion/metro-briefing-new-york-manhattan-permit-for-march-is-approved.html | Metro Briefing | New York: Manhattan: Permit For March Is Approved | False | By Shaila K. Dewan (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/technology/technology-briefing-hardware.html | Technology Briefing: Hardware | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/nyregion/metro-briefing-new-york.html | Metro Briefing New York | False | By The New York Times | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/health/users-discover-pros-and-cons-in-stair-climbing-wheelchair.html | Users Discover Pros and Cons In Stair-Climbing Wheelchair | False | By Yudhijit Bhattacharjee | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/opinion/IHT-1953general-strike-in-france-in-our-pages100-75-and-50-years-ago.html | 1953General Strike in France : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/sports/baseball-hopeful-wells-throws-hard.html | BASEBALL; Hopeful Wells Throws Hard | False | By Dave Caldwell | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/arts/theater/theater-in-review.html | Theater in Review | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/us/investigators-in-sniper-case-join-inquiry-in-w-virginia.html | Investigators In Sniper Case Join Inquiry In W. Virginia | False | By Peter T. Kilborn | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/classified/paid-notice-deaths-belous-faye.html | Paid Notice: Deaths BELOUS, FAYE | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/style/IHT-from-the-outback-a-pioneer-of-design.html | From the outback, a pioneer of design | False | By Susan Gough Henly, International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/classified/paid-notice-deaths-shaffer-jack-a.html | Paid Notice: Deaths SHAFFER, JACK A. | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/nyregion/c-corrections-969729.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/sports/baseball-clemens-may-pitch-next-year-in-athens.html | BASEBALL; Clemens May Pitch Next Year in Athens | False | By Dave Caldwell | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/business/cast-of-individuals-pull-media-company-into-a-family-fight.html | Cast of Individuals Pull Media Company Into a Family Fight | False | By Jacques Steinberg and Andrew Ross Sorkin | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/nyregion/list-of-dangerous-schools-lists-few-puzzling-many.html | List of 'Dangerous' Schools Lists Few, Puzzling Many | False | By Elissa Gootman | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/opinion/IHT-southeast-asian-anger-behind-the-hambali-hype-tension-rises.html | Southeast Asian anger : Behind the Hambali hype, tension rises | False | By Philip Bowring, International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/business/business-digest-968439.html | BUSINESS DIGEST | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/nyregion/a-new-place-to-sleep-standing-up.html | A New Place to Sleep (Standing Up) | False | By Andrea Elliott | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/us/administration-plans-defense-of-terror-law.html | Administration Plans Defense Of Terror Law | False | By Eric Lichtblau | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/classified/paid-notice-deaths-wagner-william.html | Paid Notice: Deaths WAGNER, WILLIAM | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/opinion/l-mysticism-reason-and-the-virgin-969214.html | Mysticism, Reason and the Virgin | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/sports/golf-pga-tv-rating-down-by-41-percent.html | GOLF; P.G.A. TV Rating Down by 41 Percent | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/sports/golf-funk-and-haas-are-named-to-team.html | GOLF; Funk and Haas Are Named to Team | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/science/l-go-to-the-doctor-969486.html | Go to the Doctor? | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/business/company-news-shareholders-cancel-sale-of-mexican-railroad.html | COMPANY NEWS; SHAREHOLDERS CANCEL SALE OF MEXICAN RAILROAD | False | By Elisabeth Malkin (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/opinion/the-two-cowards.html | The Two Cowards | False | By Amos Oz | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/classified/paid-notice-deaths-murov-alice-louise.html | Paid Notice: Deaths MUROV, ALICE LOUISE | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/health/vital-signs-at-risk-putting-time-between-newborns.html | VITAL SIGNS: AT RISK; Putting Time Between Newborns | False | By Eric Nagourney | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/opinion/l-blackout-of-2003-the-security-threat-is-real-969397.html | Blackout of 2003: The Security Threat Is Real | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/classified/paid-notice-deaths-oshrin-honorable-alan-david.html | Paid Notice: Deaths OSHRIN, HONORABLE ALAN DAVID | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/classified/paid-notice-deaths-logan-margaret.html | Paid Notice: Deaths LOGAN, MARGARET | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/classified/paid-notice-deaths-holloway-patricia.html | Paid Notice: Deaths HOLLOWAY, PATRICIA | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/health/personal-health-skipping-a-college-course-weight-gain-101.html | PERSONAL HEALTH; Skipping a College Course: Weight Gain 101 | False | By Jane E. Brody | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/science/q-a-945129.html | Q & A | False | By C. Claiborne Ray | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/nyregion/c-corrections-969753.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/nyregion/boldface-names-966142.html | BOLDFACE NAMES | False | By Joyce Wadler | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/sports/baseball-with-weaver-caught-in-middle-yanks-march-on.html | BASEBALL; With Weaver Caught in Middle, Yanks March On | False | By Dave Caldwell | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/opinion/l-blackout-of-2003-the-security-threat-is-real-969362.html | Blackout of 2003: The Security Threat Is Real | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/business/lawyers-seek-609-million-fee-for-negotiating-deal-for-retailers-with-visa.html | Lawyers Seek $609 Million Fee for Negotiating Deal for Retailers With Visa and MasterCard | False | By Jennifer Bayot | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/us/gene-therapy-used-to-treat-patient-with-parkinson-s.html | GENE THERAPY USED TO TREAT PATIENT WITH PARKINSON'S | False | By Denise Grady and Gina Kolata | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/sports/soccer-notebook-life-is-good-for-owner-of-high-priced-chelsea.html | SOCCER: NOTEBOOK; Life Is Good for Owner Of High-Priced Chelsea | False | By Jack Bell | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/opinion/l-blackout-of-2003-the-security-threat-is-real-969303.html | Blackout of 2003: The Security Threat Is Real | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/nyregion/metro-briefing-new-york-mineola-producer-sentenced-to-25-years.html | Metro Briefing | New York: Mineola: Producer Sentenced To 25 Years | False | By Stacy Albin (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/sports/baseball-not-perfect-but-trachsel-and-the-mets-will-take-it.html | BASEBALL; Not Perfect, but Trachsel and the Mets Will Take It | False | By Bill Finley | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/nyregion/metro-briefing-new-york-staten-island-lights-go-out-again.html | Metro Briefing | New York: Staten Island: Lights Go Out Again | False | By Tina Kelley (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/classified/paid-notice-deaths-tomashoff-david.html | Paid Notice: Deaths TOMASHOFF, DAVID | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/sports/no-charges-against-williams-s-kin.html | No Charges Against Williams's Kin | False | By Richard Sandomir | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/classified/paid-notice-deaths-sarna-anita-liberman.html | Paid Notice: Deaths SARNA, ANITA LIBERMAN | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/health/vital-signs-growing-pains-when-patience-isn-t-a-virtue.html | VITAL SIGNS: GROWING PAINS; When Patience Isn't a Virtue | False | By Eric Nagourney | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/nyregion/blackout-investigation-set-rules-too-complex-be-followed-properly-not-complex.html | THE BLACKOUT: THE INVESTIGATION; Set of Rules Too Complex To Be Followed Properly, Or Not Complex Enough | False | By James Glanz and Andrew C. Revkin | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/nyregion/metro-briefing-new-york-manhattan-back-to-business-after-tragedy.html | Metro Briefing | New York: Manhattan: Back To Business After Tragedy | False | By Winnie Hu (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/nyregion/front-row-clothing-the-vegan-star.html | Front Row; Clothing the Vegan Star | False | By Ginia Bellafante | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/opinion/l-mysticism-reason-and-the-virgin-969230.html | Mysticism, Reason and the Virgin | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/obituaries/sergio-vieira-de-mello-55-dies-was-top-un-envoy-in-iraq.html | Sergio Vieira de Mello, 55, Dies; Was Top U.N. Envoy in Iraq | False | By Paul Lewis | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-19 | 2003-08-19 | https://www.nytimes.com/2003/08/19/nyregion/bronx-woman-86-is-first-case-of-nile-virus-in-state-for-2003.html | Bronx Woman, 86, Is First Case Of Nile Virus in State for 2003 | False | By Winnie Hu | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-20 | 2003-08-20 | https://www.nytimes.com/2003/08/20/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-20 | 2003-08-20 | https://www.nytimes.com/2003/08/20/business/worldbusiness/IHT-highflying-funds-assume-a-more-modest-role-trimmed.html | High-flying funds assume a more modest role : Trimmed hedges | False | By Barbara Wall, International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-20 | 2003-08-20 | https://www.nytimes.com/2003/08/20/nyregion/60s-radical-convicted-in-deadly-shootout-is-granted-parole.html | 60's Radical Convicted in Deadly Shootout Is Granted Parole | False | By James Barron | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-20 | 2003-08-20 | https://www.nytimes.com/2003/08/20/world/after-the-war-names-of-the-dead.html | AFTER THE WAR; Names of the Dead | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-20 | 2003-08-20 | https://www.nytimes.com/2003/08/20/us/in-hard-times-tobacco-growers-consider-the-unthinkable-giving-up-price-supports.html | In Hard Times, Tobacco Growers Consider the Unthinkable: Giving Up Price Supports | False | By Carl Hulse | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-20 | 2003-08-20 | https://www.nytimes.com/2003/08/20/opinion/l-corrections-983969.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-20 | 2003-08-20 | https://www.nytimes.com/2003/08/20/opinion/l-trade-and-self-help-974277.html | Trade and Self-Help | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-20 | 2003-08-20 | https://www.nytimes.com/2003/08/20/world/after-the-war-the-scene-amid-blood-and-rubble-a-sense-of-helplessness.html | AFTER THE WAR: THE SCENE; Amid Blood and Rubble, A Sense of Helplessness | False | By Neil MacFarquhar | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-20 | 2003-08-20 | https://www.nytimes.com/2003/08/20/sports/gymnastics-china-takes-gold-as-us-vaulter-errs.html | GYMNASTICS; China Takes Gold As U.S. Vaulter Errs | False | By Frank Litsky | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-20 | 2003-08-20 | https://www.nytimes.com/2003/08/20/nyregion/quotation-of-the-day-981796.html | QUOTATION OF THE DAY | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-20 | 2003-08-20 | https://www.nytimes.com/2003/08/20/nyregion/l-corrections-983934.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-20 | 2003-08-20 | https://www.nytimes.com/2003/08/20/business/media-business-advertising-addenda-dave-buster-s-selects-fallon-s-new-york-unit.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Dave & Buster's Selects Fallon's New York Unit | False | By Stuart Elliott | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-20 | 2003-08-20 | https://www.nytimes.com/2003/08/20/sports/IHT-soccer-medieval-intrigue-behind-italys-renaissance.html | SOCCER : Medieval intrigue behind Italy's renaissance | False | By Rob Hughes, International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-20 | 2003-08-20 | https://www.nytimes.com/2003/08/20/sports/sports-of-the-times-a-happening-no-matter-what.html | Sports of The Times; A Happening, No Matter What | False | By George Vecsey | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-20 | 2003-08-20 | https://www.nytimes.com/2003/08/20/opinion/IHT-will-chvez-keep-his-word-a-recall-vote-that-really-matters-a-in.html | Will ChÃ¡vez keep his word?: A recall vote that really matters â'sÃ£ in Venezuela | False | By Mark Feierstein, International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-20 | 2003-08-20 | https://www.nytimes.com/2003/08/20/opinion/no-time-to-lose-in-iraq.html | No Time To Lose In Iraq | False | By Thomas L. Friedman | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-20 | 2003-08-20 | https://www.nytimes.com/2003/08/20/business/commercial-real-estate-one-tenant-buildings-are-popular-investments.html | COMMERCIAL REAL ESTATE; One-Tenant Buildings Are Popular Investments | False | By Terry Pristin | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-20 | 2003-08-20 | https://www.nytimes.com/2003/08/20/international/worldspecial/military-explosives-used-in-baghdad-blast-fbi.html | Military Explosives Used in Baghdad Blast, F.B.I. Says | False | By Neil MacFarquhar and Dexter Filkins | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-20 | 2003-08-20 | https://www.nytimes.com/2003/08/20/nyregion/valedictorian-settles-dispute-with-schools-for-60000.html | Valedictorian Settles Dispute With Schools For $60,000 | False | By Jill P. Capuzzo | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-20 | 2003-08-20 | https://www.nytimes.com/2003/08/20/nyregion/fbi-accused-of-corrupting-surveillance.html | F.B.I. Accused Of Corrupting Surveillance | False | By Benjamin Weiser | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-20 | 2003-08-20 | https://www.nytimes.com/2003/08/20/sports/baseball-yankees-are-rolling-red-sox-are-reeling.html | BASEBALL; Yankees Are Rolling, Red Sox Are Reeling | False | By Tyler Kepner | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-20 | 2003-08-20 | https://www.nytimes.com/2003/08/20/dining/pairings-creamy-avocado-tames-tequila's-fiery-bite.html | PAIRINGS; Creamy Avocado Tames Tequila's Fiery Bite | False | By Amanda Hesser | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-20 | 2003-08-20 | https://www.nytimes.com/2003/08/20/world/after-war-president-bush-condemns-iraq-bombing-vows-us-will-persevere.html | AFTER THE WAR: THE PRESIDENT; Bush Condemns Iraq Bombing And Vows U.S. Will Persevere | False | By Richard W. Stevenson | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-08-20 | 2003-08-20 | https://www.nytimes.com/2003/08/20/dining/spirits-of-the-times-in-tequila-s-layers-hints-of-sea-and-spice.html | SPIRITS OF THE TIMES; In Tequila's Layers, Hints of Sea and Spice | False | By Frank J. Prial | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-20 | 2003-08-20 | https://www.nytimes.com/2003/08/20/opinion/the-baghdad-bombing-a-mission-imperiled.html | The Baghdad Bombing, A Mission Imperiled | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-20 | 2003-08-20 | https://www.nytimes.com/2003/08/20/business/media-business-advertising-war-against-warts-latest-over-counter-weapon-freezing.html | THE MEDIA BUSINESS: ADVERTISING; In the war against warts, the latest over-the-counter weapon is a freezing technology. | False | By Stuart Elliott | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-20 | 2003-08-20 | https://www.nytimes.com/2003/08/20/us/national-briefing-rockies-colorado-tons-of-plutonium-removed.html | National Briefing | Rockies: Colorado: Tons Of Plutonium Removed | False | By Mindy Sink (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-20 | 2003-08-20 | https://www.nytimes.com/2003/08/20/nyregion/metro-briefing-new-jersey-orange-woman-seriously-injured-by-train.html | Metro Briefing | New Jersey: Orange: Woman Seriously Injured By Train | False | By Tyrone Richardson (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-20 | 2003-08-20 | https://www.nytimes.com/2003/08/20/opinion/IHT-1928prohibition-tactics-furor-in-our-pages100-75-and-50-years-ago.html | 1928Prohibition Tactics Furor : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-20 | 2003-08-20 | https://www.nytimes.com/2003/08/20/opinion/l-campaign-dollars-974013.html | Campaign Dollars | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-20 | 2003-08-20 | https://www.nytimes.com/2003/08/20/sports/baseball-weaver-does-nothing-to-secure-roster-spot.html | BASEBALL; Weaver Does Nothing To Secure Roster Spot | False | By Tyler Kepner | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-20 | 2003-08-20 | https://www.nytimes.com/2003/08/20/opinion/l-altruism-and-an-organ-donor-983136.html | 'Altruism' and an Organ Donor | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-20 | 2003-08-20 | https://www.nytimes.com/2003/08/20/us/national-briefing-southwest-texas-court-stops-execution.html | National Briefing | Southwest: Texas: Court Stops Execution | False | By Adam Liptak (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-20 | 2003-08-20 | https://www.nytimes.com/2003/08/20/business/2-new-fronts-in-heartburn-market-battle.html | 2 New Fronts in Heartburn Market Battle | False | By Gardiner Harris | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-20 | 2003-08-20 | https://www.nytimes.com/2003/08/20/arts/mostly-mozart-review-a-countertenor-ventures-into-stage-and-folk-music.html | MOSTLY MOZART REVIEW; A Countertenor Ventures Into Stage and Folk Music | False | By Allan Kozinn | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-20 | 2003-08-20 | https://www.nytimes.com/2003/08/20/arts/entertainment-events.html | Entertainment Events | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-20 | 2003-08-20 | https://www.nytimes.com/2003/08/20/world/world-briefing-asia-hong-kong-hospitals-prepare-for-sars.html | World Briefing | Asia: Hong Kong: Hospitals Prepare For SARS | False | By Keith Bradsher (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-20 | 2003-08-20 | https://www.nytimes.com/2003/08/20/dining/temptation-a-summer-wardrobe-for-risotto.html | TEMPTATION; A Summer Wardrobe for Risotto | False | By Laurie Woolever | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-20 | 2003-08-20 | https://www.nytimes.com/2003/08/20/nyregion/c-corrections-983926.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-20 | 2003-08-20 | https://www.nytimes.com/2003/08/20/nyregion/c-corrections-983900.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-20 | 2003-08-20 | https://www.nytimes.com/2003/08/20/world/world-briefing-asia-india-no-confidence-vote-defeated.html | World Briefing | Asia: India: No-Confidence Vote Defeated | False | By Amy Waldman (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-20 | 2003-08-20 | https://www.nytimes.com/2003/08/20/dining/food-stuff-what-the-bees-found-in-the-trees.html | FOOD STUFF; What the Bees Found in the Trees | False | By Florence Fabricant | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-20 | 2003-08-20 | https://www.nytimes.com/2003/08/20/opinion/l-the-power-failure-put-politics-aside-983187.html | The Power Failure: Put Politics Aside | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-20 | 2003-08-20 | https://www.nytimes.com/2003/08/20/opinion/l-partisanship-showed-975346.html | Partisanship Showed | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-20 | 2003-08-20 | https://www.nytimes.com/2003/08/20/sports/horse-racing-funny-cide-finally-works-out-as-the-travers-drama-increases.html | HORSE RACING; Funny Cide Finally Works Out As the Travers Drama Increases | False | By Joe Drape | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-20 | 2003-08-20 | https://www.nytimes.com/2003/08/20/world/in-ruined-capital-liberians-fear-for-shaky-peace.html | In Ruined Capital, Liberians Fear for Shaky Peace | False | By Tim Weiner | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-20 | 2003-08-20 | https://www.nytimes.com/2003/08/20/sports/football-old-guy-young-guy-giants-two-return-guys.html | FOOTBALL; Old Guy, Young Guy, Giants' Two Return Guys | False | By Lynn Zinser | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-20 | 2003-08-20 | https://www.nytimes.com/2003/08/20/us/phoenix-tempers-fray-in-the-quest-for-gasoline.html | Phoenix Tempers Fray In the Quest for Gasoline | False | By Nick Madigan | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-20 | 2003-08-20 | https://www.nytimes.com/2003/08/20/sports/baseball-mets-notebook-top-pick-signs-after-investigation.html | BASEBALL; METS NOTEBOOK; Top Pick Signs After Investigation | False | By Rafael Hermoso | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-20 | 2003-08-20 | https://www.nytimes.com/2003/08/20/opinion/waiting-for-the-inevitable-in-baghdad.html | Waiting for the Inevitable in Baghdad | False | By John S. Burnett | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-20 | 2003-08-20 | https://www.nytimes.com/2003/08/20/us/milwaukee-priests-seek-marriages-in-clergy.html | Milwaukee Priests Seek Marriages in Clergy | False | By Monica Davey | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-20 | 2003-08-20 | https://www.nytimes.com/2003/08/20/opinion/in-a-heat-wave-an-opportunity-2-letters.html | In a Heat Wave, an Opportunity (2 Letters) | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-20 | 2003-08-20 | https://www.nytimes.com/2003/08/20/sports/football-preseason-game-means-little-to-jets-and-giants.html | FOOTBALL; Preseason Game Means Little to Jets and Giants | False | By Gerald Eskenazi | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-20 | 2003-08-20 | https://www.nytimes.com/2003/08/20/opinion/IHT-correction.html | Correction | False | , International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-20 | 2003-08-20 | https://www.nytimes.com/2003/08/20/international/asia/world-briefing-asia.html | World Briefing Asia | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-20 | 2003-08-20 | https://www.nytimes.com/2003/08/20/nyregion/welcome-to-the-big-city-beware-the-dinosaurs.html | Welcome to the Big City. Beware the Dinosaurs. | False | By Marek Fuchs | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-20 | 2003-08-20 | https://www.nytimes.com/2003/08/20/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-08-20 | 2003-08-20 | https://www.nytimes.com/2003/08/20/world/after-war-truck-bombing-huge-suicide-blast-demolishes-un-headquarters-baghdad.html | AFTER THE WAR: TRUCK BOMBING; HUGE SUICIDE BLAST DEMOLISHES U.N. HEADQUARTERS IN BAGHDAD; TOP AID OFFICIALS AMONG 17 DEAD | False | By Dexter Filkins and Richard A. Oppel Jr. | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-20 | 2003-08-20 | https://www.nytimes.com/2003/08/20/nyregion/julius-ochs-adler-jr-78-businessman-publicist-and-bookseller.html | Julius Ochs Adler Jr., 78, Businessman, Publicist and Bookseller | False | By Robert D. McFadden and Eric Pace | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-20 | 2003-08-20 | https://www.nytimes.com/2003/08/20/us/florida-board-backs-retreat-on-class-size.html | Florida Board Backs Retreat On Class Size | False | By Abby Goodnough | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-20 | 2003-08-20 | https://www.nytimes.com/2003/08/20/business/with-ties-lingering-medco-leaves-merck.html | With Ties Lingering, Medco Leaves Merck | False | By Milt Freudenheim | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-20 | 2003-08-20 | https://www.nytimes.com/2003/08/20/nyregion/for-relatives-of-beaten-boy-tears-trump-finger-pointing.html | For Relatives Of Beaten Boy, Tears Trump Finger-Pointing | False | By Richard Lezin Jones | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-20 | 2003-08-20 | https://www.nytimes.com/2003/08/20/nyregion/high-school-seniors-weak-in-math-and-science-tests.html | High School Seniors Weak In Math and Science Tests | False | By Tamar Lewin | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-20 | 2003-08-20 | https://www.nytimes.com/2003/08/20/dining/restaurants-what-you-d-expect-at-a-place-called-the-ritz.html | RESTAURANTS; What You'd Expect at a Place Called the Ritz | False | By William Grimes | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-20 | 2003-08-20 | https://www.nytimes.com/2003/08/20/international/middleeast/israeli-forces-tighten-hold-on-ramallah-after.html | Israeli Forces Tighten Hold on Ramallah After Attack | False | By James Bennet | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-20 | 2003-08-20 | https://www.nytimes.com/2003/08/20/business/world-business-briefing-asia-japan-broker-penalty-sought.html | World Business Briefing | Asia: Japan: Broker Penalty Sought | False | By Ken Belson (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-20 | 2003-08-20 | https://www.nytimes.com/2003/08/20/nyregion/teacher-charged-with-murder-in-a-woman-s-stabbing-death.html | Teacher Charged With Murder In a Woman's Stabbing Death | False | By Laura Mansnerus | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-20 | 2003-08-20 | https://www.nytimes.com/2003/08/20/nyregion/back-to-work-despite-tears-city-council-honors-davis.html | Back to Work Despite Tears, City Council Honors Davis | False | By Winnie Hu | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-20 | 2003-08-20 | https://www.nytimes.com/2003/08/20/nyregion/c-corrections-983950.html | Corrections | False | | | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-20 | 2003-08-20 | https://www.nytimes.com/2003/08/20/business/the-media-business-advertising-addenda-executive-departs-advice-and-advisors.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Executive Departs Advice and Advisors | False | By Stuart Elliott | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-20 | 2003-08-20 | https://www.nytimes.com/2003/08/20/dining/vegetable-sandwiches-to-wrap-up-the-summer.html | Vegetable Sandwiches To Wrap Up the Summer | False | By Kay Rentschler | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-20 | 2003-08-20 | https://www.nytimes.com/2003/08/20/sports/hockey-young-player-battled-some-old-notions-on-way-to-nhl.html | HOCKEY; Young Player Battled Some Old Notions on Way to N.H.L. | False | By Steve Popper | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-20 | 2003-08-20 | https://www.nytimes.com/2003/08/20/nyregion/c-corrections-983977.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-20 | 2003-08-20 | https://www.nytimes.com/2003/08/20/business/world-business-briefing-europe-germany-investor-confidence-rises.html | World Business Briefing | Europe: Germany: Investor Confidence Rises | False | By Victor Homola (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-20 | 2003-08-20 | https://www.nytimes.com/2003/08/20/arts/dance-review-the-exuberance-of-bahia-the-sorrow-of-birmingham.html | DANCE REVIEW; The Exuberance of Bahia, The Sorrow of Birmingham | False | By Jennifer Dunning | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-20 | 2003-08-20 | https://www.nytimes.com/2003/08/20/nyregion/metro-briefing-new-york-manhattan-columbia-adding-teaching-center.html | Metro Briefing | New York: Manhattan: Columbia Adding Teaching Center | False | By Elissa Gootman (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-20 | 2003-08-20 | https://www.nytimes.com/2003/08/20/nyregion/metro-briefing-new-york-manhattan-city-workers-will-not-be-docked.html | Metro Briefing | New York: Manhattan: City Workers Will Not Be Docked | False | By Michael Slackman (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-20 | 2003-08-20 | https://www.nytimes.com/2003/08/20/business/venture-to-drill-for-gas-and-build-pipeline-off-china.html | Venture to Drill for Gas and Build Pipeline Off China | False | By Keith Bradsher | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-20 | 2003-08-20 | https://www.nytimes.com/2003/08/20/opinion/the-power-failure-put-politics-aside-2-letters.html | The Power Failure: Put Politics Aside (2 Letters) | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-20 | 2003-08-20 | https://www.nytimes.com/2003/08/20/dining/food-stuff-for-grandmas-whose-baking-is-an-art-form.html | FOOD STUFF; For Grandmas Whose Baking Is an Art Form | False | By Florence Fabricant | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-20 | 2003-08-20 | https://www.nytimes.com/2003/08/20/opinion/l-the-power-failure-put-politics-aside-983195.html | The Power Failure: Put Politics Aside | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-20 | 2003-08-20 | https://www.nytimes.com/2003/08/20/opinion/how-america-created-a-terrorist-haven.html | How America Created a Terrorist Haven | False | By Jessica Stern | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-20 | 2003-08-20 | https://www.nytimes.com/2003/08/20/nyregion/metro-briefing-new-jersey-fort-monmouth-gas-line-breach.html | Metro Briefing | New Jersey: Fort Monmouth: Gas Line Breach | False | By Stacy Albin (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-20 | 2003-08-20 | https://www.nytimes.com/2003/08/20/opinion/tiger-s-test.html | Tiger's Test | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-20 | 2003-08-20 | https://www.nytimes.com/2003/08/20/opinion/magnet-for-evil.html | Magnet For Evil | False | By Maureen Dowd | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-20 | 2003-08-20 | https://www.nytimes.com/2003/08/20/business/technology-briefing-telecommunications-fcc-postpones-rules-on-unsolicited-faxes.html | Technology Briefing | Telecommunications: F.C.C. Postpones Rules On Unsolicited Faxes | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-20 | 2003-08-20 | https://www.nytimes.com/2003/08/20/style/IHT-revival-and-premiere-in-salzburg.html | Revival and premiere in Salzburg | False | By George Loomis, International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-20 | 2003-08-20 | https://www.nytimes.com/2003/08/20/sports/football-a-star-from-europe-in-us-college-football.html | FOOTBALL; A Star From Europe in U.S. College Football | False | By Chris Wohlwend | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-08-20 | 2003-08-20 | https://www.nytimes.com/2003/08/20/opinion/IHT-europes-heat-wave-letters-to-the-editor.html | Europe's heat wave : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-20 | 2003-08-20 | https://www.nytimes.com/2003/08/20/nyregion/sentencing-is-scheduled-today-in-1991-crown-heights-slaying.html | Sentencing Is Scheduled Today In 1991 Crown Heights Slaying | False | By Andy Newman | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-20 | 2003-08-20 | https://www.nytimes.com/2003/08/20/world/blair-communications-chief-denies-altering-intelligence-on-iraq.html | Blair Communications Chief Denies Altering Intelligence on Iraq | False | By Warren Hoge | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-20 | 2003-08-20 | https://www.nytimes.com/2003/08/20/business/business-digest-979910.html | BUSINESS DIGEST | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-20 | 2003-08-20 | https://www.nytimes.com/2003/08/20/dining/food-stuff-a-bit-of-vegemite-for-your-brioche-mate.html | FOOD STUFF; A Bit of Vegemite For Your Brioche, Mate? | False | By Florence Fabricant | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-20 | 2003-08-20 | https://www.nytimes.com/2003/08/20/world/world-briefing-europe-germany-schroder-wants-justice-for-hostages.html | World Briefing | Europe Germany: Schröder Wants Justice For Hostages | False | By Richard Bernstein (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-20 | 2003-08-20 | https://www.nytimes.com/2003/08/20/arts/ed-townsend-74-a-musician-who-co-wrote-let-s-get-it-on.html | Ed Townsend, 74, a Musician Who Co-Wrote 'Let's Get It On' | False | By Ben Sisario | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-20 | 2003-08-20 | https://www.nytimes.com/2003/08/20/world/afghan-powder-keg-weeks-of-violence.html | Afghan Powder Keg: Weeks of Violence | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-20 | 2003-08-20 | https://www.nytimes.com/2003/08/20/nyregion/c-corrections-983918.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-20 | 2003-08-20 | https://www.nytimes.com/2003/08/20/world/after-the-war-united-nations-questions-about-role-of-world-agencies-in-hot-spots.html | AFTER THE WAR: UNITED NATIONS; Questions About Role of World Agencies in Hot Spots | False | By Felicity Barringer | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-20 | 2003-08-20 | https://www.nytimes.com/2003/08/20/nyregion/blackout-leads-conflicting-conclusions-about-keeping-indian-point-reactors-open.html | Blackout Leads to Conflicting Conclusions About Keeping Indian Point Reactors Open | False | By Lydia Polgreen | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-20 | 2003-08-20 | https://www.nytimes.com/2003/08/20/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-20 | 2003-08-20 | https://www.nytimes.com/2003/08/20/arts/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-20 | 2003-08-20 | https://www.nytimes.com/2003/08/20/nyregion/metro-briefing-new-york-garden-city-permanent-use-of-power-line-is-urged.html | Metro Briefing | New York: Garden City: Permanent Use Of Power Line Is Urged | False | By Leslie Kaufman (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-20 | 2003-08-20 | https://www.nytimes.com/2003/08/20/business/commercial-real-estate-regional-market-dutchess-county-ny-new-hotels-hudson.html | COMMERCIAL REAL ESTATE; REGIONAL MARKET -- Dutchess County, N.Y.; New Hotels on Hudson Valley Landscape | False | By Sana Siwolop | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-20 | 2003-08-20 | https://www.nytimes.com/2003/08/20/nyregion/suits-and-pleas-look-to-recoup-money-lost-in-the-blackout.html | Suits and Pleas Look to Recoup Money Lost In the Blackout | False | By Patrick Healy | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-20 | 2003-08-20 | https://www.nytimes.com/2003/08/20/business/technology-hewlett-profit-for-quarter-falls-below-expectations.html | TECHNOLOGY; Hewlett Profit For Quarter Falls Below Expectations | False | By Alex Berenson | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-20 | 2003-08-20 | https://www.nytimes.com/2003/08/20/world/world-briefing-europe-russia-american-jets-in-air-show.html | World Briefing | Europe: Russia: American Jets In Air Show | False | By Steven Lee Myers (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-20 | 2003-08-20 | https://www.nytimes.com/2003/08/20/sports/basketball-year-after-us-debacle-so-much-has-changed.html | BASKETBALL; Year After U.S. Debacle, So Much Has Changed | False | By Chris Broussard | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-20 | 2003-08-20 | https://www.nytimes.com/2003/08/20/dining/the-minimalist-an-omelet-alternative.html | THE MINIMALIST; An Omelet Alternative | False | By Mark Bittman | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-20 | 2003-08-20 | https://www.nytimes.com/2003/08/20/opinion/l-reality-of-little-league-974552.html | Reality of Little League | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-20 | 2003-08-20 | https://www.nytimes.com/2003/08/20/nyregion/metro-briefing-new-york.html | Metro Briefing New York | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-20 | 2003-08-20 | https://www.nytimes.com/2003/08/20/business/world-business-briefing-asia-south-korea-labor-demonstration.html | World Business Briefing | Asia: South Korea: Labor Demonstration | False | By Don Kirk (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-20 | 2003-08-20 | https://www.nytimes.com/2003/08/20/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-20 | 2003-08-20 | https://www.nytimes.com/2003/08/20/nyregion/inside-981990.html | INSIDE | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-20 | 2003-08-20 | https://www.nytimes.com/2003/08/20/arts/television-review-you-ve-seen-the-web-site-now-see-the-tv-show.html | TELEVISION REVIEW; You've Seen the Web Site. Now See the TV Show. | False | By Alessandra Stanley | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-20 | 2003-08-20 | https://www.nytimes.com/2003/08/20/dining/recipe-classic-margarita.html | Recipe: Classic Margarita | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-20 | 2003-08-20 | https://www.nytimes.com/2003/08/20/business/world-business-briefing-asia-south-korea-executive-selected.html | World Business Briefing | Asia: South Korea: Executive Selected | False | By Don Kirk (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-20 | 2003-08-20 | https://www.nytimes.com/2003/08/20/books/books-of-the-times-with-denial-mendacity-and-suicide-a-magnet-for-biographers.html | BOOKS OF THE TIMES; With Denial, Mendacity and Suicide, a Magnet for Biographers | False | By Roberta Smith | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-20 | 2003-08-20 | https://www.nytimes.com/2003/08/20/opinion/IHT-gay-high-school-letters-to-the-editor.html | Gay high school : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-20 | 2003-08-20 | https://www.nytimes.com/2003/08/20/opinion/l-in-a-heat-wave-an-opportunity-983179.html | In a Heat Wave, an Opportunity | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-20 | 2003-08-20 | https://www.nytimes.com/2003/08/20/opinion/l-altruism-and-an-organ-donor-983152.html | 'Altruism' and an Organ Donor | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-08-20 | 2003-08-20 | https://www.nytimes.com/2003/08/20/nyregion/c-corrections-983896.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-20 | 2003-08-20 | https://www.nytimes.com/2003/08/20/sports/plus-golf-dibos-captures-women-s-met-open.html | PLUS: GOLF; Dibos Captures Women's Met Open | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-20 | 2003-08-20 | https://www.nytimes.com/2003/08/20/national/crowds-flock-to-back-alabama-judge-on-biblical-monument.html | Crowds Flock to Back Alabama Judge on Biblical Monument | False | By Jeffrey Gettleman | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-20 | 2003-08-20 | https://www.nytimes.com/2003/08/20/world/after-war-manhunt-iraqi-ex-vice-president-caught-one-hussein-s-trusted-aides.html | AFTER THE WAR: MANHUNT; Iraqi Ex-Vice President Caught, One of Hussein's Trusted Aides | False | By John Tierney | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-20 | 2003-08-20 | https://www.nytimes.com/2003/08/20/us/the-blackout-legislation-ambitious-bush-plan-is-undone-by-energy-politics.html | THE BLACKOUT: LEGISLATION; Ambitious Bush Plan Is Undone by Energy Politics | False | By Elisabeth Bumiller and Jeff Gerth | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-20 | 2003-08-20 | https://www.nytimes.com/2003/08/20/business/company-briefs-983560.html | COMPANY BRIEFS | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-20 | 2003-08-20 | https://www.nytimes.com/2003/08/20/national/national-briefing-west.html | National Briefing: West | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-20 | 2003-08-20 | https://www.nytimes.com/2003/08/20/sports/basketball-brooklyn-newark-nets-don-t-know.html | BASKETBALL; Brooklyn? Newark? Nets Don't Know | False | By Charles V Bagli | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-20 | 2003-08-20 | https://www.nytimes.com/2003/08/20/business/market-place-u-haul-s-parent-finds-equity-gains-in-bankruptcy.html | Market Place; U-Haul's Parent Finds Equity Gains in Bankruptcy | False | By Riva D. Atlas | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-20 | 2003-08-20 | https://www.nytimes.com/2003/08/20/us/the-blackout-washington-memo-congress-prepares-for-a-beyond-the-beltway-fight.html | THE BLACKOUT: WASHINGTON MEMO; Congress Prepares for a Beyond-the-Beltway Fight | False | By Carl Hulse | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-20 | 2003-08-20 | https://www.nytimes.com/2003/08/20/sports/plus-soccer-o-reilly-to-attend-us-women-s-camp.html | PLUS SOCCER; O'Reilly to Attend U.S. Women's Camp | False | By Jack Bell | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-20 | 2003-08-20 | https://www.nytimes.com/2003/08/20/us/ashcroft-says-efforts-weaken-terrorism-law-will-place-americans-greater-risk.html | Ashcroft Says Efforts to Weaken Terrorism Law Will Place Americans at Greater Risk | False | By Eric Lichtblau | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-20 | 2003-08-20 | https://www.nytimes.com/2003/08/20/us/the-california-recall-the-ad-campaign-long-on-time-not-details.html | THE CALIFORNIA RECALL: THE AD CAMPAIGN; Long on Time, Not Details | False | By Charlie Leduff | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-20 | 2003-08-20 | https://www.nytimes.com/2003/08/20/dining/25-and-under-shanghai-favorites-with-some-hong-kong-flair.html | $25 AND UNDER; Shanghai Favorites With Some Hong Kong Flair | False | By Sam Sifton | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-20 | 2003-08-20 | https://www.nytimes.com/2003/08/20/business/media/under-fire-fcc-chief-plans-study-of-media-localism.html | Under Fire, F.C.C. Chief Plans Study of Media 'Localism' | False | By Jacques Steinberg | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-20 | 2003-08-20 | https://www.nytimes.com/2003/08/20/opinion/l-how-we-got-our-news-973971.html | How We Got Our News | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-20 | 2003-08-20 | https://www.nytimes.com/2003/08/20/world/after-war-diplomat-s-life-sergio-vieira-de-mello-55-un-shining-reputation-built.html | AFTER THE WAR: A DIPLOMAT'S LIFE; Sergio Vieira de Mello, 55, of the U.N.: A Shining Reputation Built on Tough Tasks | False | By Paul Lewis | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-20 | 2003-08-20 | https://www.nytimes.com/2003/08/20/us/national-briefing-south-georgia-police-catch-fugitive-minister.html | National Briefing | South: Georgia: Police Catch Fugitive Minister | False | By Ariel Hart (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-20 | 2003-08-20 | https://www.nytimes.com/2003/08/20/politics/white-house-urges-palestinian-leader-to-quash-terrorism.html | White House Urges Palestinian Leader to Quash Terrorism | False | By David Stout | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-20 | 2003-08-20 | https://www.nytimes.com/2003/08/20/world/outbreak-near-vancouver-resembles-sars.html | Outbreak Near Vancouver Resembles SARS | False | By Clifford Krauss | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-20 | 2003-08-20 | https://www.nytimes.com/2003/08/20/nyregion/metro-briefing-new-jersey-trenton-smallpox-program-ends-after-slow-start.html | Metro Briefing | New Jersey: Trenton: Smallpox Program Ends After Slow Start | False | By Stacy Albin (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-20 | 2003-08-20 | https://www.nytimes.com/2003/08/20/books/a-little-houseful-of-performances.html | A Little Houseful of Performances | False | By Mireya Navarro | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-20 | 2003-08-20 | https://www.nytimes.com/2003/08/20/opinion/IHT-the-us-in-iraq-swap-control-for-support.html | The U.S. in Iraq : Swap control for support | False | By Philip H. Gordon, International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-20 | 2003-08-20 | https://www.nytimes.com/2003/08/20/business/as-talks-resume-verizon-argues-with-a-union-over-an-ad-phrase.html | As Talks Resume, Verizon Argues With a Union Over an Ad Phrase | False | By Matt Richtel | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-20 | 2003-08-20 | https://www.nytimes.com/2003/08/20/nyregion/no-red-barn-but-that-s-farm-red-hook-two-acres-no-mule-but-agricultural.html | No Red Barn, but That's a Farm in Red Hook; Two Acres, No Mule, but an Agricultural Education for Urban Teenagers | False | By Diane Cardwell | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-20 | 2003-08-20 | https://www.nytimes.com/2003/08/20/nyregion/c-corrections-983985.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-20 | 2003-08-20 | https://www.nytimes.com/2003/08/20/us/california-recall-excerpts-speech-governor-california-about-recall-election.html | THE CALIFORNIA RECALL; Excerpts From Speech by Governor of California About the Recall Election | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-20 | 2003-08-20 | https://www.nytimes.com/2003/08/20/opinion/the-baghdad-bombing-a-nation-builder-slain.html | The Baghdad Bombing; A Nation-Builder Slain | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-20 | 2003-08-20 | https://www.nytimes.com/2003/08/20/business/firstenergy-s-cash-position-declines-sharply.html | FirstEnergy's Cash Position Declines Sharply | False | By Floyd Norris | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-08-20 | 2003-08-20 | https://www.nytimes.com/2003/08/20/IHT-consumers-urged-to-conserve-energy-as-experts-probe-what-went-wrong.html | Consumers urged to conserve energy as experts probe what went wrong : Lights are back on, but big test lies ahead | False | By Brian Knowlton, International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-20 | 2003-08-20 | https://www.nytimes.com/2003/08/20/nyregion/on-education-off-to-freshman-year-a-perfect-score-in-hand.html | ON EDUCATION; Off to Freshman Year, a Perfect Score in Hand | False | By Michael Winerip | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-20 | 2003-08-20 | https://www.nytimes.com/2003/08/20/opinion/IHT-1903hatless-women-in-church-in-our-pages100-75-and-50-years-ago.html | 1903:Hatless Women in Church : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-20 | 2003-08-20 | https://www.nytimes.com/2003/08/20/movies/film-review-hopping-freight-trains-pacific-northwest-twilight-hobo-tradition.html | FILM REVIEW; Hopping Freight Trains in the Pacific Northwest in the Twilight of Hobo Tradition | False | By Stephen Holden | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-20 | 2003-08-20 | https://www.nytimes.com/2003/08/20/us/reporter-s-notebook-democratic-governors-torn-by-recall.html | Reporter's Notebook; Democratic Governors Torn by Recall | False | By Michael Janofsky | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-20 | 2003-08-20 | https://www.nytimes.com/2003/08/20/business/media/dave-busters-selects-fallons-new-york-unit.html | Dave & Buster's Selects Fallon's New York Unit | False | By The New York Times | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-20 | 2003-08-20 | https://www.nytimes.com/2003/08/20/nyregion/c-corrections-983942.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-20 | 2003-08-20 | https://www.nytimes.com/2003/08/20/international/americas/foes-of-venezuelas-president-take-first-step-toward.html | Foes of Venezuela's President Take First Step Toward Recall | False | By Juan Forero | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-20 | 2003-08-20 | https://www.nytimes.com/2003/08/20/world/after-the-war-news-analysis-chaos-as-a-strategy-against-the-us.html | AFTER THE WAR: NEWS ANALYSIS; Chaos as a Strategy against the U.S. | False | By Thom Shanker | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-20 | 2003-08-20 | https://www.nytimes.com/2003/08/20/nyregion/widow-s-civil-suit-in-1958-killing-police-officer-accused-defends-himself.html | In Widow's Civil Suit in 1958 Killing of Police Officer, the Accused Defends Himself | False | By Robert Hanley | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-20 | 2003-08-20 | https://www.nytimes.com/2003/08/20/world/us-backs-colombia-on-attacking-drug-planes.html | U.S. Backs Colombia on Attacking Drug Planes | False | By Juan Forero | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-20 | 2003-08-20 | https://www.nytimes.com/2003/08/20/dining/neither-hot-nor-cold-but-perfect.html | Neither Hot Nor Cold, but Perfect | False | By Amanda Hesser | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-20 | 2003-08-20 | https://www.nytimes.com/2003/08/20/nyregion/political-memo-bond-battle-could-blow-hole-in-city-s-shaky-budget.html | Political Memo; Bond Battle Could Blow Hole in City's Shaky Budget | False | By Michael Cooper | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-20 | 2003-08-20 | https://www.nytimes.com/2003/08/20/movies/film-review-trading-barbie-for-drugs-sex-and-halter-tops.html | FILM REVIEW; Trading Barbie for Drugs, Sex and Halter Tops | False | By Elvis Mitchell | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-20 | 2003-08-20 | https://www.nytimes.com/2003/08/20/opinion/IHT-1953royalist-coup-in-iran-in-our-pages100-75-and-50-years-ago.html | 1953:Royalist Coup in Iran : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-20 | 2003-08-20 | https://www.nytimes.com/2003/08/20/nyregion/another-trip-into-darkness-for-many-on-staten-island.html | Another Trip Into Darkness for Many on Staten Island | False | By DAISY HERNÁ¡SÁ…NDEZ | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-20 | 2003-08-20 | https://www.nytimes.com/2003/08/20/arts/saving-an-opera-house-for-a-hamlet-in-maine.html | Saving an Opera House For a Hamlet in Maine | False | By Alicia Anstead | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-20 | 2003-08-20 | https://www.nytimes.com/2003/08/20/sports/baseball-nevin-s-homer-halts-mets-streak.html | BASEBALL; Nevin's Homer Halts Mets' Streak | False | By Rafael Hermoso | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-20 | 2003-08-20 | https://www.nytimes.com/2003/08/20/business/grocers-strategy-be-what-wal-mart-is-not.html | Grocers' Strategy: Be What Wal-Mart Is Not | False | By Constance L. Hays | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-20 | 2003-08-20 | https://www.nytimes.com/2003/08/20/world/letter-from-europe-italian-puzzle-the-land-that-doesn-t-seem-to-fit.html | LETTER FROM EUROPE; Italian Puzzle: The Land That Doesn't Seem to Fit | False | By Frank Bruni | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-20 | 2003-08-20 | https://www.nytimes.com/2003/08/20/international/europe/heat-death-toll-forces-a-shocked-france-to-question.html | Heat Death Toll Forces a Shocked France to Question Itself | False | By John Tagliabue | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-20 | 2003-08-20 | https://www.nytimes.com/2003/08/20/sports/tennis-american-decides-old-style-fits-fine.html | TENNIS; American Decides Old Style Fits Fine | False | By Ron Dicker | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-20 | 2003-08-20 | https://www.nytimes.com/2003/08/20/business/media-business-advertising-addenda-florida-seeks-agencies-for-safe-driving-ads.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Florida Seeks Agencies For Safe Driving Ads | False | By Stuart Elliott | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-20 | 2003-08-20 | https://www.nytimes.com/2003/08/20/nyregion/boldface-names-981486.html | BOLDFACE NAMES | False | By Joyce Wadler | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-20 | 2003-08-20 | https://www.nytimes.com/2003/08/20/business/technology-briefing-biotechnology-anthrax-drug-gets-fast-track-designation.html | Technology Briefing | Biotechnology: Anthrax Drug Gets Fast-Track Designation | False | By Dow Jones | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-20 | 2003-08-20 | https://www.nytimes.com/2003/08/20/opinion/when-cellphone-service-fails.html | When Cellphone Service Fails | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-20 | 2003-08-20 | https://www.nytimes.com/2003/08/20/opinion/in-a-heat-wave-an-opportunity-983160.html | In a Heat Wave, an Opportunity | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-20 | 2003-08-20 | https://www.nytimes.com/2003/08/20/world/9-afghan-police-officers-are-killed-in-attack-by-insurgents.html | 9 Afghan Police Officers Are Killed in Attack by Insurgents | False | By David Rohde | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-20 | 2003-08-20 | https://www.nytimes.com/2003/08/20/dining/at-my-table-in-a-tyranny-of-children-the-cook-can-be-king.html | AT MY TABLE; In a Tyranny of Children, The Cook Can Be King | False | By Nigella Lawson | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-20 | 2003-08-20 | https://www.nytimes.com/2003/08/20/national/national-briefing-new-england.html | National Briefing New England | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-20 | 2003-08-20 | https://www.nytimes.com/2003/08/20/dining/valet-parking-that-s-so-2000-in-los-angeles-strip-mall-food-is-way-cool.html | Valet Parking? That's So 2000. In Los Angeles, Strip Mall Food Is Way Cool | False | By Janelle Brown | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-08-20 | 2003-08-20 | https://www.nytimes.com/2003/08/20/sports/football-injury-to-vick-changes-outlook-for-the-falcons.html | FOOTBALL; Injury to Vick Changes Outlook for the Falcons | False | By Ray Glier | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-20 | 2003-08-20 | https://www.nytimes.com/2003/08/20/opinion/l-stranded-commuters-975273.html | Stranded Commuters | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-20 | 2003-08-20 | https://www.nytimes.com/2003/08/20/world/world-briefing-asia-north-korea-games-boycott-dropped.html | World Briefing | Asia: North Korea: Games Boycott Dropped | False | By James Brooke (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-20 | 2003-08-20 | https://www.nytimes.com/2003/08/20/pageoneplus/corrections.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-20 | 2003-08-20 | https://www.nytimes.com/2003/08/20/international/americas/head-of-mexico-rights-office-fears-its-closing-may.html | Head of Mexico Rights Office Fears Its Closing May Block Reform | False | By Ginger Thompson | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-20 | 2003-08-20 | https://www.nytimes.com/2003/08/20/us/blackout-investigation-energy-dept-will-take-control-investigation-into-blackout.html | THE BLACKOUT: THE INVESTIGATION; Energy Dept. Will Take Control Of Investigation Into the Blackout | False | By James Glanz and Andrew C. Revkin | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-20 | 2003-08-20 | https://www.nytimes.com/2003/08/20/nyregion/a-day-to-wet-a-toe-or-two-but-not-much-more.html | A Day to Wet a Toe or Two, but Not Much More | False | By Andrea Elliott | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-20 | 2003-08-20 | https://www.nytimes.com/2003/08/20/opinion/l-confused-on-schools-974900.html | Confused on Schools? | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-20 | 2003-08-20 | https://www.nytimes.com/2003/08/20/dining/wine-calendar.html | WINE CALENDAR | False | By Florence Fabricant | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-20 | 2003-08-20 | https://www.nytimes.com/2003/08/20/sports/college-football-at-baylor-problems-go-beyond-basketball.html | COLLEGE FOOTBALL; At Baylor, Problems Go Beyond Basketball | False | By Pete Thamel | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-20 | 2003-08-20 | https://www.nytimes.com/2003/08/20/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-20 | 2003-08-20 | https://www.nytimes.com/2003/08/20/opinion/l-altruism-and-an-organ-donor-983144.html | 'Altruism' and an Organ Donor | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-20 | 2003-08-20 | https://www.nytimes.com/2003/08/20/business/dana-raymond-89-patent-lawyer-dies.html | Dana Raymond, 89, Patent Lawyer, Dies | False | By Douglas Martin | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-20 | 2003-08-20 | https://www.nytimes.com/2003/08/20/business/world-business-briefing-australia-british-bank-expansion.html | World Business Briefing | Australia: British Bank Expansion | False | By John Shaw (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-20 | 2003-08-20 | https://www.nytimes.com/2003/08/20/world/bombing-kills-18-and-hurts-scores-on-jerusalem-bus.html | BOMBING KILLS 18 AND HURTS SCORES ON JERUSALEM BUS | False | By James Bennet | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-20 | 2003-08-20 | https://www.nytimes.com/2003/08/20/international/europe/helicopter-carrying-russian-governor-and-aides.html | Helicopter Carrying Russian Governor and Aides Disappears | False | By Steven Lee Myers | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-20 | 2003-08-20 | https://www.nytimes.com/2003/08/20/nyregion/lost-when-blackout-struck-tourist-is-found-in-hospital.html | Lost When Blackout Struck, Tourist Is Found in Hospital | False | By Tina Kelley | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-20 | 2003-08-20 | https://www.nytimes.com/2003/08/20/nyregion/news-summary-983373.html | NEWS SUMMARY | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-20 | 2003-08-20 | https://www.nytimes.com/2003/08/20/business/technology-old-virus-has-a-new-trick-mailing-itself-in-quantity.html | TECHNOLOGY; Old Virus Has A New Trick: Mailing Itself In Quantity | False | By John Schwartz | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-20 | 2003-08-20 | https://www.nytimes.com/2003/08/20/us/california-recall-overview-job-line-davis-promises-fight-recall.html | THE CALIFORNIA RECALL: THE OVERVIEW; Job on the Line, Davis Promises to Fight Recall | False | By John M. Broder With Dean E. Murphy | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-20 | 2003-08-20 | https://www.nytimes.com/2003/08/20/dining/food-stuff-tasting-the-himalayas-in-a-bite-of-yak-cheese.html | FOOD STUFF; Tasting the Himalayas in a Bite of Yak Cheese | False | By Florence Fabricant | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-20 | 2003-08-20 | https://www.nytimes.com/2003/08/20/business/swiss-airline-reports-smaller-loss-after-cuts.html | Swiss Airline Reports Smaller Loss After Cuts | False | By Alison Langley | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-20 | 2003-08-20 | https://www.nytimes.com/2003/08/20/nyregion/heroes-from-rappelling-officer-to-sewage-savior.html | Heroes, From Rappelling Officer to Sewage Savior | False | By Michael Cooper | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-20 | 2003-08-20 | https://www.nytimes.com/2003/08/20/books/an-author-gets-back-at-knopf-she-ll-teach-them-to-drop-her.html | An Author Gets Back At Knopf; She'll Teach Them To Drop Her | False | By Dinitia Smith | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-20 | 2003-08-20 | https://www.nytimes.com/2003/08/20/business/a-high-quality-of-life-a-strained-pension-plan.html | A High Quality of Life, A Strained Pension Plan | False | By Eric Sylvers | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-20 | 2003-08-20 | https://www.nytimes.com/2003/08/20/sports/transactions-984140.html | TRANSACTIONS | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-20 | 2003-08-20 | https://www.nytimes.com/2003/08/20/nyregion/an-ambulance-corps-in-need-of-rescue.html | An Ambulance Corps in Need of Rescue | False | By Corey Kilgannon | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-20 | 2003-08-20 | https://www.nytimes.com/2003/08/20/dining/food-stuff-off-the-menu.html | FOOD STUFF; Off the Menu | False | By Florence Fabricant | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-20 | 2003-08-20 | https://www.nytimes.com/2003/08/20/nyregion/public-lives-like-huck-on-a-big-river-that-leads-to-brooklyn.html | PUBLIC LIVES; Like Huck, on a 'Big River' That Leads to 'Brooklyn' | False | By Robin Finn | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-20 | 2003-08-20 | https://www.nytimes.com/2003/08/20/nyregion/charter-panel-drops-opposition-to-union-political-donations.html | Charter Panel Drops Opposition To Union Political Donations | False | By Jonathan P. Hicks | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-21 | 2003-08-21 | https://www.nytimes.com/2003/08/21/opinion/idi-amin-s-exile-dream.html | Idi Amin's Exile Dream | False | By Riccardo Orizio | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-21 | 2003-08-21 | https://www.nytimes.com/2003/08/21/business/facing-criticism-fcc-is-thinking-local.html | Facing Criticism, F.C.C. Is Thinking Local | False | By Jacques Steinberg | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-21 | 2003-08-21 | https://www.nytimes.com/2003/08/21/technology/what-s-next-a-chip-based-challenge-to-a-car-s-spinning-camshaft.html | WHAT'S NEXT; A Chip-Based Challenge to a Car's Spinning Camshaft | False | By Ian Austen | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-08-21 | 2003-08-21 | https://www.nytimes.com/2003/08/21/nyregion/relatives-of-victims-not-ready-to-forgive.html | Relatives Of Victims Not Ready To Forgive | False | By Corey Kilgannon | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-21 | 2003-08-21 | https://www.nytimes.com/2003/08/21/us/two-studies-cite-confusion-on-terrorism.html | Two Studies Cite Confusion On Terrorism | False | By Philip Shenon | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-21 | 2003-08-21 | https://www.nytimes.com/2003/08/21/business/technology-briefing-telecommunications.html | Technology Briefing: Telecommunications | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-21 | 2003-08-21 | https://www.nytimes.com/2003/08/21/international/worldspecial/pentagon-sees-terrorism-in-iraq-as-greatest.html | Pentagon Sees Terrorism in Iraq as Greatest Challenge | False | By David Stout | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-21 | 2003-08-21 | https://www.nytimes.com/2003/08/21/opinion/1-armstrong-sponsorship-990108.html | Armstrong Sponsorship | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-21 | 2003-08-21 | https://www.nytimes.com/2003/08/21/opinion/mars-approaches.html | Mars Approaches | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-21 | 2003-08-21 | https://www.nytimes.com/2003/08/21/business/markets-market-place-morgan-stanley-seeks-change-basis-for-award-stock-case.html | THE MARKETS: Market Place; Morgan Stanley Seeks to Change Basis for Award In a Stock Case | False | By Gretchen Morgenson | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-21 | 2003-08-21 | https://www.nytimes.com/2003/08/21/classified/paid-notice-deaths-carp-robert.html | Paid Notice: Deaths CARP, ROBERT | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-21 | 2003-08-21 | https://www.nytimes.com/2003/08/21/world/we-don-t-have-answers-for-deaths-of-6-children.html | 'We Don't Have Answers' for Deaths of 6 Children | False | By James Bennet | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-21 | 2003-08-21 | https://www.nytimes.com/2003/08/21/business/familiar-domino-sugar-refinery-will-shut-much-of-its-operation.html | Familiar Domino Sugar Refinery Will Shut Much of Its Operation | False | By Diane Cardwell | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-21 | 2003-08-21 | https://www.nytimes.com/2003/08/21/business/world-business-briefing-europe-switzerland-insurer-posts-profit.html | World Business Briefing | Europe: Switzerland: Insurer Posts Profit | False | By Alison Langley (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-21 | 2003-08-21 | https://www.nytimes.com/2003/08/21/business/brazil-cuts-key-interest-rate-in-bid-to-revive-its-economy.html | Brazil Cuts Key Interest Rate In Bid to Revive Its Economy | False | By Tony Smith | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-21 | 2003-08-21 | https://www.nytimes.com/2003/08/21/technology/a-stroll-through-the-ivy-with-a-tour-guide-that-beeps.html | A Stroll Through the Ivy, With a Tour Guide That Beeps | False | By Jim Carrier | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-21 | 2003-08-21 | https://www.nytimes.com/2003/08/21/technology/online-shopper-chess-gear-for-opponents-of-all-sizes.html | ONLINE SHOPPER; Chess Gear for Opponents of All Sizes | False | By James Gorman | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-21 | 2003-08-21 | https://www.nytimes.com/2003/08/21/international/worldspecial/former-iraqi-official-known-as-chemical-ali-is-captured.html | Former Iraqi Official Known as 'Chemical Ali' Is Captured | False | By Bill Brink | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-21 | 2003-08-21 | https://www.nytimes.com/2003/08/21/business/the-media-business-advertising-addenda-wall-street-week-sponsors-signed.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 'Wall Street Week' Sponsors Signed | False | By Sherri Day | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-21 | 2003-08-21 | https://www.nytimes.com/2003/08/21/opinion/1-baghdad-bombing-what-should-we-do-now-996696.html | Baghdad Bombing: What Should We Do Now? | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-21 | 2003-08-21 | https://www.nytimes.com/2003/08/21/arts/bridge-reading-all-the-ten-leaves-to-upset-a-cold-contract.html | BRIDGE; Reading All the Ten Leaves To Upset a 'Cold' Contract | False | By Alan Truscott | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-21 | 2003-08-21 | https://www.nytimes.com/2003/08/21/sports/pro-football-kick-field-goal-team-gets-break.html | PRO FOOTBALL; Kick Field Goal, Team Gets Break | False | By Lynn Zinser | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-21 | 2003-08-21 | https://www.nytimes.com/2003/08/21/business/berkshire-loses-bid-for-secrecy.html | Berkshire Loses Bid for Secrecy | False | By Floyd Norris | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-21 | 2003-08-21 | https://www.nytimes.com/2003/08/21/nyregion/little-india-neighborhood-tactics-ex-mcgreevey-fund-raiser-still-elicit-anger.html | In 'Little India' Neighborhood, Tactics of Ex-McGreevey Fund-Raiser Still Elicit Anger | False | By David Kocieniewski | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-21 | 2003-08-21 | https://www.nytimes.com/2003/08/21/classified/paid-notice-deaths-jackson-robert.html | Paid Notice: Deaths JACKSON, ROBERT | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-21 | 2003-08-21 | https://www.nytimes.com/2003/08/21/classified/paid-notice-deaths-younes-nadia.html | Paid Notice: Deaths YOUNES, NADIA | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-21 | 2003-08-21 | https://www.nytimes.com/2003/08/21/us/exclusive-it-s-doom-for-tabloid-archives.html | Exclusive! It's Doom For Tabloid Archives! | True | By Abby Goodnough | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-21 | 2003-08-21 | https://www.nytimes.com/2003/08/21/business/after-5-years-rivals-emerge-ready-to-give-viagra-a-fight.html | After 5 Years, Rivals Emerge Ready to Give Viagra a Fight | False | By Gardiner Harris | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-21 | 2003-08-21 | https://www.nytimes.com/2003/08/21/opinion/1-baghdad-bombing-what-should-we-do-now-996688.html | Baghdad Bombing: What Should We Do Now? | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-21 | 2003-08-21 | https://www.nytimes.com/2003/08/21/sports/baseball-rivera-struggles-but-the-yankees-manage-to-survive.html | BASEBALL; Rivera Struggles, but the Yankees Manage to Survive | False | By Tyler Kepner | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-21 | 2003-08-21 | https://www.nytimes.com/2003/08/21/sports/IHT-formula-one-hot-and-dangerous-it-really-is-the-pits.html | FORMULA ONE: Hot and dangerous-it really is the pits | False | By Brad Spurgeon, International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-21 | 2003-08-21 | https://www.nytimes.com/2003/08/21/nyregion/inside-995940.html | INSIDE | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-21 | 2003-08-21 | https://www.nytimes.com/2003/08/21/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-21 | 2003-08-21 | https://www.nytimes.com/2003/08/21/technology/q-a-striking-back-at-sellers-of-child-pornography.html | Q & A; Striking Back at Sellers Of Child Pornography | False | By J.d. Biersdorfer | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-21 | 2003-08-21 | https://www.nytimes.com/2003/08/21/readersopinions/this-is-cnn.html | This is CNN? | False | By Nytimes.com | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-21 | 2003-08-21 | https://www.nytimes.com/2003/08/21/national/national-briefing-southwest.html | National Briefing: Southwest | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-21 | 2003-08-21 | https://www.nytimes.com/2003/08/21/opinion/a-price-too-high.html | A Price Too High | False | By Bob Herbert | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-21 | 2003-08-21 | https://www.nytimes.com/2003/08/21/opinion/the-recall-debate-begins.html | The Recall Debate Begins | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-08-21 | 2003-08-21 | https://www.nytimes.com/2003/08/21/international/africa/businessman-to-lead-liberias-interim-government.html | Businessman to Lead Liberia's Interim Government | False | By Tim Weiner | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-21 | 2003-08-21 | https://www.nytimes.com/2003/08/21/nyregion/in-blow-to-pataki-judge-approves-city-s-plan-to-sell-bonds.html | In Blow to Pataki, Judge Approves City's Plan to Sell Bonds | False | By Al Baker | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-21 | 2003-08-21 | https://www.nytimes.com/2003/08/21/nyregion/news-summary-997188.html | NEWS SUMMARY | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-21 | 2003-08-21 | https://www.nytimes.com/2003/08/21/opinion/l-baghdad-bombing-what-should-we-do-now-996718.html | Baghdad Bombing: What Should We Do Now? | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-21 | 2003-08-21 | https://www.nytimes.com/2003/08/21/business/world-business-briefing-asia-japan-bank-reformer-resigns.html | World Business Briefing | Asia: Japan: Bank Reformer Resigns | False | By Ken Belson (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-21 | 2003-08-21 | https://www.nytimes.com/2003/08/21/sports/baseball-padres-get-the-best-of-the-mets-again.html | BASEBALL; Padres Get the Best of the Mets Again | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-21 | 2003-08-21 | https://www.nytimes.com/2003/08/21/classified/paid-notice-deaths-shaffer-jack-a.html | Paid Notice: Deaths SHAFFER, JACK A. | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-21 | 2003-08-21 | https://www.nytimes.com/2003/08/21/us/onetime-gang-leader-is-shot-in-chicago.html | Onetime Gang Leader Is Shot in Chicago | False | By Monica Davey | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-21 | 2003-08-21 | https://www.nytimes.com/2003/08/21/sports/baseball-for-flailing-red-sox-hope-is-in-wild-card.html | BASEBALL; For Flailing Red Sox, Hope is in Wild Card | False | By Jack Curry | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-21 | 2003-08-21 | https://www.nytimes.com/2003/08/21/classified/paid-notice-deaths-raymond-edward-a-dr.html | Paid Notice: Deaths RAYMOND, EDWARD A., DR. | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-21 | 2003-08-21 | https://www.nytimes.com/2003/08/21/business/pfizer-falls-on-concern-over-generic-drug-threat.html | Pfizer Falls on Concern Over Generic Drug Threat | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-21 | 2003-08-21 | https://www.nytimes.com/2003/08/21/nyregion/metro-briefing-new-york-bronx-fatal-stabbing-at-home.html | Metro Briefing | New York: Bronx: Fatal Stabbing At Home | False | By Michael Brick (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-21 | 2003-08-21 | https://www.nytimes.com/2003/08/21/opinion/l-baghdad-bombing-what-should-we-do-now-996602.html | Baghdad Bombing: What Should We Do Now? | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-21 | 2003-08-21 | https://www.nytimes.com/2003/08/21/opinion/baghdad-bombing-what-should-we-do-now-8-letters.html | Baghdad Bombing: What Should We Do Now? (8 Letters) | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-21 | 2003-08-21 | https://www.nytimes.com/2003/08/21/nyregion/c-corrections-998010.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-21 | 2003-08-21 | https://www.nytimes.com/2003/08/21/nyregion/metro-briefing-new-york-brooklyn-two-men-shot-in-car.html | Metro Briefing | New York: Brooklyn: Two Men Shot In Car | False | By Michael Wilson (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-21 | 2003-08-21 | https://www.nytimes.com/2003/08/21/nyregion/metro-briefing-connecticut.html | Metro Briefing Connecticut | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-21 | 2003-08-21 | https://www.nytimes.com/2003/08/21/world/world-briefing-americas-mexico-us-antidrug-chief-praises-cooperation.html | World Briefing | Americas: Mexico: U.S. Antidrug Chief Praises Cooperation | False | By David Gonzalez (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-21 | 2003-08-21 | https://www.nytimes.com/2003/08/21/international/asia/hong-kong-party-calls-for-delay-in-security-legislation.html | Hong Kong Party Calls for Delay in Security Legislation | False | By Keith Bradsher | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-21 | 2003-08-21 | https://www.nytimes.com/2003/08/21/classified/paid-notice-memorials-hym-jean-louis.html | Paid Notice: Memorials HYM, JEAN, LOUIS | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-21 | 2003-08-21 | https://www.nytimes.com/2003/08/21/sports/baseball-a-top-mets-prospect-may-find-path-blocked.html | A Top Mets Prospect May Find Path Blocked | False | By Jim Luttrell | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-21 | 2003-08-21 | https://www.nytimes.com/2003/08/21/business/world-business-briefing-europe-germany-fund-measure-advances.html | World Business Briefing | Europe: Germany: Fund Measure Advances | False | By Victor Homola (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-21 | 2003-08-21 | https://www.nytimes.com/2003/08/21/nyregion/metro-briefing-new-jersey-jersey-city-11-people-are-decontaminated.html | Metro Briefing | New Jersey: Jersey City: 11 People Are Decontaminated | False | By Tina Kelley (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-21 | 2003-08-21 | https://www.nytimes.com/2003/08/21/business/world-business-briefing-europe-france-economy-shrinks.html | World Business Briefing | Europe: France: Economy Shrinks | False | By Ariane Bernard (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-21 | 2003-08-21 | https://www.nytimes.com/2003/08/21/nyregion/central-parts-of-brooklyn-saw-the-worst-of-looting.html | Central Parts Of Brooklyn Saw The Worst Of Looting | False | By Michael Wilson | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-21 | 2003-08-21 | https://www.nytimes.com/2003/08/21/us/under-deregulation-montana-power-price-soars.html | Under Deregulation, Montana Power Price Soars | False | By Jonathan D. Glater | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-21 | 2003-08-21 | https://www.nytimes.com/2003/08/21/opinion/l-in-jerusalem-derailed-hopes-for-peace-996521.html | In Jerusalem, Derailed Hopes for Peace | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-21 | 2003-08-21 | https://www.nytimes.com/2003/08/21/international/worldspecial/powell-and-annans-news-conference.html | Powell and Annan's News Conference | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-21 | 2003-08-21 | https://www.nytimes.com/2003/08/21/business/company-briefs-997218.html | COMPANY BRIEFS | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-21 | 2003-08-21 | https://www.nytimes.com/2003/08/21/world/sars-keeps-foreign-students-home-hurting-chinese-businesses.html | SARS Keeps Foreign Students Home, Hurting Chinese Businesses | False | By David W. Chen | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-21 | 2003-08-21 | https://www.nytimes.com/2003/08/21/arts/the-tv-watch-a-virtuoso-at-playing-the-press-in-italy.html | THE TV WATCH; A Virtuoso At Playing The Press In Italy | False | By Alessandra Stanley | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-21 | 2003-08-21 | https://www.nytimes.com/2003/08/21/business/media-business-advertising-another-celebrity-takes-kfc-over-treatment-animals.html | THE MEDIA BUSINESS: ADVERTISING; Another celebrity takes on KFC over the treatment of animals. | False | By Sherri Day | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-21 | 2003-08-21 | https://www.nytimes.com/2003/08/21/sports/baseball-cedeno-working-to-regain-mets-trust.html | BASEBALL; Cedeï¿½ Áï¿½o Working to Regain Mets' Trust | False | By Rafael Hermoso | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-08-21 | 2003-08-21 | https://www.nytimes.com/2003/08/21/IHT-rough-road-to-a-theme-park-tourism-among-land-mines-cambodia-to-restore.html | Rough road to a theme park / Tourism among land mines : Cambodia to restore Khmer Rouge sites | False | By Thomas Crampton, International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-21 | 2003-08-21 | https://www.nytimes.com/2003/08/21/opinion/IHT-1903the-emperors-birthday-in-our-pages100-75-and-50-years-ago.html | 1903:The Emperor's Birthday : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-21 | 2003-08-21 | https://www.nytimes.com/2003/08/21/world/after-the-war-the-region-commentators-in-arab-world-call-attack-a-catastrophe.html | AFTER THE WAR: THE REGION; Commentators In Arab World Call Attack A Catastrophe | False | By Neil MacFarquhar | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-21 | 2003-08-21 | https://www.nytimes.com/2003/08/21/sports/pro-football-new-jets-kicker-is-a-pigskin-purist.html | PRO FOOTBALL; New Jets Kicker Is a Pigskin Purist | False | By Gerald Eskenazi | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-21 | 2003-08-21 | https://www.nytimes.com/2003/08/21/classified/paid-notice-deaths-murnion-monsignor-philip-j.html | Paid Notice: Deaths MURNION, MONSIGNOR PHILIP J. | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-21 | 2003-08-21 | https://www.nytimes.com/2003/08/21/technology/news-watch-entertainment-from-pc-to-tv-screen-a-stream-of-multimedia.html | NEWS WATCH: ENTERTAINMENT; From PC to TV Screen, A Stream of Multimedia | False | By Neil McManus | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-21 | 2003-08-21 | https://www.nytimes.com/2003/08/21/arts/the-pop-life-when-salsa-doesnt-satisfy.html | THE POP LIFE; When Salsa Doesn't Satisfy | False | By Neil Strauss | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-21 | 2003-08-21 | https://www.nytimes.com/2003/08/21/world/after-the-war-the-agencies-international-aid-groups-withdrawing-staffs-from-iraq.html | AFTER THE WAR: THE AGENCIES; International Aid Groups Withdrawing Staffs From Iraq | False | By Edmund L Andrews | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-21 | 2003-08-21 | https://www.nytimes.com/2003/08/21/us/oregon-in-crisis-finally-balances-budget.html | Oregon, in Crisis, Finally Balances Budget | False | By Sarah Kershaw | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-21 | 2003-08-21 | https://www.nytimes.com/2003/08/21/world/after-the-war-diplomacy-us-will-ask-un-for-move-to-widen-the-force-in-iraq.html | AFTER THE WAR: DIPLOMACY; U.S. WILL ASK U.N. FOR MOVE TO WIDEN THE FORCE IN IRAQ | False | By Steven R. Weisman With Felicity Barringer | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-21 | 2003-08-21 | https://www.nytimes.com/2003/08/21/technology/news-watch-software-it-s-not-exactly-a-theater-but-pc-viewing-has-its-perks.html | NEWS WATCH: SOFTWARE; It's Not Exactly a Theater, But PC Viewing Has Its Perks | False | By J.d. Biersdorfer | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-21 | 2003-08-21 | https://www.nytimes.com/2003/08/21/business/economic-scene-women-are-less-likely-to-negotiate-and-it-can-be-costly-to-them.html | Economic Scene; Women are less likely to negotiate, and it can be costly to them. | False | By Alan B. Krueger | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-21 | 2003-08-21 | https://www.nytimes.com/2003/08/21/business/us-midatlantic-factories-post-surge.html | US Mid-Atlantic Factories Post Surge | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-21 | 2003-08-21 | https://www.nytimes.com/2003/08/21/business/technology-briefing-telecommunications-crossware-seeks-protection-from-creditors.html | Technology Briefing | Telecommunications; Crossware Seeks Protection From Creditors | False | By Ken Belson (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-21 | 2003-08-21 | https://www.nytimes.com/2003/08/21/world/second-case-like-sars-turns-up-in-canada.html | Second Case Like SARS Turns Up In Canada | False | By Lawrence K. Altman | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-21 | 2003-08-21 | https://www.nytimes.com/2003/08/21/business/technology-japan-inc-now-just-a-memory-toshiba-retools-its-image.html | TECHNOLOGY; Japan Inc. Now Just a Memory, Toshiba Retools Its Image | False | By Ken Belson | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-21 | 2003-08-21 | https://www.nytimes.com/2003/08/21/garden/dim-lights-bright-ideas.html | Dim Lights, Bright Ideas | False | By William L Hamilton | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-21 | 2003-08-21 | https://www.nytimes.com/2003/08/21/us/national-briefing-south-arkansas-assembly-will-try-to-repair-schools.html | National Briefing | South: Arkansas: Assembly Will Try To Repair Schools | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-21 | 2003-08-21 | https://www.nytimes.com/2003/08/21/business/world-business-briefing.html | World Business Briefing | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-21 | 2003-08-21 | https://www.nytimes.com/2003/08/21/sports/gymnastics-women-win-gold-in-first-for-the-us.html | GYMNASTICS; Women Win Gold In First for the U.S. | False | By Frank Litsky | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-21 | 2003-08-21 | https://www.nytimes.com/2003/08/21/world/new-york-town-mourns-a-generous-friend.html | New York Town Mourns a Generous Friend | False | By Lisa W. Foderaro | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-21 | 2003-08-21 | https://www.nytimes.com/2003/08/21/opinion/l-republican-grand-plan-987468.html | Republican Grand Plan | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-21 | 2003-08-21 | https://www.nytimes.com/2003/08/21/world/after-the-war-the-occupation-us-official-tells-iraqis-to-assert-more-authority.html | AFTER THE WAR: THE OCCUPATION; U.S. Official Tells Iraqis To Assert More Authority | False | By Dexter Filkins and Neil MacFarquhar | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-21 | 2003-08-21 | https://www.nytimes.com/2003/08/21/world/world-briefing-europe-germany-kidnapped-tourists-return.html | World Briefing | Europe: Germany: Kidnapped Tourists Return | False | By Agence France-Presse | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-21 | 2003-08-21 | https://www.nytimes.com/2003/08/21/IHT-quarterly-results-worse-than-expected-france-joins-3-neighbors-in-an.html | Quarterly results worse than expected : France joins 3 neighbors in an economic decline | False | By Liz Alderman, International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-21 | 2003-08-21 | https://www.nytimes.com/2003/08/21/classified/paid-notice-deaths-chase-w-howard.html | Paid Notice: Deaths CHASE, W. HOWARD | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-21 | 2003-08-21 | https://www.nytimes.com/2003/08/21/nyregion/1200-parents-prepare-to-take-on-role-as-paid-liaisons-in-schools.html | 1,200 Parents Prepare to Take On Role as Paid Liaisons in Schools | False | By Elissa Gootman | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-21 | 2003-08-21 | https://www.nytimes.com/2003/08/21/nyregion/metro-briefing-new-jersey.html | Metro Briefing New Jersey | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-21 | 2003-08-21 | https://www.nytimes.com/2003/08/21/movies/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-08-21 | 2003-08-21 | https://www.nytimes.com/2003/08/21/business/the-media-business-advertising-addenda-publicis-adds-to-stake-in-zenithoptimedia.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Publicis Adds to Stake In ZenithOptimedia | False | By Sherri Day | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-21 | 2003-08-21 | https://www.nytimes.com/2003/08/21/world/argentine-congress-likely-to-void-dirty-war-amnesties.html | Argentine Congress Likely to Void Dirty War' Amnesties | False | By Larry Rohter | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-21 | 2003-08-21 | https://www.nytimes.com/2003/08/21/garden/personal-shopper-to-stow-plows-trowels-and-shovels.html | PERSONAL SHOPPER; To Stow Plows, Trowels and Shovels | False | By Marianne Rohrlich | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-21 | 2003-08-21 | https://www.nytimes.com/2003/08/21/classified/paid-notice-deaths-alpern-ruth.html | Paid Notice: Deaths ALPERN, RUTH | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-21 | 2003-08-21 | https://www.nytimes.com/2003/08/21/movies/lost-elvis-song-turns-up.html | Lost Elvis Song Turns Up | False | By Ben Sisario | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-21 | 2003-08-21 | https://www.nytimes.com/2003/08/21/garden/currents-nurseries-now-lilies-and-sedums-grow-in-brooklyn.html | CURRENTS: NURSERIES; Now, Lilies and Sedums Grow in Brooklyn | False | By Lee Buttala | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-21 | 2003-08-21 | https://www.nytimes.com/2003/08/21/technology/in-frayed-networks-common-threads.html | In Frayed Networks, Common Threads | False | By Seth Schiesel | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-21 | 2003-08-21 | https://www.nytimes.com/2003/08/21/news/rough-road-to-a-theme-park-tourism-among-land-mines-cambodia-to-restore.html | Rough road to a theme park / Tourism among land mines : Cambodia to restore Khmer Rouge sites | False | By Thomas Crampton, International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-21 | 2003-08-21 | https://www.nytimes.com/2003/08/21/classified/paid-notice-deaths-adler-julius-ochs.html | Paid Notice: Deaths ADLER, JULIUS OCHS | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-21 | 2003-08-21 | https://www.nytimes.com/2003/08/21/nyregion/metro-briefing-new-york-manhattan-five-crime-figures-indicted.html | Metro Briefing | New York: Manhattan: Five Crime Figures Indicted | False | By Diane Cardwell (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-21 | 2003-08-21 | https://www.nytimes.com/2003/08/21/classified/paid-notice-deaths-rudy-stephen.html | Paid Notice: Deaths RUDY, STEPHEN | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-21 | 2003-08-21 | https://www.nytimes.com/2003/08/21/international/middleeast/chain-of-events-in-the-middle-east-conflict.html | Chain of Events in the Middle East Conflict | False | By The New York Times | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-21 | 2003-08-21 | https://www.nytimes.com/2003/08/21/nyregion/corrections-998079.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-21 | 2003-08-21 | https://www.nytimes.com/2003/08/21/nyregion/jack-shaffer-73-a-broker-of-major-real-estate-deals.html | Jack Shaffer, 73, a Broker of Major Real Estate Deals | False | By Wolfgang Saxon | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-21 | 2003-08-21 | https://www.nytimes.com/2003/08/21/opinion/IHT-1928greek-royalists-defeated-in-our-pages100-75-and-50-years-ago.html | 1928Greek Royalists Defeated : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-21 | 2003-08-21 | https://www.nytimes.com/2003/08/21/nyregion/metro-briefing-new-york-albany-new-york-starts-own-blackout-inquiry.html | Metro Briefing | New York: Albany: New York Starts Own Blackout Inquiry | False | By Stacy Albin (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-21 | 2003-08-21 | https://www.nytimes.com/2003/08/21/classified/paid-notice-deaths-reiss-melvin-p.html | Paid Notice: Deaths REISS, MELVIN P. | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-21 | 2003-08-21 | https://www.nytimes.com/2003/08/21/business/company-news-us-airways-stops-deferring-pay-of-workers.html | COMPANY NEWS; US AIRWAYS STOPS DEFERRING PAY OF WORKERS | False | By Edward Wong (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-21 | 2003-08-21 | https://www.nytimes.com/2003/08/21/business/strong-franc-helps-reduce-nestle-s-profit.html | Strong Franc Helps Reduce Nestlé's Profit | False | By Alison Langley | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-21 | 2003-08-21 | https://www.nytimes.com/2003/08/21/us/national-briefing-new-england-rhode-island-fines-in-west-warwick-club-deaths.html | National Briefing | New England: Rhode Island: Fines In West Warwick Club Deaths | False | By Katie Zezima (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-21 | 2003-08-21 | https://www.nytimes.com/2003/08/21/international/worldspecial/us-wants-un-to-press-members-to-send-troops-to.html | U.S. Wants U.N. to Press Members to Send Troops to Iraq | False | By Felicity Barringer | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-21 | 2003-08-21 | https://www.nytimes.com/2003/08/21/opinion/l-in-jerusalem-derailed-hopes-for-peace-996513.html | In Jerusalem, Derailed Hopes for Peace | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-21 | 2003-08-21 | https://www.nytimes.com/2003/08/21/garden/currents-boutiques-here-today-and-gone-tomorrow-intentionally.html | CURRENTS: BOUTIQUES; Here Today and Gone Tomorrow (Intentionally) | False | By Mitchell Owens | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-21 | 2003-08-21 | https://www.nytimes.com/2003/08/21/technology/news-watch-photography-for-times-when-your-subject-is-playing-hard-to-get.html | NEWS WATCH: PHOTOGRAPHY; For Times When Your Subject Is Playing Hard to Get | False | By Ivan Berger | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-21 | 2003-08-21 | https://www.nytimes.com/2003/08/21/business/technology-briefing-internet-ftc-chief-doubtful-of-antispam-legislation.html | Technology Briefing | Internet: F.T.C. Chief Doubtful Of Antispam Legislation | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-21 | 2003-08-21 | https://www.nytimes.com/2003/08/21/classified/paid-notice-deaths-shanley-richard-n.html | Paid Notice: Deaths SHANLEY, RICHARD N. | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-21 | 2003-08-21 | https://www.nytimes.com/2003/08/21/technology/state-of-the-art-a-hit-in-kansas-do-it-all-gadgets-venture-into-oz.html | STATE OF THE ART; A Hit in Kansas, Do-It-All Gadgets Venture Into Oz | False | By David Pogue | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-21 | 2003-08-21 | https://www.nytimes.com/2003/08/21/nyregion/metro-briefing-new-york-manhattan-two-accused-of-stealing-millions.html | Metro Briefing | New York: Manhattan: Two Accused Of Stealing Millions | False | By Diane Cardwell (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-21 | 2003-08-21 | https://www.nytimes.com/2003/08/21/sports/tennis-the-hopes-of-ireland-rest-on-a-player-rated-329th.html | TENNIS; The Hopes of Ireland Rest On a Player Rated 329th | False | By Ron Dicker | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-21 | 2003-08-21 | https://www.nytimes.com/2003/08/21/sports/sports-of-the-times-waiting-too-long-for-the-inevitable.html | Sports of The Times; Waiting Too Long for the Inevitable | False | By Selena Roberts | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-08-21 | 2003-08-21 | https://www.nytimes.com/2003/08/21/garden/currens-who-knew-cheaper-than-buying-a-whole-new-kitchen.html | CURRENTS: WHO KNEW?; Cheaper Than Buying A Whole New Kitchen | False | By Marianne Rohrlich | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-21 | 2003-08-21 | https://www.nytimes.com/2003/08/21/arts/critic-s-notebook-listening-carefully-bard-college-s-new-performing-arts-center.html | Critic's Notebook; Listening Carefully to Bard College's New Performing Arts Center | False | By John Rockwell | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-21 | 2003-08-21 | https://www.nytimes.com/2003/08/21/nyregion/45-years-later-jury-resolves-officer-s-killing.html | 45 Years Later, Jury Resolves Officer's Killing | False | By Robert Hanley | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-21 | 2003-08-21 | https://www.nytimes.com/2003/08/21/nyregion/metro-briefing-new-york-brooklyn-power-failure-in-starrett-city.html | Metro Briefing | New York: Brooklyn: Power Failure In Starrett City | False | By Tina Kelley (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-21 | 2003-08-21 | https://www.nytimes.com/2003/08/21/opinion/l-in-jerusalem-derailed-hopes-for-peace-996530.html | In Jerusalem, Derailed Hopes for Peace | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-21 | 2003-08-21 | https://www.nytimes.com/2003/08/21/classified/paid-notice-deaths-berman-bertha.html | Paid Notice: Deaths BERMAN, BERTHA | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-21 | 2003-08-21 | https://www.nytimes.com/2003/08/21/business/the-markets-currencies.html | THE MARKETS; CURRENCIES | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-21 | 2003-08-21 | https://www.nytimes.com/2003/08/21/garden/turf-no-more-cursing-the-dark.html | TURF; No More Cursing The Dark | False | By Motoko Rich | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-21 | 2003-08-21 | https://www.nytimes.com/2003/08/21/classified/paid-notice-deaths-fisher-c-herbert.html | Paid Notice: Deaths FISHER, C. HERBERT | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-21 | 2003-08-21 | https://www.nytimes.com/2003/08/21/world/tokyo-journal-at-long-last-the-salarymen-are-given-their-due.html | Tokyo Journal; At Long Last, the Salarymen Are Given Their Due | False | By Norimitsu Onishi | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-21 | 2003-08-21 | https://www.nytimes.com/2003/08/21/opinion/baghdad-bombing-what-should-we-do-now-996670.html | Baghdad Bombing: What Should We Do Now? | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-21 | 2003-08-21 | https://www.nytimes.com/2003/08/21/sports/plus-soccer-mexico-beats-peru-at-giants-stadium.html | PLUS SOCCER; Mexico Beats Peru At Giants Stadium | False | By Alex Yannis | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-21 | 2003-08-21 | https://www.nytimes.com/2003/08/21/world/world-briefing-europe-germany-arrest-in-threat-to-poison-water-supply.html | World Briefing | Europe: Germany: Arrest In Threat To Poison Water Supply | False | By Victor Homola (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-21 | 2003-08-21 | https://www.nytimes.com/2003/08/21/classified/paid-notice-deaths-abraham-rita-kallus.html | Paid Notice: Deaths ABRAHAM, RITA (KALLUS) | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-21 | 2003-08-21 | https://www.nytimes.com/2003/08/21/us/national-briefing-west-hawaii-ruling-opposes-school-admissions-policy.html | National Briefing | West: Hawaii: Ruling Opposes School Admissions Policy | False | By Adam Liptak (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-21 | 2003-08-21 | https://www.nytimes.com/2003/08/21/business/business-digest-995908.html | BUSINESS DIGEST | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-21 | 2003-08-21 | https://www.nytimes.com/2003/08/21/international/worldspecial/us-official-tells-iraqis-to-assert-more-authority.html | U.S. Official Tells Iraqis to Assert More Authority | False | By Dexter Filkins and Neil MacFarquhar | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-21 | 2003-08-21 | https://www.nytimes.com/2003/08/21/nyregion/2nd-leader-in-parish-is-suspended-over-abuse.html | 2nd Leader In Parish Is Suspended Over Abuse | False | By Daniel J. Wakin | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-21 | 2003-08-21 | https://www.nytimes.com/2003/08/21/nyregion/blocks-when-a-neighbor-s-2-cents-yield-quite-a-bit-more.html | BLOCKS; When a Neighbor's 2 Cents Yield Quite a Bit More | False | By David Dunlap | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-21 | 2003-08-21 | https://www.nytimes.com/2003/08/21/garden/design-notebook-ward-bennett-made-it-modern.html | DESIGN NOTEBOOK; Ward Bennett Made It Modern | False | By Alastair Gordon | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-21 | 2003-08-21 | https://www.nytimes.com/2003/08/21/nyregion/c-corrections-998001.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-21 | 2003-08-21 | https://www.nytimes.com/2003/08/21/world/after-the-war-united-nations-questions-haunt-a-saddened-annan.html | AFTER THE WAR: UNITED NATIONS; Questions Haunt a Saddened Annan | False | By Felicity Barringer | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-21 | 2003-08-21 | https://www.nytimes.com/2003/08/21/arts/pop-review-no-osbourne-at-ozzfest-but-the-bands-play-on.html | POP REVIEW; No Osbourne at Ozzfest, But the Bands Play On | False | By Kelefa Sanneh | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-21 | 2003-08-21 | https://www.nytimes.com/2003/08/21/classified/paid-notice-deaths-mimran-armand.html | Paid Notice: Deaths MIMRAN, ARMAND | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-21 | 2003-08-21 | https://www.nytimes.com/2003/08/21/business/media/internet-advertising.html | Internet Advertising | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-21 | 2003-08-21 | https://www.nytimes.com/2003/08/21/nyregion/c-corrections-998028.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-21 | 2003-08-21 | https://www.nytimes.com/2003/08/21/world/after-the-war-the-streets-baghdad-s-rumor-mill-can-t-agree-on-culprit.html | AFTER THE WAR: THE STREETS; Baghdad's Rumor Mill Can't Agree on Culprit | False | By Robert F. Worth | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-21 | 2003-08-21 | https://www.nytimes.com/2003/08/21/garden/currents-chaises-a-south-carolina-frame-and-your-fabric.html | CURRENTS: CHAISES; A South Carolina Frame And Your Fabric | False | By Mitchell Owens | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-21 | 2003-08-21 | https://www.nytimes.com/2003/08/21/garden/currents-exhibition-beyond-western-cliches-documenting-average-arabs-live.html | CURRENTS: EXHIBITION; Beyond the Western Cliché's Ôs: Documenting How Average Arabs Live | False | By Mitchell Owens | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-21 | 2003-08-21 | https://www.nytimes.com/2003/08/21/sports/sports-business-some-modest-family-friendly-proposals-for-jets-president.html | SPORTS BUSINESS; Some Modest 'Family Friendly' Proposals for Jets' President | False | By Richard Sandomir | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-21 | 2003-08-21 | https://www.nytimes.com/2003/08/21/nyregion/c-corrections-998052.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-21 | 2003-08-21 | https://www.nytimes.com/2003/08/21/world/arthur-helton-54-refugee-advocate-dies.html | Arthur Helton, 54, Refugee Advocate, Dies | False | By Paul Lewis | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-21 | 2003-08-21 | https://www.nytimes.com/2003/08/21/national/national-briefing-south.html | National Briefing: South | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-08-21 | 2003-08-21 | https://www.nytimes.com/2003/08/21/technology/basics-fishing-for-information-try-better-bait.html | BASICS; Fishing for Information? Try Better Bait | False | By Lisa Guernsey | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-21 | 2003-08-21 | https://www.nytimes.com/2003/08/21/arts/broadway-sets-three-closings.html | Broadway Sets Three Closings | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-21 | 2003-08-21 | https://www.nytimes.com/2003/08/21/business/the-media-business-advertising-addenda-people-997420.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Sherri Day | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-21 | 2003-08-21 | https://www.nytimes.com/2003/08/21/opinion/l-baghdad-bombing-what-should-we-do-now-996637.html | Baghdad Bombing: What Should We Do Now? | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-21 | 2003-08-21 | https://www.nytimes.com/2003/08/21/classified/paid-notice-deaths-maier-ella.html | Paid Notice: Deaths MAIER, ELLA | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-21 | 2003-08-21 | https://www.nytimes.com/2003/08/21/classified/paid-notice-deaths-siegel-shirley.html | Paid Notice: Deaths SIEGEL, SHIRLEY | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-21 | 2003-08-21 | https://www.nytimes.com/2003/08/21/opinion/IHT-the-uns-role-in-iraq-letters-to-the-editor.html | The UN's role in Iraq : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-21 | 2003-08-21 | https://www.nytimes.com/2003/08/21/sports/baseball-yankees-could-send-weaver-to-the-minors.html | BASEBALL; Yankees Could Send Weaver to the Minors | False | By Tyler Kepner | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-21 | 2003-08-21 | https://www.nytimes.com/2003/08/21/nyregion/when-gotti-goes-to-court-gibes-and-whimsy-follow.html | When Gotti Goes to Court, Gibes and Whimsy Follow | False | By Benjamin Weiser | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-21 | 2003-08-21 | https://www.nytimes.com/2003/08/21/us/oversight-group-warned-utilities-on-power-flows.html | OVERSIGHT GROUP WARNED UTILITIES ON POWER FLOWS | False | By Andrew C. Revkin and James Glanz | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-21 | 2003-08-21 | https://www.nytimes.com/2003/08/21/opinion/l-protecting-airliners-987433.html | Protecting Airliners | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-21 | 2003-08-21 | https://www.nytimes.com/2003/08/21/us/roxie-c-laybourne-92-used-bird-knowledge-to-save-lives.html | Roxie C. Laybourne, 92, Used Bird Knowledge to Save Lives | False | By Anahad O'Connor | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-21 | 2003-08-21 | https://www.nytimes.com/2003/08/21/opinion/l-baghdad-bombing-what-should-we-do-now-996726.html | Baghdad Bombing: What Should We Do Now? | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-21 | 2003-08-21 | https://www.nytimes.com/2003/08/21/garden/corrections.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-21 | 2003-08-21 | https://www.nytimes.com/2003/08/21/international/europe/weapons-expert-talked-of-being-found-dead-witness-says.html | Weapons Expert Talked of Being 'Found Dead,' Witness Says | False | By Warren Hoge | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-21 | 2003-08-21 | https://www.nytimes.com/2003/08/21/nyregion/boldface-names-993590.html | BOLDFACE NAMES | False | By Joyce Wadler | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-21 | 2003-08-21 | https://www.nytimes.com/2003/08/21/nyregion/quotation-of-the-day-995550.html | QUOTATION OF THE DAY | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-21 | 2003-08-21 | https://www.nytimes.com/2003/08/21/technology/3-women-3-paths-10-years-on.html | 3 Women, 3 Paths, 10 Years On | False | By Katie Hafner | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-21 | 2003-08-21 | https://www.nytimes.com/2003/08/21/sports/pro-football-new-coach-same-expectations.html | PRO FOOTBALL; New Coach, Same Expectations | False | By Charlie Nobles | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-21 | 2003-08-21 | https://www.nytimes.com/2003/08/21/garden/c-corrections-995932.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-21 | 2003-08-21 | https://www.nytimes.com/2003/08/21/world/governor-of-russian-pacific-region-and-aides-on-missing-copter.html | Governor of Russian Pacific Region and Aides on Missing Copter | False | By Steven Lee Myers | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-21 | 2003-08-21 | https://www.nytimes.com/2003/08/21/us/alabama-s-top-judge-defiant-on-commandments-display.html | Alabama's Top Judge Defiant On Commandments' Display | False | By Jeffrey Gettleman | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-21 | 2003-08-21 | https://www.nytimes.com/2003/08/21/classified/paid-notice-deaths-jiranek-david.html | Paid Notice: Deaths JIRANEK, DAVID | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-21 | 2003-08-21 | https://www.nytimes.com/2003/08/21/us/national-briefing-midwest-illinois-ban-on-pepper-spray-and-mace-at-clubs.html | National Briefing | Midwest: Illinois: Ban On Pepper Spray And Mace At Clubs | False | By Jo Napolitano (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-21 | 2003-08-21 | https://www.nytimes.com/2003/08/21/nyregion/c-corrections-998036.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-21 | 2003-08-21 | https://www.nytimes.com/2003/08/21/nyregion/c-corrections-998044.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-21 | 2003-08-21 | https://www.nytimes.com/2003/08/21/us/officials-link-fatal-shootings-to-drug-sales.html | Officials Link Fatal Shootings To Drug Sales | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-21 | 2003-08-21 | https://www.nytimes.com/2003/08/21/opinion/IHT-iraq-and-israel-letters-to-the-editor.html | Iraq and Israel : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-21 | 2003-08-21 | https://www.nytimes.com/2003/08/21/nyregion/c-corrections-998087.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-21 | 2003-08-21 | https://www.nytimes.com/2003/08/21/us/medicare-to-pay-for-major-lung-operation.html | Medicare to Pay for Major Lung Operation | False | By Denise Grady | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-21 | 2003-08-21 | https://www.nytimes.com/2003/08/21/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-21 | 2003-08-21 | https://www.nytimes.com/2003/08/21/technology/news-watch-communication-brrring-a-musical-reverie-yields-to-cellphone-chatter.html | NEWS WATCH: COMMUNICATION; Brrring! A Musical Reverie Yields to Cellphone Chatter | False | By Yi Cai Isaac Tong | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-21 | 2003-08-21 | https://www.nytimes.com/2003/08/21/business/world-business-briefing-americas-mexico-volkswagen-wage-cuts.html | World Business Briefing | Americas: Mexico: Volkswagen Wage Cuts | False | By John Moody (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-21 | 2003-08-21 | https://www.nytimes.com/2003/08/21/technology/circuits/a-dvr-update-reflections-on-the-blackout-and-column.html | A DVR Update, Reflections on the Blackout and Column Notes | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-21 | 2003-08-21 | https://www.nytimes.com/2003/08/21/movies/a-skateboard-king-who-fell-to-earth.html | A Skateboard King Who Fell to Earth | False | By Lola Ogunnaike | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-08-21 | 2003-08-21 | https://www.nytimes.com/2003/08/21/garden/currents-housekeeping-tv-guidance-on-putting-your-place-in-order.html | CURRENTS; HOUSEKEEPING; TV Guidance on Putting Your Place in Order | False | By Mitchell Owens | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-21 | 2003-08-21 | https://www.nytimes.com/2003/08/21/classified/paid-notice-deaths-peisak-margot.html | Paid Notice: Deaths PEISAK, MARGOT | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-21 | 2003-08-21 | https://www.nytimes.com/2003/08/21/nyregion/council-contests-14th-district-bronx-fierce-race-bronx-has-some-personal-twists.html | COUNCIL CONTESTS: 14th District -- Bronx; Fierce Race in the Bronx Has Some Personal Twists | False | By Jonathan P. Hicks | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-21 | 2003-08-21 | https://www.nytimes.com/2003/08/21/sports/transactions-998435.html | TRANSACTIONS | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-21 | 2003-08-21 | https://www.nytimes.com/2003/08/21/international/worldspecial/us-will-ask-un-for-move-to-widen-the-force-in.html | U.S. Will Ask U.N. for Move to Widen the Force in Iraq | False | By Steven R. Weisman With Felicity Barringer | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-21 | 2003-08-21 | https://www.nytimes.com/2003/08/21/opinion/death-in-jerusalem.html | Death in Jerusalem | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-21 | 2003-08-21 | https://www.nytimes.com/2003/08/21/sports/tennis-the-luck-of-the-draw-is-a-problem-for-roddick.html | TENNIS; The Luck of the Draw Is a Problem for Roddick | False | By Steve Popper | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-21 | 2003-08-21 | https://www.nytimes.com/2003/08/21/world/venezuelan-opposition-files-to-seek-referendum-on-chavez.html | Venezuelan Opposition Files to Seek Referendum on Chá'sÁ''vez | False | By Juan Forero | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-21 | 2003-08-21 | https://www.nytimes.com/2003/08/21/garden/an-elite-contest-for-a-growing-un.html | An Elite Contest For a Growing U.N. | False | By Fred A. Bernstein | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-21 | 2003-08-21 | https://www.nytimes.com/2003/08/21/business/world-business-briefing-australia-amp-posts-a-loss.html | World Business Briefing | Australia: AMP Posts a Loss | False | By John Shaw (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-21 | 2003-08-21 | https://www.nytimes.com/2003/08/21/garden/c-corrections-995916.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-21 | 2003-08-21 | https://www.nytimes.com/2003/08/21/sports/plus-pro-football-redskins-get-chase-for-defensive-line.html | PLUS: PRO FOOTBALL; Redskins Get Chase For Defensive Line | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-21 | 2003-08-21 | https://www.nytimes.com/2003/08/21/nyregion/survey-of-school-offices-finds-answers-scarce.html | Survey of School Offices Finds Answers Scarce | False | By David M. Herszenhorn | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-21 | 2003-08-21 | https://www.nytimes.com/2003/08/21/technology/news-watch-safety-lost-in-the-middle-of-nowhere-send-a-radio-distress-signal.html | NEWS WATCH: SAFETY; Lost in the Middle of Nowhere? Send a Radio Distress Signal | False | By Roy Furchgott | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-21 | 2003-08-21 | https://www.nytimes.com/2003/08/21/business/world-coffee-exports-rise.html | World Coffee Exports Rise | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-21 | 2003-08-21 | https://www.nytimes.com/2003/08/21/us/national-briefing-southwest-new-mexico-los-alamos-employee-wins-settlement.html | National Briefing | Southwest: New Mexico: Los Alamos Employee Wins Settlement | False | By Anahad O'Connor (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-21 | 2003-08-21 | https://www.nytimes.com/2003/08/21/nyregion/penalty-in-crown-hts-case-means-a-little-more-jail-time.html | Penalty in Crown Hts. Case Means a Little More Jail Time | False | By Andy Newman | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-21 | 2003-08-21 | https://www.nytimes.com/2003/08/21/classified/paid-notice-deaths-haywood-joseph-s.html | Paid Notice: Deaths HAYWOOD, JOSEPH S. | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-21 | 2003-08-21 | https://www.nytimes.com/2003/08/21/nyregion/facts-probably-fun-you-decide-things-you-never-knew-you-wanted-know-about-new.html | Facts? Probably. Fun? You Decide; Things You Never Knew You Wanted to Know About New York, and More | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-21 | 2003-08-21 | https://www.nytimes.com/2003/08/21/opinion/IHT-reform-in-libya-has-the-time-come-to-absolve-qaddafi.html | Reform in Libya : Has the time come to absolve Qaddafi? | False | By John K. Cooley, International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-21 | 2003-08-21 | https://www.nytimes.com/2003/08/21/arts/hollywood-ending-for-music-palace-gehry-s-hall-to-open-cue-soaring-strings.html | Hollywood Ending For Music Palace; Gehry's Hall to Open (Cue Soaring Strings) | False | By Bernard Weinraub | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-21 | 2003-08-21 | https://www.nytimes.com/2003/08/21/nyregion/metro-briefing-new-york.html | Metro Briefing New York | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-21 | 2003-08-21 | https://www.nytimes.com/2003/08/21/classified/paid-notice-deaths-greenspan-paul-m.html | Paid Notice: Deaths GREENSPAN, PAUL M. | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-21 | 2003-08-21 | https://www.nytimes.com/2003/08/21/nyregion/c-corrections-998060.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-21 | 2003-08-21 | https://www.nytimes.com/2003/08/21/world/world-briefing-asia-japan-north-korean-ferry-to-resume-port-calls.html | World Briefing | Asia: Japan: North Korean Ferry To Resume Port Calls | False | By James Brooke (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-21 | 2003-08-21 | https://www.nytimes.com/2003/08/21/technology/an-ancient-game-with-fresh-appeal.html | An Ancient Game With Fresh Appeal | False | By Marcia Biederman | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-21 | 2003-08-21 | https://www.nytimes.com/2003/08/21/pageoneplus/corrections.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-21 | 2003-08-21 | https://www.nytimes.com/2003/08/21/opinion/l-nuclear-power-989584.html | Nuclear Power | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-21 | 2003-08-21 | https://www.nytimes.com/2003/08/21/us/national-briefing-washington-postal-inspector-general-resigns.html | National Briefing | Washington: Postal Inspector General Resigns | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-21 | 2003-08-21 | https://www.nytimes.com/2003/08/21/technology/game-theory-meet-the-neighbors-friend-and-foe.html | GAME THEORY; Meet the Neighbors, Friend and Foe | False | By Charles Herold | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-21 | 2003-08-21 | https://www.nytimes.com/2003/08/21/garden/garden-q-a.html | GARDEN Q. & A. | False | By Leslie Land | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-21 | 2003-08-21 | https://www.nytimes.com/2003/08/21/classified/paid-notice-deaths-friedman-sylvia.html | Paid Notice: Deaths FRIEDMAN, SYLVIA | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-08-21 | 2003-08-21 | https://www.nytimes.com/2003/08/21/garden/town-of-worn-bootstraps-lifts-itself-up.html | Town of Worn Bootstraps Lifts Itself Up | False | By Anne Raver | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-21 | 2003-08-21 | https://www.nytimes.com/2003/08/21/nyregion/former-radical-granted-parole-in-81-killings.html | Former Radical Granted Parole In '81 Killings | False | By James Barron | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-21 | 2003-08-21 | https://www.nytimes.com/2003/08/21/nyregion/public-lives-inside-outsider-still-fighting-for-disenfranchised.html | PUBLIC LIVES; Inside Outsider, Still Fighting for Disenfranchised | False | By Randal C. Archibold | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-21 | 2003-08-21 | https://www.nytimes.com/2003/08/21/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-21 | 2003-08-21 | https://www.nytimes.com/2003/08/21/us/congressman-s-driving-history-clouds-future.html | Congressman's Driving History Clouds Future | False | By Michael Janofsky | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-21 | 2003-08-21 | https://www.nytimes.com/2003/08/21/nyregion/bloomberg-shows-up-and-surprise-loosens-up.html | Bloomberg Shows Up, And Surprise! Loosens Up | False | By Michael Cooper | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-21 | 2003-08-21 | https://www.nytimes.com/2003/08/21/classified/paid-notice-deaths-alpern-lloyd.html | Paid Notice: Deaths ALPERN, LLOYD | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-21 | 2003-08-21 | https://www.nytimes.com/2003/08/21/world/israeli-military-raises-pressure-after-bombing.html | Israeli Military Raises Pressure After Bombing | False | By James Bennet | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-21 | 2003-08-21 | https://www.nytimes.com/2003/08/21/classified/paid-notice-deaths-katcher-stanley.html | Paid Notice: Deaths KATCHER, STANLEY | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-21 | 2003-08-21 | https://www.nytimes.com/2003/08/21/us/schwarzenegger-tries-to-add-some-substance-to-celebrity.html | Schwarzenegger Tries to Add Some Substance to Celebrity | False | By Charlie Leduff and John M. Broder | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-21 | 2003-08-21 | https://www.nytimes.com/2003/08/21/opinion/let-the-fight-for-peace-begin.html | Let the Fight For Peace Begin | False | By Martin Indyk | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-21 | 2003-08-21 | https://www.nytimes.com/2003/08/21/international/americas/world-briefing-americas.html | World Briefing: Americas | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-21 | 2003-08-21 | https://www.nytimes.com/2003/08/21/opinion/the-city-life-north-toward-queens.html | The City Life; North Toward Queens | False | By Francis X. Clines | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-21 | 2003-08-21 | https://www.nytimes.com/2003/08/21/opinion/IHT-1953moroccos-sultan-deposed-in-our-pages100-75-and-50-years-ago.html | 1953:Morocco's Sultan Deposed : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-21 | 2003-08-21 | https://www.nytimes.com/2003/08/21/books/books-of-the-times-church-at-a-crossroads-and-its-future-at-stake.html | BOOKS OF THE TIMES; Church at a Crossroads And Its Future at Stake | False | By Garry Wills | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-21 | 2003-08-21 | https://www.nytimes.com/2003/08/21/opinion/IHT-death-of-a-journalist-letters-to-the-editor.html | Death of a journalist : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-21 | 2003-08-21 | https://www.nytimes.com/2003/08/21/business/fcc-lifts-ban-on-video-for-aol-instant-messaging.html | F.C.C. Lifts Ban on Video For AOL Instant Messaging | False | By David D. Kirkpatrick | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-21 | 2003-08-21 | https://www.nytimes.com/2003/08/21/sports/horse-racing-trainers-play-game-of-poker-at-travers.html | HORSE RACING; Trainers Play Game Of Poker At Travers | False | By Joe Drape | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-21 | 2003-08-21 | https://www.nytimes.com/2003/08/21/sports/tennis-sampras-is-inching-closer-to-announcing-retirement.html | TENNIS; Sampras Is Inching Closer To Announcing Retirement | False | By Michael Arkush | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-21 | 2003-08-21 | https://www.nytimes.com/2003/08/21/business/talks-could-push-north-korea-forward-or-back.html | Talks Could Push North Korea Forward or Back | False | By James Brooke | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-21 | 2003-08-21 | https://www.nytimes.com/2003/08/21/business/the-media-business-advertising-addenda-internet-advertising-gains-in-revenue.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Internet Advertising Gains in Revenue | False | By Sherri Day | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-21 | 2003-08-21 | https://www.nytimes.com/2003/08/21/opinion/1-baghdad-bombing-what-should-we-do-now-996610.html | Baghdad Bombing: What Should We Do Now? | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-21 | 2003-08-21 | https://www.nytimes.com/2003/08/21/business/abc-news-executive-leaves-for-cbs.html | ABC News Executive Leaves for CBS | False | By Jim Rutenberg | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-21 | 2003-08-21 | https://www.nytimes.com/2003/08/21/business/world-business-briefing-asia-south-korea-objection-to-loan-deal.html | World Business Briefing | Asia: South Korea: Objection To Loan Deal | False | By Don Kirk (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-21 | 2003-08-21 | https://www.nytimes.com/2003/08/21/garden/residential-sales.html | RESIDENTIAL SALES | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-21 | 2003-08-21 | https://www.nytimes.com/2003/08/21/business/company-news-conseco-resolves-objections-to-reorganization-plan.html | COMPANY NEWS; CONSECO RESOLVES OBJECTIONS TO REORGANIZATION PLAN | False | By Dow Jones | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-21 | 2003-08-21 | https://www.nytimes.com/2003/08/21/style/IHT-to-our-readers.html | To our readers | False | , International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-22 | 2003-08-22 | https://www.nytimes.com/2003/08/22/movies/film-in-review-venus-boyz.html | FILM IN REVIEW; 'Venus Boyz' | False | By Dave Kehr | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-22 | 2003-08-22 | https://www.nytimes.com/2003/08/22/nyregion/metro-briefing-new-jersey-camden-ex-judge-faces-more-charges.html | Metro Briefing | New Jersey: Camden: Ex-Judge Faces More Charges | False | By Tyrone Richardson (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-22 | 2003-08-22 | https://www.nytimes.com/2003/08/22/movies/taking-the-children-child-and-nanny-neither-acting-her-age.html | TAKING THE CHILDREN; Child and Nanny, Neither Acting Her Age | False | By Peter M. Nichols | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-22 | 2003-08-22 | https://www.nytimes.com/2003/08/22/opinion/1-a-vision-for-peace-grows-dim-010197.html | A Vision For Peace Grows Dim | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-22 | 2003-08-22 | https://www.nytimes.com/2003/08/22/business/world-business-briefing-europe-britain-power-plant-bidding.html | World Business Briefing | Europe: Britain: Power Plant Bidding | False | By Heather Timmons (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-22 | 2003-08-22 | https://www.nytimes.com/2003/08/22/opinion/c-corrections-010120.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-08-22 | 2003-08-22 | https://www.nytimes.com/2003/08/22/opinion/my-lesson-from-mr-olympia.html | My Lesson From Mr. Olympia | False | By Pat Jordan | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-22 | 2003-08-22 | https://www.nytimes.com/2003/08/22/business/trader-said-to-have-started-to-deceive-early.html | Trader Said to Have Started to Deceive Early | False | By Landon Thomas Jr. | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-22 | 2003-08-22 | https://www.nytimes.com/2003/08/22/opinion/a-vision-for-peace-grows-dim-6-letters.html | A Vision For Peace Grows Dim (6 Letters) | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-22 | 2003-08-22 | https://www.nytimes.com/2003/08/22/classified/paid-notice-deaths-happy-lynn-w.html | Paid Notice: Deaths HAPPY, LYNN W. | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-22 | 2003-08-22 | https://www.nytimes.com/2003/08/22/classified/paid-notice-deaths-siegel-shirley.html | Paid Notice: Deaths SIEGEL, SHIRLEY | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-22 | 2003-08-22 | https://www.nytimes.com/2003/08/22/arts/john-coplans-83-an-artist-and-a-founder-of-artforum.html | John Coplans, 83, an Artist And a Founder of Artforum | False | By Roberta Smith | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-22 | 2003-08-22 | https://www.nytimes.com/2003/08/22/classified/paid-notice-deaths-biederman-howard-paul.html | Paid Notice: Deaths BIEDERMAN, HOWARD PAUL | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-22 | 2003-08-22 | https://www.nytimes.com/2003/08/22/nyregion/public-lives-man-with-a-mission-saving-beauty-saving-grace.html | PUBLIC LIVES; Man With a Mission: Saving Beauty, Saving Grace | False | By Robin Finn | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-22 | 2003-08-22 | https://www.nytimes.com/2003/08/22/nyregion/c-corrections-011347.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-22 | 2003-08-22 | https://www.nytimes.com/2003/08/22/nyregion/council-contests-37th-district-brooklyn-brooklyn-ex-state-senator-challenges-son.html | COUNCIL CONTESTS: 37th District/Brooklyn; In Brooklyn, Ex-State Senator Challenges Son of Man Who Sent Her Home From Albany | False | By Jonathan P. Hicks | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-22 | 2003-08-22 | https://www.nytimes.com/2003/08/22/business/they-fired-two-auditing-firms-anyone-want-to-be-no-3.html | They Fired Two Auditing Firms. Anyone Want to Be No. 3? | False | By Floyd Norris | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-22 | 2003-08-22 | https://www.nytimes.com/2003/08/22/sports/gymnastics-us-picked-up-the-pieces-and-a-world-title-as-well.html | GYMNASTICS; U.S. Picked Up the Pieces And a World Title as Well | False | By Frank Litsky | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-22 | 2003-08-22 | https://www.nytimes.com/2003/08/22/nyregion/boldface-names-008826.html | BOLDFACE NAMES | False | By Joyce Wadler | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-22 | 2003-08-22 | https://www.nytimes.com/2003/08/22/travel/driving-bells-whistles-more-reach-for-radio.html | DRIVING: BELLS & WHISTLES; More Reach For Radio | False | By Michelle Krebs | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-22 | 2003-08-22 | https://www.nytimes.com/2003/08/22/business/pubs-make-coziest-of-investment-targets.html | Pubs Make Coziest of Investment Targets | False | By Heather Timmons | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-22 | 2003-08-22 | https://www.nytimes.com/2003/08/22/business/ouster-at-freddie-mac-discussed.html | Ouster at Freddie Mac Discussed | False | By Jonathan D. Glater | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-22 | 2003-08-22 | https://www.nytimes.com/2003/08/22/world/world-briefing-united-nations-vote-on-libya-delayed.html | World Briefing | United Nations: Vote On Libya Delayed | False | By Daniel B. Schneider (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-22 | 2003-08-22 | https://www.nytimes.com/2003/08/22/nyregion/c-corrections-011380.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-22 | 2003-08-22 | https://www.nytimes.com/2003/08/22/us/guardian-sought-for-fetus-of-a-retarded-floridian.html | Guardian Sought for Fetus Of a Retarded Floridian | False | By Abby Goodnough | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-22 | 2003-08-22 | https://www.nytimes.com/2003/08/22/sports/IHT-athletics-another-double-beckons-to-bekele.html | Athletics : Another double beckons to Bekele | False | By Sabrina Yohannes, International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-22 | 2003-08-22 | https://www.nytimes.com/2003/08/22/classified/paid-notice-deaths-alpern-lloyd-j.html | Paid Notice: Deaths ALPERN, LLOYD J. | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-22 | 2003-08-22 | https://www.nytimes.com/2003/08/22/world/after-war-attack-inquiry-un-bombing-focuses-possible-ties-iraqi-guards.html | AFTER THE WAR: THE ATTACK; Inquiry in U.N. Bombing Focuses On Possible Ties to Iraqi Guards | False | By Dexter Filkins | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-22 | 2003-08-22 | https://www.nytimes.com/2003/08/22/opinion/1-a-vision-for-peace-grows-dim-010189.html | A Vision for Peace Grows Dim | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-22 | 2003-08-22 | https://www.nytimes.com/2003/08/22/arts/art-review-washington-s-museums-traverse-miles-and-eras.html | ART REVIEW; Washington's Museums Traverse Miles and Eras | False | By Roberta Smith | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-22 | 2003-08-22 | https://www.nytimes.com/2003/08/22/travel/journeys-36-hours-seattle.html | JOURNEYS; 36 Hours | Seattle | False | By Stuart Emmrich | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-22 | 2003-08-22 | https://www.nytimes.com/2003/08/22/movies/film-review-gunfight-old-macedonian-corral-western-with-flexible-compass.html | FILM REVIEW; Gunfight at the Old Macedonian Corral: A Western With a Flexible Compass | False | By Elvis Mitchell | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-22 | 2003-08-22 | https://www.nytimes.com/2003/08/22/us/new-data-dispute-theory-that-mars-had-a-warm-climate.html | New Data Dispute Theory That Mars Had a Warm Climate | False | By Kenneth Chang | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-22 | 2003-08-22 | https://www.nytimes.com/2003/08/22/movies/theater-guide.html | THEATER GUIDE | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-22 | 2003-08-22 | https://www.nytimes.com/2003/08/22/sports/football-3-rookies-on-edge-as-giants-weigh-cuts.html | FOOTBALL; 3 Rookies On Edge As Giants Weigh Cuts | False | By Lynn Zinser | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-22 | 2003-08-22 | https://www.nytimes.com/2003/08/22/business/world-business-briefing-europe-switzerland-swatch-profit-falls.html | World Business Briefing | Europe: Switzerland: Swatch Profit Falls | False | By Alison Langley (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-22 | 2003-08-22 | https://www.nytimes.com/2003/08/22/pageoneplus/corrections.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-22 | 2003-08-22 | https://www.nytimes.com/2003/08/22/classified/paid-notice-deaths-klonsky-shirley-nee-hirschkorn.html | Paid Notice: Deaths KLONSKY, SHIRLEY (NEE HIRSCHKORN) | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-08-22 | 2003-08-22 | https://www.nytimes.com/2003/08/22/nyregion/gunfire-from-car-kills-child-and-man-on-east-orange-nj-sidewalk.html | Gunfire From Car Kills Child and Man on East Orange, N.J., Sidewalk | False | By Robert Hanley | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-22 | 2003-08-22 | https://www.nytimes.com/2003/08/22/international/worldspecial/in-the-cross-hairs.html | In the Cross Hairs | False | By Michael R. Gordon | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-22 | 2003-08-22 | https://www.nytimes.com/2003/08/22/nyregion/two-who-helped-doctor-s-killer-are-released-after-29-months.html | Two Who Helped Doctor's Killer Are Released After 29 Months | False | By Susan Saulny | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-22 | 2003-08-22 | https://www.nytimes.com/2003/08/22/nyregion/news-summary-010766.html | NEWS SUMMARY | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-22 | 2003-08-22 | https://www.nytimes.com/2003/08/22/classified/paid-notice-deaths-franklin-cornell.html | Paid Notice: Deaths FRANKLIN, CORNELL | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-22 | 2003-08-22 | https://www.nytimes.com/2003/08/22/world/mideast-turmoil-battle-2-militant-groups-abandon-promise-mideast-truce.html | THE MIDEAST TURMOIL: THE BATTLE; 2 MILITANT GROUPS ABANDON PROMISE OF MIDEAST TRUCE | False | By James Bennet | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-22 | 2003-08-22 | https://www.nytimes.com/2003/08/22/classified/paid-notice-deaths-carp-robert.html | Paid Notice: Deaths CARP, ROBERT | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-22 | 2003-08-22 | https://www.nytimes.com/2003/08/22/us/thou-shalt-not-colleagues-tell-alabama-judge.html | Thou Shalt Not, Colleagues Tell Alabama Judge | False | By Jeffrey Gettleman | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-22 | 2003-08-22 | https://www.nytimes.com/2003/08/22/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-22 | 2003-08-22 | https://www.nytimes.com/2003/08/22/opinion/l-in-california-old-look-or-new-010383.html | In California, Old Look, or New? | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-22 | 2003-08-22 | https://www.nytimes.com/2003/08/22/us/blackout-is-just-latest-woe-for-a-troubled-ohio-utility.html | Blackout Is Just Latest Woe For A Troubled Ohio Utility | False | By James Dao With Eric Lipton | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-22 | 2003-08-22 | https://www.nytimes.com/2003/08/22/arts/spare-times-for-children.html | SPARE TIMES; FOR CHILDREN | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-22 | 2003-08-22 | https://www.nytimes.com/2003/08/22/us/ashcroft-criticized-for-talks-on-terror.html | Ashcroft Criticized For Talks on Terror | False | By Eric Lichtblau | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-22 | 2003-08-22 | https://www.nytimes.com/2003/08/22/travel/driving-on-a-remote-coast-a-gravel-path-leads-into-the-present.html | DRIVING; On a Remote Coast, A Gravel Path Leads Into the Present | False | By David Howard | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-22 | 2003-08-22 | https://www.nytimes.com/2003/08/22/nyregion/metro-briefing-new-york.html | Metro Briefing New York | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-22 | 2003-08-22 | https://www.nytimes.com/2003/08/22/business/technology-gateway-s-chief-insists-the-pc-yield-to-a-digital-future.html | TECHNOLOGY; Gateway's Chief Insists the PC Yield To a Digital Future | False | By Carolyn Marshall | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-22 | 2003-08-22 | https://www.nytimes.com/2003/08/22/opinion/injustice-in-guantanamo.html | Injustice in Guantã¡namo | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-22 | 2003-08-22 | https://www.nytimes.com/2003/08/22/sports/baseball-a-star-modesty-included.html | BASEBALL; A Star, Modesty Included | False | By Tyler Kepner | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-22 | 2003-08-22 | https://www.nytimes.com/2003/08/22/classified/paid-notice-deaths-haywood-joseph-s.html | Paid Notice: Deaths HAYWOOD, JOSEPH S. | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-22 | 2003-08-22 | https://www.nytimes.com/2003/08/22/classified/paid-notice-deaths-jiranek-david.html | Paid Notice: Deaths JIRANEK, DAVID | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-22 | 2003-08-22 | https://www.nytimes.com/2003/08/22/movies/on-stage-and-off.html | 'On Stage and Off' | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-22 | 2003-08-22 | https://www.nytimes.com/2003/08/22/politics/bush-orders-us-to-freeze-assets-of-hamas-leaders.html | Bush Orders U.S. to Freeze Assets of Hamas Leaders | False | By Richard W. Stevenson With David Stout | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-22 | 2003-08-22 | https://www.nytimes.com/2003/08/22/nyregion/c-corrections-011398.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-22 | 2003-08-22 | https://www.nytimes.com/2003/08/22/nyregion/after-more-than-four-years-reconstruction-a-landmark-is-unwrapped-in-times-square.html | After More Than Four Years of Reconstruction, a Landmark Is Unwrapped in Times Square | False | By David W. Dunlap | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-22 | 2003-08-22 | https://www.nytimes.com/2003/08/22/nyregion/fire-destroys-businesses-in-queens-and-shuts-the-no-7-line.html | Fire Destroys Businesses in Queens and Shuts the No. 7 Line | False | By Grace Frank and Tina Kelley | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-22 | 2003-08-22 | https://www.nytimes.com/2003/08/22/opinion/c-corrections-003603.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-22 | 2003-08-22 | https://www.nytimes.com/2003/08/22/nyregion/metro-briefing-new-york-albany-license-renewal-goes-online.html | Metro Briefing | New York: Albany: License Renewal Goes Online | False | By Stacy Albin (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-22 | 2003-08-22 | https://www.nytimes.com/2003/08/22/business/world-business-briefing-asia-india-soft-drinks-cleared.html | World Business Briefing | Asia: India: Soft Drinks Cleared | False | By Saritha Rai (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-22 | 2003-08-22 | https://www.nytimes.com/2003/08/22/business/most-big-us-airlines-ease-policy-on-nonrefundable-tickets.html | Most Big U.S. Airlines Ease Policy on Nonrefundable Tickets | False | By Edward Wong | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-22 | 2003-08-22 | https://www.nytimes.com/2003/08/22/arts/green-from-chasing-blues-in-the-night.html | Green From Chasing Blues in the Night | False | By Margaret Mittelbach and Michael Crewdson | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-22 | 2003-08-22 | https://www.nytimes.com/2003/08/22/opinion/freedom-for-kathy-boudin.html | Freedom for Kathy Boudin | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-22 | 2003-08-22 | https://www.nytimes.com/2003/08/22/movies/film-review-the-artful-codger-finally-goes-too-far.html | FILM REVIEW; The Artful Codger Finally Goes Too Far | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-22 | 2003-08-22 | https://www.nytimes.com/2003/08/22/travel/quick-escapes.html | Quick Escapes | False | By J. R. Romanko | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-08-22 | 2003-08-22 | https://www.nytimes.com/2003/08/22/us/pair-accused-of-being-modern-bonnie-and-clyde-are-arrested.html | Pair Accused of Being Modern Bonnie and Clyde Are Arrested | False | By Nick Madigan | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-22 | 2003-08-22 | https://www.nytimes.com/2003/08/22/opinion/IHT-the-politics-of-heat-waves-victims-of-a-hot-climate-and-a-cold.html | The politics of heat waves : Victims of a hot climate and a cold society | False | By Eric Klinenberg, International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-22 | 2003-08-22 | https://www.nytimes.com/2003/08/22/arts/photography-review-its-portrait-is-taken-then-the-subject-is-eaten.html | PHOTOGRAPHY REVIEW; Its Portrait Is Taken, Then the Subject Is Eaten | False | By Grace Glueck | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-22 | 2003-08-22 | https://www.nytimes.com/2003/08/22/nyregion/c-corrections-011401.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-22 | 2003-08-22 | https://www.nytimes.com/2003/08/22/classified/paid-notice-memorials-levien-arthur.html | Paid Notice: Memorials LEVIEN, ARTHUR | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-22 | 2003-08-22 | https://www.nytimes.com/2003/08/22/business/the-media-business-advertising-addenda-people-010715.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Tracie Rozhon | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-22 | 2003-08-22 | https://www.nytimes.com/2003/08/22/nyregion/c-corrections-011371.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-22 | 2003-08-22 | https://www.nytimes.com/2003/08/22/opinion/correction.html | Correction | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-22 | 2003-08-22 | https://www.nytimes.com/2003/08/22/opinion/l-a-vision-for-peace-grows-dim-010170.html | A Vision for Peace Grows Dim | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-22 | 2003-08-22 | https://www.nytimes.com/2003/08/22/movies/home-video-999717.html | HOME VIDEO | False | By Peter M. Nichols | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-22 | 2003-08-22 | https://www.nytimes.com/2003/08/22/business/thailand-moves-to-clean-up-a-lingering-corporate-mess.html | Thailand Moves to Clean Up A Lingering Corporate Mess | False | By Wayne Arnold | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-22 | 2003-08-22 | https://www.nytimes.com/2003/08/22/opinion/l-a-vision-for-peace-grows-dim-010154.html | A Vision for Peace Grows Dim | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-22 | 2003-08-22 | https://www.nytimes.com/2003/08/22/sports/tennis-sampras-will-retire-at-us-open-monday.html | TENNIS; Sampras Will Retire At U.S. Open Monday | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-22 | 2003-08-22 | https://www.nytimes.com/2003/08/22/sports/transactions-011681.html | TRANSACTIONS | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-22 | 2003-08-22 | https://www.nytimes.com/2003/08/22/opinion/the-crumbling-mideast-cease-fire.html | The Crumbling Mideast Cease-Fire | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-22 | 2003-08-22 | https://www.nytimes.com/2003/08/22/opinion/l-the-terror-of-idi-amin-002470.html | The Terror of Idi Amin | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-22 | 2003-08-22 | https://www.nytimes.com/2003/08/22/opinion/l-airliners-and-missiles-003085.html | Airliners and Missiles | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-22 | 2003-08-22 | https://www.nytimes.com/2003/08/22/nyregion/metro-briefing-new-york-bronx-woman-killed-while-crossing-road.html | Metro Briefing | New York; Bronx: Woman Killed While Crossing Road | False | By Tina Kelley (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-22 | 2003-08-22 | https://www.nytimes.com/2003/08/22/business/the-media-business-advertising-addenda-accounts-010707.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Tracie Rozhon | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-22 | 2003-08-22 | https://www.nytimes.com/2003/08/22/classified/paid-notice-deaths-reiss-frank-ronald.html | Paid Notice: Deaths REISS, FRANK RONALD | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-22 | 2003-08-22 | https://www.nytimes.com/2003/08/22/business/technology-marketers-say-they-intend-to-join-effort-to-fight-spam.html | TECHNOLOGY; Marketers Say They Intend To Join Effort To Fight Spam | False | By John Schwartz and John Markoff | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-22 | 2003-08-22 | https://www.nytimes.com/2003/08/22/arts/art-guide.html | ART GUIDE | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-22 | 2003-08-22 | https://www.nytimes.com/2003/08/22/us/scientists-urge-journal-policy-on-disclosures.html | Scientists Urge Journal Policy On Disclosures | False | By Melody Petersen | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-22 | 2003-08-22 | https://www.nytimes.com/2003/08/22/classified/paid-notice-deaths-lustig-mella.html | Paid Notice: Deaths LUSTIG, MELLA | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-22 | 2003-08-22 | https://www.nytimes.com/2003/08/22/classified/paid-notice-deaths-adler-julius-ochs.html | Paid Notice: Deaths ADLER, JULIUS OCHS | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-22 | 2003-08-22 | https://www.nytimes.com/2003/08/22/classified/paid-notice-memorials-lippold-richard.html | Paid Notice: Memorials LIPPOLD, RICHARD | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-22 | 2003-08-22 | https://www.nytimes.com/2003/08/22/classified/paid-notice-deaths-davidson-shirley-breit-man.html | Paid Notice: Deaths DAVIDSON, SHIRLEY BREIT MAN | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-22 | 2003-08-22 | https://www.nytimes.com/2003/08/22/classified/paid-notice-deaths-ewen-william-h.html | Paid Notice: Deaths EWEN, WILLIAM H. | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-22 | 2003-08-22 | https://www.nytimes.com/2003/08/22/classified/paid-notice-deaths-heymann-barry.html | Paid Notice: Deaths HEYMANN, BARRY | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-22 | 2003-08-22 | https://www.nytimes.com/2003/08/22/sports/horse-racing-empire-maker-is-out-of-travers.html | HORSE RACING; Empire Maker Is Out Of Travers | False | By Joe Drape | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-22 | 2003-08-22 | https://www.nytimes.com/2003/08/22/opinion/corrections.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-22 | 2003-08-22 | https://www.nytimes.com/2003/08/22/technology/experts-attempt-to-isolate-malicious-computer-program.html | Experts Attempt to Isolate Malicious Computer Program | False | By Kirk Semple | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-22 | 2003-08-22 | https://www.nytimes.com/2003/08/22/movies/theater-review-this-time-bosola-of-malfi-steals-the-duchess-s-thunder.html | THEATER REVIEW; This Time, Bosola of Malfi Steals the Duchess's Thunder | False | By Neil Genzlinger | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-22 | 2003-08-22 | https://www.nytimes.com/2003/08/22/movies/film-in-review-don-t-tempt-me.html | FILM IN REVIEW; 'Don't Tempt Me' | False | By Dave Kehr | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-08-22 | 2003-08-22 | https://www.nytimes.com/2003/08/22/nyregion/as-ex-radical-nears-release-old-wounds-are-reopened.html | As Ex-Radical Nears Release, Old Wounds Are Reopened | False | By Lydia Polgreen and James C. McKinley Jr. | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-22 | 2003-08-22 | https://www.nytimes.com/2003/08/22/style/IHT-arts-guide.html | ARTS GUIDE | False | By Elisabeth Hopkins, International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-22 | 2003-08-22 | https://www.nytimes.com/2003/08/22/movies/at-the-movies.html | AT THE MOVIES | False | By Dave Kehr | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-22 | 2003-08-22 | https://www.nytimes.com/2003/08/22/IHT-euros-rally-is-sputtering-as-us-and-asia-perk-up.html | Euro's rally is sputtering as U.S. and Asia perk up | False | By Liz Alderman, International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-22 | 2003-08-22 | https://www.nytimes.com/2003/08/22/classified/paid-notice-deaths-murnion-monsignor-philip-j.html | Paid Notice: Deaths MURNION, MONSIGNOR PHILIP J. | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-22 | 2003-08-22 | https://www.nytimes.com/2003/08/22/nyregion/blackout-03-gets-brighter-mayor-grants-a-ticket-break.html | Blackout '03 Gets Brighter: Mayor Grants A Ticket Break | False | By Randal C. Archibold | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-22 | 2003-08-22 | https://www.nytimes.com/2003/08/22/opinion/consumers-hold-the-cure-for-cellphones-2-letters.html | Consumers Hold the Cure for Cellphones (2 Letters) | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-22 | 2003-08-22 | https://www.nytimes.com/2003/08/22/business/company-says-it-mapped-genes-of-virus-in-one-day.html | Company Says It Mapped Genes of Virus in One Day | False | By Andrew Pollack | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-22 | 2003-08-22 | https://www.nytimes.com/2003/08/22/classified/paid-notice-deaths-coplan-alfred-i.html | Paid Notice: Deaths COPLAN, ALFRED I. | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-22 | 2003-08-22 | https://www.nytimes.com/2003/08/22/opinion/IHT-1928cotton-magnate-dies-in-our-pages100-75-and-50-years-ago.html | 1928:Cotton Magnate Dies : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-22 | 2003-08-22 | https://www.nytimes.com/2003/08/22/opinion/l-a-vision-for-peace-grows-dim-010200.html | A Vision for Peace Grows Dim | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-22 | 2003-08-22 | https://www.nytimes.com/2003/08/22/business/technology-telecom-role-in-decline-jds-uniphase-gets-new-boss.html | TECHNOLOGY; Telecom Role In Decline, JDS Uniphase Gets New Boss | False | By Bernard Simon | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-22 | 2003-08-22 | https://www.nytimes.com/2003/08/22/movies/mostly-mozart-review-joining-serkin-in-quest-of-the-mystical-and-melancholy.html | MOSTLY MOZART REVIEW; Joining Serkin in Quest of the Mystical and Melancholy | False | By Anthony Tommasini | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-22 | 2003-08-22 | https://www.nytimes.com/2003/08/22/nyregion/metro-briefing-new-york-queens-ousted-candidate-reinstated.html | Metro Briefing | New York: Queens: Ousted Candidate Reinstated | False | By Jonathan P. Hicks (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-22 | 2003-08-22 | https://www.nytimes.com/2003/08/22/opinion/the-season-de-l-amour.html | The Season De l'Amour | False | By Monique Truong | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-22 | 2003-08-22 | https://www.nytimes.com/2003/08/22/movies/finding-the-counterculture-pulse.html | Finding the Counterculture Pulse | False | By Jesse McKinley | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-22 | 2003-08-22 | https://www.nytimes.com/2003/08/22/opinion/l-consumers-hold-the-cure-for-cellphones-010227.html | Consumers Hold the Cure for Cellphones | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-22 | 2003-08-22 | https://www.nytimes.com/2003/08/22/world/man-in-the-news-a-man-without-enemies-charles-gyude-bryant.html | Man in the News; A Man Without Enemies — Charles Gyude Bryant | False | By Tim Weiner | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-22 | 2003-08-22 | https://www.nytimes.com/2003/08/22/opinion/l-in-california-old-look-or-new-010375.html | In California, Old Look, or New? | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-22 | 2003-08-22 | https://www.nytimes.com/2003/08/22/world/after-the-war-the-manhunt-senior-aide-to-hussein-is-in-custody-the-us-says.html | AFTER THE WAR: THE MANHUNT; Senior Aide To Hussein Is in Custody, the U.S. Says | False | By Robert F. Worth | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-22 | 2003-08-22 | https://www.nytimes.com/2003/08/22/world/british-inquiry-told-of-arms-expert-s-remark.html | British Inquiry Told of Arms Expert's Remark | False | By Warren Hoge | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-22 | 2003-08-22 | https://www.nytimes.com/2003/08/22/travel/driving-impromptu-car-market-without-hard-sells.html | DRIVING; Impromptu Car Market, Without Hard Sells | False | By Rich Beattie | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-22 | 2003-08-22 | https://www.nytimes.com/2003/08/22/nyregion/metro-briefing-new-jersey-trenton-new-west-nile-case.html | Metro Briefing | New Jersey: Trenton: New West Nile Case | False | By Stacy Albin (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-22 | 2003-08-22 | https://www.nytimes.com/2003/08/22/us/national-briefing-science-and-health-good-supply-of-flu-vaccine.html | National Briefing | Science And Health: Good Supply Of Flu Vaccine | False | By Anahad O'Connor (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-22 | 2003-08-22 | https://www.nytimes.com/2003/08/22/nyregion/chinatown-journal-great-sandwiches-cheap-but-please-buy-something-else.html | Chinatown Journal; Great Sandwiches, Cheap. But Please Buy Something Else. | False | By Susan Saulny | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-22 | 2003-08-22 | https://www.nytimes.com/2003/08/22/movies/an-insiders-life-in-hollywood.html | An Insider's Life in Hollywood | False | By Peter M. Nichols | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-22 | 2003-08-22 | https://www.nytimes.com/2003/08/22/world/interim-liberian-government-head-named.html | Interim Liberian Government Head Named | False | By Tim Weiner | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-22 | 2003-08-22 | https://www.nytimes.com/2003/08/22/business/world-business-briefing-australia-sars-hurts-qantas.html | World Business Briefing | Australia: SARS Hurts Qantas | False | By John Shaw (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-22 | 2003-08-22 | https://www.nytimes.com/2003/08/22/arts/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-22 | 2003-08-22 | https://www.nytimes.com/2003/08/22/movies/pop-and-jazz-guide-003247.html | POP AND JAZZ GUIDE | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-22 | 2003-08-22 | https://www.nytimes.com/2003/08/22/opinion/IHT-the-political-spectrum-letters-to-the-editor.html | The political spectrum : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-22 | 2003-08-22 | https://www.nytimes.com/2003/08/22/movies/film-in-review-stoked-the-rise-and-fall-of-gator.html | FILM IN REVIEW; 'Stoked' — 'The Rise and Fall of Gator' | False | By Stephen Holden | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-08-22 | 2003-08-22 | https://www.nytimes.com/2003/08/22/movies/film-review-study-death-learn-to-live.html | FILM REVIEW; Study Death, Learn to Live | False | By Elvis Mitchell | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-22 | 2003-08-22 | https://www.nytimes.com/2003/08/22/opinion/in-california-old-look-or-new-2-letters.html | In California, Old Look, or New? (2 Letters) | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-22 | 2003-08-22 | https://www.nytimes.com/2003/08/22/nyregion/metro-briefing-new-york-manhattan-ferry-service-may-expand.html | Metro Briefing | New York: Manhattan: Ferry Service May Expand | False | By Faiza Akhtar (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-22 | 2003-08-22 | https://www.nytimes.com/2003/08/22/us/national-briefing-washington-all-terrain-vehicles-for-children.html | National Briefing | Washington: All-Terrain Vehicles For Children | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-22 | 2003-08-22 | https://www.nytimes.com/2003/08/22/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-22 | 2003-08-22 | https://www.nytimes.com/2003/08/22/nyregion/bloomberg-to-visit-jerusalem-to-support-bombing-victims.html | Bloomberg to Visit Jerusalem To Support Bombing Victims | False | By Randal C. Archibold | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-22 | 2003-08-22 | https://www.nytimes.com/2003/08/22/travel/havens-weekender-stonington-conn.html | HAVENS, Weekender | Stonington, Conn. | False | By Georgina Gustin | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-22 | 2003-08-22 | https://www.nytimes.com/2003/08/22/sports/baseball-home-runs-and-seo-send-mets-to-victory.html | BASEBALL; Home Runs And Seo Send Mets To Victory | False | By Rafael Hermoso | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-22 | 2003-08-22 | https://www.nytimes.com/2003/08/22/movies/film-in-review-rana-s-wedding.html | FILM IN REVIEW; 'Rana's Wedding' | False | By Stephen Holden | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-22 | 2003-08-22 | https://www.nytimes.com/2003/08/22/movies/film-review-a-martial-artist-in-search-of-a-talisman.html | FILM REVIEW; A Martial Artist in Search of a Talisman | False | By Dave Kehr | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-22 | 2003-08-22 | https://www.nytimes.com/2003/08/22/business/prized-metal-is-in-slump-but-nickel-is-surging.html | Prized Metal Is in Slump But Nickel Is Surging | False | By Bernard Simon | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-22 | 2003-08-22 | https://www.nytimes.com/2003/08/22/us/political-memo-bush-tries-put-focus-domestic-policy-but-events-conspire-against.html | Political Memo; Bush Tries to Put Focus on Domestic Policy, but Events Conspire Against Him | False | By Richard W. Stevenson | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-22 | 2003-08-22 | https://www.nytimes.com/2003/08/22/arts/editors-note-inside-art.html | Editors' Note; Inside Art | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-22 | 2003-08-22 | https://www.nytimes.com/2003/08/22/world/after-war-military-us-commander-says-terrorism-no-1-threat-iraqi-reconstruction.html | AFTER THE WAR: MILITARY; U.S. Commander Says Terrorism Is No. 1 Threat to Iraqi Reconstruction | False | By Thom Shanker | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-22 | 2003-08-22 | https://www.nytimes.com/2003/08/22/movies/tv-weekend-lucy-and-desi-the-merger.html | TV WEEKEND; Lucy and Desi, The Merger | False | By Margo Jefferson | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-22 | 2003-08-22 | https://www.nytimes.com/2003/08/22/us/chance-has-looked-kindly-on-california-s-no-2-official.html | Chance Has Looked Kindly On California's No. 2 Official | False | By Dean E. Murphy | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-22 | 2003-08-22 | https://www.nytimes.com/2003/08/22/opinion/IHT-overseeing-postal-service-letters-to-the-editor.html | Overseeing postal service : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-22 | 2003-08-22 | https://www.nytimes.com/2003/08/22/sports/tennis-venezuelan-knows-exactly-how-to-beat-top-us-prospects.html | TENNIS; Venezuelan Knows Exactly How to Beat Top U.S. Prospects | False | By Ron Dicker | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-22 | 2003-08-22 | https://www.nytimes.com/2003/08/22/travel/c-corrections-999881.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-22 | 2003-08-22 | https://www.nytimes.com/2003/08/22/us/corrections-011363.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-22 | 2003-08-22 | https://www.nytimes.com/2003/08/22/nyregion/quotation-of-the-day-006580.html | QUOTATION OF THE DAY | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-22 | 2003-08-22 | https://www.nytimes.com/2003/08/22/sports/ncaafootball/snyder-has-kansas-st-in-top-form.html | Snyder Has Kansas St. in Top Form | False | By Pete Thamel | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-22 | 2003-08-22 | https://www.nytimes.com/2003/08/22/nyregion/inside-009644.html | INSIDE | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-22 | 2003-08-22 | https://www.nytimes.com/2003/08/22/classified/paid-notice-deaths-teich-katherine-nee-blakeley.html | Paid Notice: Deaths TEICH, KATHERINE (NEE BLAKELEY) | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-22 | 2003-08-22 | https://www.nytimes.com/2003/08/22/classified/paid-notice-deaths-silverman-herbert-r.html | Paid Notice: Deaths SILVERMAN, HERBERT R. | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-22 | 2003-08-22 | https://www.nytimes.com/2003/08/22/movies/family-fare.html | FAMILY FARE | False | By Laurel Graeber | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-22 | 2003-08-22 | https://www.nytimes.com/2003/08/22/national/national-briefing-washington.html | National Briefing | Washington | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-22 | 2003-08-22 | https://www.nytimes.com/2003/08/22/arts/antiques-to-daddy-dearest-from-audrey.html | ANTIQUES; To Daddy Dearest, From Audrey | False | By Wendy Moonan | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-22 | 2003-08-22 | https://www.nytimes.com/2003/08/22/us/utilities-divided-over-managing-power-flow.html | Utilities Divided Over Managing Power Flow | False | By James Glanz and Andrew C. Revkin | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-22 | 2003-08-22 | https://www.nytimes.com/2003/08/22/classified/paid-notice-deaths-mack-rose.html | Paid Notice: Deaths MACK, ROSE | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-22 | 2003-08-22 | https://www.nytimes.com/2003/08/22/arts/photography-review-portraits-of-ordinary-lives-full-of-poverty-and-richness.html | PHOTOGRAPHY REVIEW; Portraits of 'Ordinary' Lives Full of Poverty and Richness | False | By Holland Cotter | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-22 | 2003-08-22 | https://www.nytimes.com/2003/08/22/us/democrats-in-house-endorse-a-replacement-if-davis-loses.html | Democrats in House Endorse A Replacement if Davis Loses | False | By Dean E. Murphy | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-22 | 2003-08-22 | https://www.nytimes.com/2003/08/22/nyregion/e-corrections-011410.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-22 | 2003-08-22 | https://www.nytimes.com/2003/08/22/international/worldspecial/2-us-soldiers-killed-in-iraq.html | 2 U.S. Soldiers Killed in Iraq | False | By Kirk Semple | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-08-22 | 2003-08-22 | https://www.nytimes.com/2003/08/22/world/the-mideast-turmoil-diplomacy-powell-is-now-pressing-arafat-to-combat-hamas.html | THE MIDEAST TURMOIL: DIPLOMACY; Powell Is Now Pressing Arafat to Combat Hamas | False | By Steven R. Weisman | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-22 | 2003-08-22 | https://www.nytimes.com/2003/08/22/arts/diner-s-journal.html | DINER'S JOURNAL | False | By William Grimes | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-22 | 2003-08-22 | https://www.nytimes.com/2003/08/22/nyregion/metro-briefing-new-jersey-cape-may-beaches-reopened-after-tests.html | Metro Briefing | New Jersey: Cape May: Beaches Reopened After Tests | False | By Faiza Akhtar | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-22 | 2003-08-22 | https://www.nytimes.com/2003/08/22/travel/journeys-sleep-who-needs-sleep-there-s-shopping-to-do.html | JOURNEYS; Sleep? Who Needs Sleep? There's Shopping to Do | False | By Nancy M. Better | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-22 | 2003-08-22 | https://www.nytimes.com/2003/08/22/international/europe/world-briefing-europe.html | World Briefing Europe | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-22 | 2003-08-22 | https://www.nytimes.com/2003/08/22/nyregion/metro-briefing-connecticut.html | Metro Briefing Connecticut | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-22 | 2003-08-22 | https://www.nytimes.com/2003/08/22/opinion/a-vision-for-peace-grows-dim-010162.html | A Vision for Peace Grows Dim | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-22 | 2003-08-22 | https://www.nytimes.com/2003/08/22/business/8-billion-in-cash-in-bronfman-bid.html | $8 Billion in Cash in Bronfman Bid | False | By Geraldine Fabrikant | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-22 | 2003-08-22 | https://www.nytimes.com/2003/08/22/us/national-briefing-south-florida-indictments-in-cuban-plane-downing.html | National Briefing | South: Florida: Indictments In Cuban Plane Downing | False | By Terry Aguayo (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-22 | 2003-08-22 | https://www.nytimes.com/2003/08/22/classified/paid-notice-deaths-melzler-richard-f.html | Paid Notice: Deaths MELZLER, RICHARD F. | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-22 | 2003-08-22 | https://www.nytimes.com/2003/08/22/international/americas/world-briefing-americas.html | World Briefing Americas | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-22 | 2003-08-22 | https://www.nytimes.com/2003/08/22/opinion/a-suitable-venue-for-city-opera.html | A Suitable Venue for City Opera | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-22 | 2003-08-22 | https://www.nytimes.com/2003/08/22/classified/paid-notice-deaths-paschal-helen-weld.html | Paid Notice: Deaths PASCHAL, HELEN WELD | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-22 | 2003-08-22 | https://www.nytimes.com/2003/08/22/classified/paid-notice-memorials-plantagenet-richard.html | Paid Notice: Memorials PLANTAGENET, RICHARD | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-22 | 2003-08-22 | https://www.nytimes.com/2003/08/22/sports/tv-sports-why-tnt-was-able-to-lure-back-collins.html | TV SPORTS; Why TNT Was Able To Lure Back Collins | False | By Richard Sandomir | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-22 | 2003-08-22 | https://www.nytimes.com/2003/08/22/world/a-us-soldier-in-afghanistan-dies-of-injuries.html | A U.S. Soldier in Afghanistan Dies of Injuries | False | By David Rohde | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-22 | 2003-08-22 | https://www.nytimes.com/2003/08/22/classified/paid-notice-memorials-drachman-mark.html | Paid Notice: Memorials DRACHMAN, MARK | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-22 | 2003-08-22 | https://www.nytimes.com/2003/08/22/opinion/IHT-a-demographic-perfect-storm-the-looming-clash-of-the-generations.html | A demographic 'perfect storm' : The looming clash of the generations | False | By Philip Bowring, International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-22 | 2003-08-22 | https://www.nytimes.com/2003/08/22/world/world-briefing-asia-india-new-tests-on-colas.html | World Briefing | Asia: India: New Tests On Colas | False | By Amy Waldman (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-22 | 2003-08-22 | https://www.nytimes.com/2003/08/22/sports/baseball-white-close-to-joining-the-yankees.html | BASEBALL; White Close To Joining The Yankees | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-22 | 2003-08-22 | https://www.nytimes.com/2003/08/22/business/world-business-briefing-asia-hong-kong-conglomerate-s-earnings-rise.html | World Business Briefing | Asia: Hong Kong: Conglomerate's Earnings Rise | False | By Keith Bradsher (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-22 | 2003-08-22 | https://www.nytimes.com/2003/08/22/style/IHT-ask-roger-collis-stop-en-route-for-a-better-deal.html | Ask ROGER COLLIS : Stop en route for a better deal | False | By Roger Collis, International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-22 | 2003-08-22 | https://www.nytimes.com/2003/08/22/opinion/faith-in-a-modern-world-2-letters.html | Faith in a Modern World (2 Letters) | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-22 | 2003-08-22 | https://www.nytimes.com/2003/08/22/classified/paid-notice-deaths-walker-basil.html | Paid Notice: Deaths WALKER, BASIL | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-22 | 2003-08-22 | https://www.nytimes.com/2003/08/22/classified/paid-notice-deaths-spitz-rose.html | Paid Notice: Deaths SPITZ, ROSE | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-22 | 2003-08-22 | https://www.nytimes.com/2003/08/22/classified/paid-notice-deaths-klein-estelle.html | Paid Notice: Deaths KLEIN, ESTELLE | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-22 | 2003-08-22 | https://www.nytimes.com/2003/08/22/sports/baseball-on-day-that-boded-ill-red-sox-close-in-on-a-s.html | BASEBALL; On Day That Boded Ill, Red Sox Close In on A's | False | By Jack Curry | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-22 | 2003-08-22 | https://www.nytimes.com/2003/08/22/arts/spare-times-003115.html | SPARE TIMES | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-22 | 2003-08-22 | https://www.nytimes.com/2003/08/22/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-22 | 2003-08-22 | https://www.nytimes.com/2003/08/22/nyregion/on-a-pedestal-but-homeless-1690-s-mayor-has-a-place-in-history-if-not-new-york.html | On a Pedestal, but Homeless; 1690's Mayor Has a Place in History, if Not New York | False | By Nadine Brozan | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-22 | 2003-08-22 | https://www.nytimes.com/2003/08/22/world/a-top-iraqi-captured.html | A Top Iraqi Captured | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-22 | 2003-08-22 | https://www.nytimes.com/2003/08/22/classified/paid-notice-deaths-springer-nathan.html | Paid Notice: Deaths SPRINGER, NATHAN | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-22 | 2003-08-22 | https://www.nytimes.com/2003/08/22/world/nadia-younes-un-aide-in-baghdad-is-dead-at-57.html | Nadia Younes, U.N. Aide In Baghdad, Is Dead at 57 | False | By Paul Lewis | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-22 | 2003-08-22 | https://www.nytimes.com/2003/08/22/opinion/the-bill-of-rights-belongs-in-north-carolina.html | The Bill of Rights Belongs in North Carolina | False | By Robert Morgan | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-08-22 | 2003-08-22 | https://www.nytimes.com/2003/08/22/travel/havens-a-tradition-endures-in-the-catskills.html | HAVENS; A Tradition Endures in the Catskills | False | By John Marchese | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-22 | 2003-08-22 | https://www.nytimes.com/2003/08/22/world/no-sars-link-seen-in-2nd-vancouver-case.html | No SARS Link Seen in 2nd Vancouver Case | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-22 | 2003-08-22 | https://www.nytimes.com/2003/08/22/movies/film-in-review-green-card-fever.html | FILM IN REVIEW; 'Green Card Fever' | False | By Anita Gates | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-22 | 2003-08-22 | https://www.nytimes.com/2003/08/22/business/schering-plough-details-its-steps-for-a-turnaround.html | Schering-Plough Details Its Steps For a Turnaround | False | By Gardiner Harris | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-22 | 2003-08-22 | https://www.nytimes.com/2003/08/22/world/world-briefing-europe-russia-helicopter-not-found.html | World Briefing | Europe: Russia: Helicopter Not Found | False | By Steven Lee Myers (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-22 | 2003-08-22 | https://www.nytimes.com/2003/08/22/nyregion/metro-briefing-new-jersey.html | Metro Briefing New Jersey | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-22 | 2003-08-22 | https://www.nytimes.com/2003/08/22/opinion/IHT-1953communists-free-150-gis-in-our-pages100-75-and-50-years-ago.html | 1953Communists Free 150 GIs : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-22 | 2003-08-22 | https://www.nytimes.com/2003/08/22/world/mideast-turmoil-palestinian-view-mass-opinion-west-bank-leaves-abbas-tight-spot.html | THE MIDEAST TURMOIL: PALESTINIAN VIEW; Mass Opinion In West Bank Leaves Abbas In a Tight Spot | False | By Frank Bruni | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-22 | 2003-08-22 | https://www.nytimes.com/2003/08/22/business/technology-briefing-internet-power-failure-affects-ebay-service.html | Technology Briefing | Internet: Power Failure Affects Ebay Service | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-22 | 2003-08-22 | https://www.nytimes.com/2003/08/22/books/books-of-the-times-the-actress-who-became-the-original-doozy.html | BOOKS OF THE TIMES; The Actress Who Became the Original 'Doozy' | False | By Mel Gussow | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-22 | 2003-08-22 | https://www.nytimes.com/2003/08/22/sports/gymnastics-hamm-nails-his-chance-to-win-all-around-title.html | GYMNASTICS; Hamm Nails His Chance To Win All-Around Title | False | By Frank Litsky | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-22 | 2003-08-22 | https://www.nytimes.com/2003/08/22/classified/paid-notice-deaths-breitbart-bernice-dorothy.html | Paid Notice: Deaths BREITBART, BERNICE DOROTHY | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-22 | 2003-08-22 | https://www.nytimes.com/2003/08/22/business/us-details-ground-rules-for-baby-bells-and-rivals.html | U.S. Details Ground Rules For Baby Bells and Rivals | False | By Jennifer 8. Lee | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-22 | 2003-08-22 | https://www.nytimes.com/2003/08/22/us/draft-of-air-rule-is-said-to-exempt-many-old-plants.html | DRAFT OF AIR RULE IS SAID TO EXEMPT MANY OLD PLANTS | False | By Katharine Q. Seelye | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-22 | 2003-08-22 | https://www.nytimes.com/2003/08/22/IHT-iraqi-security-guards-protecting-compound-are-subject-of-inquiry-inside.html | Iraqi security guards protecting compound are subject of inquiry : Inside job suspected in Baghdad UN blast | False | By Brian Knowlton, International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-22 | 2003-08-22 | https://www.nytimes.com/2003/08/22/movies/film-review-lives-can-come-unglued-in-tropical-vienna-vienna.html | FILM REVIEW; Lives Can Come Unglued In Tropical Vienna (Vienna?) | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-22 | 2003-08-22 | https://www.nytimes.com/2003/08/22/sports/sports-of-the-times-adu-can-take-bruises-as-compliment.html | Sports of The Times; Adu Can Take Bruises as Compliment | False | By George Vecsey | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-22 | 2003-08-22 | https://www.nytimes.com/2003/08/22/travel/havens-living-here-widows-walks-going-up-on-the-roof-for-the-best-view.html | HAVENS; LIVING HERE; Widow's Walks: Going Up on the Roof for the Best View | False | Interview by Seth Kugel | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-22 | 2003-08-22 | https://www.nytimes.com/2003/08/22/business/media-business-advertising-fashion-ads-fondly-recall-1980-s-nostalgia-for-1950-s.html | THE MEDIA BUSINESS: ADVERTISING; Fashion ads fondly recall 1980's nostalgia for the 1950's. | False | By Tracie Rozhon | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-22 | 2003-08-22 | https://www.nytimes.com/2003/08/22/world/world-briefing-europe-germany-court-backs-head-scarves.html | World Briefing | Europe: Germany: Court Backs Head Scarves | False | By Victor Homola (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-22 | 2003-08-22 | https://www.nytimes.com/2003/08/22/travel/shopping-list-blackout.html | Shopping List | Blackout | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-22 | 2003-08-22 | https://www.nytimes.com/2003/08/22/nyregion/c-corrections-011428.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-22 | 2003-08-22 | https://www.nytimes.com/2003/08/22/business/ripplewood-deal-blazes-a-trail-in-japan.html | Ripplewood Deal Blazes a Trail in Japan | False | By Ken Belson | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-22 | 2003-08-22 | https://www.nytimes.com/2003/08/22/movies/new-video-releases-999490.html | New Video Releases | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-22 | 2003-08-22 | https://www.nytimes.com/2003/08/22/business/world-business-briefing-asia-malaysia-bank-s-profit-doubles.html | World Business Briefing | Asia: Malaysia: Bank's Profit Doubles | False | By Wayne Arnold (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-22 | 2003-08-22 | https://www.nytimes.com/2003/08/22/nyregion/metro-briefing-new-york-bronx-upstate-man-arrested-in-death.html | Metro Briefing | New York: Bronx: Upstate Man Arrested In Death | False | By Tina Kelley (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-22 | 2003-08-22 | https://www.nytimes.com/2003/08/22/business/release-sought-of-polaroid-report.html | Release Sought of Polaroid Report | False | By Dow Jones | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-22 | 2003-08-22 | https://www.nytimes.com/2003/08/22/business/world-business-briefing-europe-germany-technology-investment.html | World Business Briefing | Europe: Germany: Technology Investment | False | By Victor Homola (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-22 | 2003-08-22 | https://www.nytimes.com/2003/08/22/opinion/l-don-t-fence-me-in-002461.html | Don't Fence Me In | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-22 | 2003-08-22 | https://www.nytimes.com/2003/08/22/sports/minor-league-notebook-top-prospect-may-find-path-blocked.html | MINOR LEAGUE NOTEBOOK; Top Prospect May Find Path Blocked | False | By Jim Luttrell | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-08-22 | 2003-08-22 | https://www.nytimes.com/2003/08/22/world/after-the-war-security-council-us-presses-un-members-to-bear-more-of-iraq-burden.html | AFTER THE WAR; SECURITY COUNCIL; U.S. Presses U.N. Members To Bear More of Iraq Burden | False | By Felicity Barringer | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-22 | 2003-08-22 | https://www.nytimes.com/2003/08/22/travel/36-hours-sunny-in-seattle.html | 36 HOURS; Sunny in Seattle | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-22 | 2003-08-22 | https://www.nytimes.com/2003/08/22/opinion/IHT-1903the-war-on-tuberculosis-in-our-pages100-75-and-50-years-ago.html | 1903:The War on Tuberculosis : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-10-30 | TX 5-807-240 | | | |
| 2003-08-22 | 2003-08-22 | https://www.nytimes.com/2003/08/22/nyregion/blackout-illuminates-tug-of-war-over-a-cable.html | Blackout Illuminates Tug of War Over a Cable | False | By Patrick Healy | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-22 | 2003-08-22 | https://www.nytimes.com/2003/08/22/technology/in-positive-sign-for-economy-intel-raises-sales-projections.html | In Positive Sign for Economy, Intel Raises Sales Projections | False | By Jonathan Fuerbringer | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-22 | 2003-08-22 | https://www.nytimes.com/2003/08/22/nyregion/msgr-philip-murnion-65-major-influence-in-catholic-church.html | Msgr. Philip Murnion, 65, Major Influence in Catholic Church | False | By Peter Steinfels | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-22 | 2003-08-22 | https://www.nytimes.com/2003/08/22/opinion/l-faith-in-a-modern-world-010448.html | Faith in a Modern World | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-22 | 2003-08-22 | https://www.nytimes.com/2003/08/22/movies/movie-guide.html | MOVIE GUIDE | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-22 | 2003-08-22 | https://www.nytimes.com/2003/08/22/world/pro-beijing-party-wants-hong-kong-security-legislation-delayed.html | Pro-Beijing Party Wants Hong Kong Security Legislation Delayed | False | By Keith Bradsher | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-22 | 2003-08-22 | https://www.nytimes.com/2003/08/22/business/the-media-business-advertising-addenda-coke-signs-deal-with-nba-rookie.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Coke Signs Deal With N.B.A. Rookie | False | By Tracie Rozhon | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-22 | 2003-08-22 | https://www.nytimes.com/2003/08/22/classified/paid-notice-deaths-winter-bernice-k.html | Paid Notice: Deaths WINTER, BERNICE K. | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-22 | 2003-08-22 | https://www.nytimes.com/2003/08/22/opinion/l-faith-in-a-modern-world-010430.html | Faith in a Modern World | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-22 | 2003-08-22 | https://www.nytimes.com/2003/08/22/nyregion/c-corrections-011355.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-22 | 2003-08-22 | https://www.nytimes.com/2003/08/22/sports/football-under-new-leadership-columbia-feels-revived.html | FOOTBALL; Under New Leadership, Columbia Feels Revived | False | By Steve Popper | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-22 | 2003-08-22 | https://www.nytimes.com/2003/08/22/business/business-digest-010839.html | BUSINESS DIGEST | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-22 | 2003-08-22 | https://www.nytimes.com/2003/08/22/business/company-briefs-011185.html | COMPANY BRIEFS | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-22 | 2003-08-22 | https://www.nytimes.com/2003/08/22/opinion/l-consumers-hold-the-cure-for-cellphones-010235.html | Consumers Hold the Cure for Cellphones | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-22 | 2003-08-22 | https://www.nytimes.com/2003/08/22/nyregion/city-tax-investigator-charged-with-taking-bribe-help-restaurant-under-scrutiny.html | City Tax Investigator Is Charged With Taking a Bribe to Help a Restaurant Under Scrutiny | False | By Diane Cardwell | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-22 | 2003-08-22 | https://www.nytimes.com/2003/08/22/opinion/l-dangerous-schools-003972.html | Dangerous Schools | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-22 | 2003-08-22 | https://www.nytimes.com/2003/08/22/classified/paid-notice-deaths-jerome-jack-w.html | Paid Notice: Deaths JEROME, JACK W. | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-22 | 2003-08-22 | https://www.nytimes.com/2003/08/22/nyregion/residential-real-estate-2-princeton-parking-lots-to-become-77-apartments.html | Residential Real Estate; 2 Princeton Parking Lots to Become 77 Apartments | False | By Rachelle Garbarine | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-22 | 2003-08-22 | https://www.nytimes.com/2003/08/22/sports/football-cowart-playing-like-his-old-dominant-self.html | FOOTBALL; Cowart Playing Like His Old Dominant Self | False | By Judy Battista | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-22 | 2003-08-22 | https://www.nytimes.com/2003/08/22/world/lack-of-air-conditioning-cited-in-france-s-death-toll.html | Lack of Air-Conditioning Cited in France's Death Toll | False | By John Tagliabue | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-22 | 2003-08-22 | https://www.nytimes.com/2003/08/22/opinion/conan-the-deceiver.html | Conan The Deceiver | False | By Paul Krugman | 2003-10-30 | TX 5-807-240 | | | |
| 2003-08-22 | 2003-08-22 | https://www.nytimes.com/2003/08/22/style/IHT-six-hours-in-a-japanese-port.html | Six hours in a Japanese port | False | By Miki Tanikawa, International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-22 | 2003-08-22 | https://www.nytimes.com/2003/08/22/world/after-the-war-dead-in-iraq.html | AFTER THE WAR; Dead in Iraq | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-22 | 2003-08-22 | https://www.nytimes.com/2003/08/22/classified/paid-notice-deaths-mcgovern-gerard-l.html | Paid Notice: Deaths MCGOVERN, GERARD L. | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-22 | 2003-08-22 | https://www.nytimes.com/2003/08/22/world/sydney-journal-where-wombats-roved-and-aborigines-sketched.html | Sydney Journal; Where Wombats Roved, and Aborigines Sketched | False | By Jane Perlez | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-22 | 2003-08-22 | https://www.nytimes.com/2003/08/22/world/world-briefing-americas-argentina-military-amnesties-repealed.html | World Briefing | Americas: Argentina: Military Amnesties Repealed | False | By Larry Rohter (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-23 | 2003-08-23 | https://www.nytimes.com/2003/08/23/classified/paid-notice-deaths-jiranek-david.html | Paid Notice: Deaths JIRANEK, DAVID | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-23 | 2003-08-23 | https://www.nytimes.com/2003/08/23/sports/auburn-ranks-no-1-in-talent-and-confidence.html | Auburn Ranks No. 1 in Talent and Confidence | False | By Ray Glier | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-23 | 2003-08-23 | https://www.nytimes.com/2003/08/23/sports/football-martin-and-testaverde-to-play-more-tonight.html | FOOTBALL; Martin and Testaverde to Play More Tonight | False | By Judy Battista | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-08-23 | 2003-08-23 | https://www.nytimes.com/2003/08/23/movies/film-review-in-giddy-rap-land-it-s-senator-vs-smut.html | FILM REVIEW; In Giddy Rap Land, It's Senator Vs. Smut | False | By Stephen Holden | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-23 | 2003-08-23 | https://www.nytimes.com/2003/08/23/business/kpmg-faulted-on-handling-of-polaroid-financial-reports.html | KPMG Faulted on Handling of Polaroid Financial Reports | False | By Floyd Norris | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-23 | 2003-08-23 | https://www.nytimes.com/2003/08/23/nyregion/step-right-up-live-human-target-paintball-shooting-gallery-draws-notice-coney.html | Step Right Up, Live Human Target; Paintball Shooting Gallery Draws Notice at Coney Island | False | By Marek Fuchs | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-23 | 2003-08-23 | https://www.nytimes.com/2003/08/23/business/world-business-briefing-asia-japan-fujitsu-downgraded.html | World Business Briefing | Asia: Japan: Fujitsu Downgraded | False | By Ken Belson (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-23 | 2003-08-23 | https://www.nytimes.com/2003/08/23/nyregion/news-summary-022667.html | NEWS SUMMARY | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-23 | 2003-08-23 | https://www.nytimes.com/2003/08/23/world/the-saturday-profile-a-forest-brother-remembers-a-life-on-the-run.html | THE SATURDAY PROFILE; A 'Forest Brother' Remembers a Life on the Run | False | By Michael Wines | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-23 | 2003-08-23 | https://www.nytimes.com/2003/08/23/nyregion/parole-officials-won-t-appeal-decision-to-free-kathy-boudin.html | Parole Officials Won't Appeal Decision to Free Kathy Boudin | False | By James C. McKinley Jr. | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-23 | 2003-08-23 | https://www.nytimes.com/2003/08/23/business/business-digest-023744.html | BUSINESS DIGEST | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-23 | 2003-08-23 | https://www.nytimes.com/2003/08/23/arts/dance-review-when-ancient-movements-cast-a-timeless-spell.html | DANCE REVIEW; When Ancient Movements Cast a Timeless Spell | False | By Jennifer Dunning | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-23 | 2003-08-23 | https://www.nytimes.com/2003/08/23/opinion/l-france-s-heat-wave-014567.html | France's Heat Wave | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-23 | 2003-08-23 | https://www.nytimes.com/2003/08/23/opinion/what-are-the-goals-in-the-mideast-3-letters.html | What Are the Goals in the Mideast? (3 Letters) | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-23 | 2003-08-23 | https://www.nytimes.com/2003/08/23/nyregion/attacker-is-fatally-stabbed.html | Attacker Is Fatally Stabbed | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-23 | 2003-08-23 | https://www.nytimes.com/2003/08/23/national/expriest-dies-after-an-attack-in-prison.html | Ex-Priest Dies After an Attack in Prison | False | By The New York Times | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-23 | 2003-08-23 | https://www.nytimes.com/2003/08/23/world/un-chief-says-new-force-in-iraq-can-be-led-by-us.html | U.N. Chief Says New Force In Iraq Can Be Led by U.S. | False | By Felicity Barringer | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-23 | 2003-08-23 | https://www.nytimes.com/2003/08/23/opinion/mexico-s-human-rights-retreat.html | Mexico's Human Rights Retreat | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-23 | 2003-08-23 | https://www.nytimes.com/2003/08/23/us/judge-suspended-for-defying-court-on-ten-commandments.html | Judge Suspended for Defying Court on Ten Commandments | False | By Jeffrey Gettleman | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-23 | 2003-08-23 | https://www.nytimes.com/2003/08/23/business/company-briefs-025070.html | COMPANY BRIEFS | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-23 | 2003-08-23 | https://www.nytimes.com/2003/08/23/us/us-wants-foreign-leaders-laundered-assets.html | U.S. Wants Foreign Leaders' Laundered Assets | False | By Eric Lichtblau | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-23 | 2003-08-23 | https://www.nytimes.com/2003/08/23/your-money/IHT-tescocom-becomes-more-than-just-groceries.html | Tesco.com becomes more than just groceries | False | By Judith Rehak, International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-23 | 2003-08-23 | https://www.nytimes.com/2003/08/23/world/india-tries-to-contain-tempest-over-soft-drink-safety.html | India Tries to Contain Tempest Over Soft Drink Safety | False | By Amy Waldman | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-23 | 2003-08-23 | https://www.nytimes.com/2003/08/23/classified/paid-notice-deaths-raymond-edward-a-dr.html | Paid Notice: Deaths RAYMOND, EDWARD A., DR. | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-23 | 2003-08-23 | https://www.nytimes.com/2003/08/23/classified/paid-notice-deaths-depietro-steven.html | Paid Notice: Deaths DEPIETRO, STEVEN | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-23 | 2003-08-23 | https://www.nytimes.com/2003/08/23/sports/football-ohio-state-suspends-clarett-number-of-games-unknown.html | FOOTBALL; Ohio State Suspends Clarett; Number of Games Unknown | False | By Mike Freeman | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-23 | 2003-08-23 | https://www.nytimes.com/2003/08/23/arts/jazz-review-a-style-radiates-a-relaxed-precision.html | JAZZ REVIEW; A Style Radiates a Relaxed Precision | False | By Ben Ratliff | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-23 | 2003-08-23 | https://www.nytimes.com/2003/08/23/classified/paid-notice-deaths-piga-emilie-veronica.html | Paid Notice: Deaths PIGA, EMILIE VERONICA | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-23 | 2003-08-23 | https://www.nytimes.com/2003/08/23/IHT-occupational-choices-tuscany-lures-expats-with-a-passion-for-wine.html | Occupational choices : Tuscany lures expats with a passion for wine | False | By Kate Singleton, International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-23 | 2003-08-23 | https://www.nytimes.com/2003/08/23/us/cedric-price-influential-british-architect-with-sense-of-fun-dies-at-68.html | Cedric Price, Influential British Architect With Sense of Fun, Dies at 68 | False | By Herbert Muschamp | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-23 | 2003-08-23 | https://www.nytimes.com/2003/08/23/world/world-briefing-europe-italy-berlusconi-cancels-opera-date.html | World Briefing | Europe: Italy: Berlusconi Cancels Opera Date | False | By Elisabetta Povoledo (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-23 | 2003-08-23 | https://www.nytimes.com/2003/08/23/us/the-blackout-canada-power-not-fully-restored-ontario-re-examines-policy.html | THE BLACKOUT: CANADA; Power Not Fully Restored, Ontario Re-examines Policy | False | By Bernard Simon | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-23 | 2003-08-23 | https://www.nytimes.com/2003/08/23/opinion/IHT-dialogue-beats-propaganda-america-is-losing-the-battle-for-arab.html | Dialogue beats propaganda : America is losing the battle for Arab opinion | False | By Marc Lynch, International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-23 | 2003-08-23 | https://www.nytimes.com/2003/08/23/sports/gymnastics-queen-of-sport-continues-her-reign.html | GYMNASTICS; Queen Of Sport Continues Her Reign | False | By Frank Litsky | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-23 | 2003-08-23 | https://www.nytimes.com/2003/08/23/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-23 | 2003-08-23 | https://www.nytimes.com/2003/08/23/IHT-expat-adviser-maternity-leaveus-vs-europe.html | Expat adviser : Maternity leave:U.S. vs. Europe | False | By Meredith Artley, International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-08-23 | 2003-08-23 | https://www.nytimes.com/2003/08/23/opinion/l-what-are-the-goals-in-the-mideast-024686.html | What Are the Goals In the Mideast? | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-23 | 2003-08-23 | https://www.nytimes.com/2003/08/23/business/world-business-briefing-europe-britain-wpp-s-profit-falls.html | World Business Briefing | Europe: Britain: WPP'S Profit Falls | False | By Heather Timmons (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-23 | 2003-08-23 | https://www.nytimes.com/2003/08/23/opinion/IHT-1903british-statesman-dies-in-our-pages100-75-and-50-years-ago.html | 1903:British Statesman Dies : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-23 | 2003-08-23 | https://www.nytimes.com/2003/08/23/your-money/IHT-a-latin-revival.html | A Latin revival | False | By Carolyn Whelan, International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-23 | 2003-08-23 | https://www.nytimes.com/2003/08/23/l-the-doctor-s-shrinking-future-024422.html | The Doctor's Shrinking Future | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-23 | 2003-08-23 | https://www.nytimes.com/2003/08/23/books/a-communist-life-with-no-apology.html | A Communist Life With No Apology | False | By Sarah Lyall | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-23 | 2003-08-23 | https://www.nytimes.com/2003/08/23/nyregion/in-courtroom-laughter-at-fox-and-a-victory-for-al-franken.html | In Courtroom, Laughter at Fox And a Victory For Al Franken | False | By Susan Saulny | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-23 | 2003-08-23 | https://www.nytimes.com/2003/08/23/opinion/tapes-from-the-help-desk.html | Tapes From The Help Desk | False | By John Kenney | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-23 | 2003-08-23 | https://www.nytimes.com/2003/08/23/nyregion/quotation-of-the-day-021806.html | QUOTATION OF THE DAY | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-23 | 2003-08-23 | https://www.nytimes.com/2003/08/23/sports/plus-tennis-davenport-to-meet-capriati-for-title.html | PLUS: TENNIS; Davenport to Meet Capriati for Title | False | By Jack Cavanaugh | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-23 | 2003-08-23 | https://www.nytimes.com/2003/08/23/nyregion/religion-journal-buddhist-academy-stirs-hope-of-revival-in-hawaii.html | Religion Journal; Buddhist Academy Stirs Hope of Revival in Hawaii | False | By Michele Kayal | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-23 | 2003-08-23 | https://www.nytimes.com/2003/08/23/business/worldbusiness/world-business-briefing-asia.html | World Business Briefing: Asia | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-23 | 2003-08-23 | https://www.nytimes.com/2003/08/23/sports/baseball-mets-lose-by-a-run-again.html | BASEBALL; Mets Lose by a Run, Again | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-23 | 2003-08-23 | https://www.nytimes.com/2003/08/23/sports/basketball-defeat-puts-liberty-in-danger-of-missing-wnba-playoffs.html | BASKETBALL; Defeat Puts Liberty In Danger of Missing W.N.B.A. Playoffs | False | By Steve Popper | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-23 | 2003-08-23 | https://www.nytimes.com/2003/08/23/opinion/l-iraq-is-too-costly-014303.html | Iraq Is Too Costly | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-23 | 2003-08-23 | https://www.nytimes.com/2003/08/23/sports/track-and-field-a-runner-changes-his-flag-for-cash.html | TRACK AND FIELD; A Runner Changes His Flag For Cash | False | By Jere Longman | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-23 | 2003-08-23 | https://www.nytimes.com/2003/08/23/world/south-korea-foils-airlift-of-radios-to-north.html | South Korea Foils Airlift of Radios to North | False | By James Brooke | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-23 | 2003-08-23 | https://www.nytimes.com/2003/08/23/us/conservatives-of-two-minds-on-backing-schwarzenegger.html | Conservatives of Two Minds On Backing Schwarzenegger | False | By John M. Broder | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-23 | 2003-08-23 | https://www.nytimes.com/2003/08/23/opinion/fouling-the-air.html | Fouling the Air | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-23 | 2003-08-23 | https://www.nytimes.com/2003/08/23/world/the-mideast-turmoil-news-analysis-the-illusions-of-progress.html | THE MIDEAST TURMOIL: NEWS ANALYSIS; The Illusions Of Progress | False | By James Bennet | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-23 | 2003-08-23 | https://www.nytimes.com/2003/08/23/opinion/l-media-conglomeration-014281.html | Media Conglomeration | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-23 | 2003-08-23 | https://www.nytimes.com/2003/08/23/your-money/IHT-groceries-how-the-world-shops-for-food-to-market-to-market-to.html | Groceries / How the world shops for food : To market, to market to make a fast buck | False | By Barbara Wall, International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-23 | 2003-08-23 | https://www.nytimes.com/2003/08/23/business/competition-is-generating-deals-on-luxury-vehicles.html | Competition Is Generating Deals on Luxury Vehicles | False | By Micheline Maynard | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-23 | 2003-08-23 | https://www.nytimes.com/2003/08/23/nyregion/archie-epps-66-unusual-dean-and-administrator-at-harvard.html | Archie Epps, 66, Unusual Dean And Administrator at Harvard | False | By Douglas Martin | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-23 | 2003-08-23 | https://www.nytimes.com/2003/08/23/l-the-doctor-s-shrinking-future-024490.html | The Doctor's Shrinking Future | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-23 | 2003-08-23 | https://www.nytimes.com/2003/08/23/us/six-groups-said-to-be-monitored-in-us-for-possible-qaeda-links.html | Six Groups Said to Be Monitored In U.S. for Possible Qaeda Links | False | By Don van Natta Jr. | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-23 | 2003-08-23 | https://www.nytimes.com/2003/08/23/world/last-respects-are-paid-to-head-of-un-mission-in-iraq.html | Last Respects Are Paid to Head of U.N. Mission in Iraq | False | By Robert F. Worth | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-23 | 2003-08-23 | https://www.nytimes.com/2003/08/23/IHT-correction.html | Correction | False | , International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-23 | 2003-08-23 | https://www.nytimes.com/2003/08/23/IHT-japanese-etiquette-an-initiation-in-cleanliness-rites.html | Japanese etiquette : An initiation in cleanliness rites | False | By Sheridan Prasso, International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-23 | 2003-08-23 | https://www.nytimes.com/2003/08/23/opinion/l-what-are-the-goals-in-the-mideast-024660.html | What Are the Goals In the Mideast? | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-23 | 2003-08-23 | https://www.nytimes.com/2003/08/23/sports/horse-racing-roundup-trainer-for-the-ages-pulls-another-upset.html | HORSE RACING: ROUNDUP; Trainer for the Ages Pulls Another Upset | False | By Jason Diamos | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-23 | 2003-08-23 | https://www.nytimes.com/2003/08/23/IHT-paper-chase-tripping-over-red-tape-in-effort-to-obtain-canadian-id-cards.html | Paper chase : Tripping over red tape in effort to obtain Canadian ID cards | False | By Brad Spurgeon, International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-08-23 | 2003-08-23 | https://www.nytimes.com/2003/08/23/sports/football-jets-changing-policy-on-season-ticket-list.html | FOOTBALL; Jets Changing Policy on Season-Ticket List | False | By Judy Battista | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-23 | 2003-08-23 | https://www.nytimes.com/2003/08/23/arts/music-review-from-intimate-schubert-to-celebration-of-drink.html | MUSIC REVIEW; From Intimate Schubert To Celebration of Drink | False | By Jeremy Eichler | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-23 | 2003-08-23 | https://www.nytimes.com/2003/08/23/sports/hockey-owners-of-devils-complete-purchase.html | HOCKEY; Owners of Devils Complete Purchase | False | By Richard Sandomir | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-23 | 2003-08-23 | https://www.nytimes.com/2003/08/23/nyregion/2-truck-crash-on-turnpike-kills-driver-and-snarls-traffic.html | 2-Truck Crash on Turnpike Kills Driver and Snarls Traffic | False | By Jonathan Miller | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-23 | 2003-08-23 | https://www.nytimes.com/2003/08/23/world/killed-in-iraq.html | Killed in Iraq | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-23 | 2003-08-23 | https://www.nytimes.com/2003/08/23/business/world-business-briefing-americas-canada-fund-group-acquisitions.html | World Business Briefing | Americas: Canada: Fund Group Acquisitions | False | By Bernard Simon (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-23 | 2003-08-23 | https://www.nytimes.com/2003/08/23/us/democratic-bandwagon-forcing-shift-in-davis-camp.html | Democratic Bandwagon Forcing Shift in Davis Camp | False | By Dean E. Murphy With Adam Nagourney | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-23 | 2003-08-23 | https://www.nytimes.com/2003/08/23/international/americas/world-briefing-americas.html | World Briefing Americas | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-23 | 2003-08-23 | https://www.nytimes.com/2003/08/23/us/the-blackout-legislation-energy-bill-draws-a-deeply-split-utilities-lobby.html | THE BLACKOUT: LEGISLATION; Energy Bill Draws a Deeply Split Utilities Lobby | False | By Joel Brinkley | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-23 | 2003-08-23 | https://www.nytimes.com/2003/08/23/sports/baseball-wells-slips-up-and-hitchcock-is-shipped-out.html | BASEBALL; Wells Slips Up, and Hitchcock is Shipped Out | False | By Tyler Kepner | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-23 | 2003-08-23 | https://www.nytimes.com/2003/08/23/nyregion/epa-defends-itself-against-9-11-rebukes.html | E.P.A. Defends Itself Against 9-11 Rebukes | False | By Katharine Q. Seelye | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-23 | 2003-08-23 | https://www.nytimes.com/2003/08/23/nyregion/missing-boy-4-found-through-amber-alert.html | Missing Boy, 4, Found Through Amber Alert | False | By Robert Hanley | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-23 | 2003-08-23 | https://www.nytimes.com/2003/08/23/nyregion/first-terrible-news-then-a-call-from-iraq-brings-joy.html | First, Terrible News. Then a Call From Iraq Brings Joy. | False | By Diane Cardwell | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-23 | 2003-08-23 | https://www.nytimes.com/2003/08/23/news/japanese-etiquette-an-initiation-in-cleanliness-rites.html | Japanese etiquette : An initiation in cleanliness rites | False | By Sheridan Prasso, International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-23 | 2003-08-23 | https://www.nytimes.com/2003/08/23/opinion/l-what-are-the-goals-in-the-mideast-024732.html | What Are the Goals In the Mideast? | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-23 | 2003-08-23 | https://www.nytimes.com/2003/08/23/us/the-blackout-the-scenario-experts-retrace-string-of-mishaps-before-blackout.html | THE BLACKOUT: THE SCENARIO; EXPERTS RETRACE STRING OF MISHAPS BEFORE BLACKOUT | False | By James Glanz and Andrew C. Revkin | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-23 | 2003-08-23 | https://www.nytimes.com/2003/08/23/classified/paid-notice-deaths-schreckinger-byron.html | Paid Notice: Deaths SCHRECKINGER, BYRON | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-23 | 2003-08-23 | https://www.nytimes.com/2003/08/23/opinion/l-cellphones-in-blackout-014206.html | Cellphones in Blackout | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-23 | 2003-08-23 | https://www.nytimes.com/2003/08/23/us/groups-gather-to-commemorate-march-on-washington.html | Groups Gather to Commemorate March on Washington | False | By Lynette Clemetson | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-23 | 2003-08-23 | https://www.nytimes.com/2003/08/23/nyregion/inside-021784.html | INSIDE | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-23 | 2003-08-23 | https://www.nytimes.com/2003/08/23/IHT-correction-93373565208.html | Correction | False | , International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-23 | 2003-08-23 | https://www.nytimes.com/2003/08/23/world/liberia-s-split-families-heal-child-by-lost-child.html | Liberia's Split Families Heal, Child by Lost Child | False | By Tim Weiner | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-23 | 2003-08-23 | https://www.nytimes.com/2003/08/23/world/mideast-turmoil-terrorism-bush-orders-move-freeze-assets-hamas-charities.html | THE MIDEAST TURMOIL: TERRORISM; BUSH ORDERS MOVE TO FREEZE ASSETS OF HAMAS CHARITIES | False | By Richard W. Stevenson and Edmund L. Andrews | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-23 | 2003-08-23 | https://www.nytimes.com/2003/08/23/classified/paid-notice-deaths-adler-julius-ochs.html | Paid Notice: Deaths ADLER, JULIUS OCHS | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-23 | 2003-08-23 | https://www.nytimes.com/2003/08/23/opinion/the-rural-life-garden-of-weeds.html | The Rural Life; Garden of Weeds | False | By Verlyn Klinkenborg | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-23 | 2003-08-23 | https://www.nytimes.com/2003/08/23/business/fearing-pc-havoc-gumshoes-hunt-down-a-virus.html | Fearing PC Havoc, Gumshoes Hunt Down a Virus | False | By Katie Hafner and Kirk Semple | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-23 | 2003-08-23 | https://www.nytimes.com/2003/08/23/business/world-business-briefing-asia-japan-economic-expansion-confirmed.html | World Business Briefing | Asia: Japan: Economic Expansion Confirmed | False | By Ken Belson (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-23 | 2003-08-23 | https://www.nytimes.com/2003/08/23/opinion/l-another-vietnam-014060.html | Another Vietnam | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-23 | 2003-08-23 | https://www.nytimes.com/2003/08/23/us/deputy-security-official-leaving-post.html | Deputy Security Official Leaving Post | False | By Philip Shenon | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-23 | 2003-08-23 | https://www.nytimes.com/2003/08/23/IHT-correction-91537879235.html | Correction | False | , International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-23 | 2003-08-23 | https://www.nytimes.com/2003/08/23/sports/sports-of-the-times-both-sides-of-chicago-have-pennant-fever.html | Sports of The Times; Both Sides of Chicago Have Pennant Fever | False | By Ira Berkow | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-23 | 2003-08-23 | https://www.nytimes.com/2003/08/23/business/h-silverman-91-innovator-in-financing.html | H. Silverman, 91, Innovator In Financing | False | By Wolfgang Saxon | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-08-23 | 2003-08-23 | https://www.nytimes.com/2003/08/23/business/drug-maker-plans-to-shed-business-of-hospital-goods.html | Drug Maker Plans To Shed Business Of Hospital Goods | False | By Gardiner Harris | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-23 | 2003-08-23 | https://www.nytimes.com/2003/08/23/classified/paid-notice-deaths-siegel-shirley.html | Paid Notice: Deaths SIEGEL, SHIRLEY | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-23 | 2003-08-23 | https://www.nytimes.com/2003/08/23/business/world-business-briefing-asia-thailand-help-for-lenders.html | World Business Briefing | Asia: Thailand: Help For Lenders | False | By Wayne Arnold (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-23 | 2003-08-23 | https://www.nytimes.com/2003/08/23/arts/bridge-when-making-5-diamonds-is-easier-than-3-no-trump.html | BRIDGE; When Making 5 Diamonds Is Easier Than 3 No Trump | False | By Alan Truscott | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-23 | 2003-08-23 | https://www.nytimes.com/2003/08/23/nyregion/federal-sex-crime-charges-shock-friends-of-ex-judge.html | Federal Sex-Crime Charges Shock Friends of Ex-Judge | False | By Tyrone Richardson | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-23 | 2003-08-23 | https://www.nytimes.com/2003/08/23/opinion/l-blackout-hero-014400.html | Blackout Hero | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-23 | 2003-08-23 | https://www.nytimes.com/2003/08/23/nyregion/o-corrections-020680.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-23 | 2003-08-23 | https://www.nytimes.com/2003/08/23/international/europe/world-briefing-europe.html | World Briefing: Europe | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-23 | 2003-08-23 | https://www.nytimes.com/2003/08/23/sports/baseball-little-leaguers-run-gamut-of-emotion.html | BASEBALL; Little Leaguers Run Gamut Of Emotion | False | By Brandon Lilly | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-23 | 2003-08-23 | https://www.nytimes.com/2003/08/23/nyregion/a-little-united-nations-reduced-to-ashes.html | 'A Little United Nations' Reduced to Ashes | False | By Corey Kilgannon | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-23 | 2003-08-23 | https://www.nytimes.com/2003/08/23/world/mideast-turmoil-palestinians-gaza-funeral-arab-anger-boils-israel-tightens.html | THE MIDEAST TURMOIL: THE PALESTINIANS; At Gaza Funeral, Arab Anger Boils and Israel Tightens Checkpoints | False | By Frank Bruni | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-23 | 2003-08-23 | https://www.nytimes.com/2003/08/23/news/occupational-choices-tuscany-lures-expats-with-a-passion-for-wine.html | Occupational choices : Tuscany lures expats with a passion for wine | False | By Kate Singleton, International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-23 | 2003-08-23 | https://www.nytimes.com/2003/08/23/opinion/l-dining-at-dartmouth-014192.html | Dining at Dartmouth | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-23 | 2003-08-23 | https://www.nytimes.com/2003/08/23/IHT-experts-had-feared-a-major-surprise-latest-internet-virus-may-have.html | Experts had feared a major surprise : Latest Internet virus may have fizzled out | False | By Chris Oakes, International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-23 | 2003-08-23 | https://www.nytimes.com/2003/08/23/nyregion/thomas-fitzpatrick-83-treated-skin-diseases.html | Thomas Fitzpatrick, 83; Treated Skin Diseases | False | By Anahad O'Connor | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-23 | 2003-08-23 | https://www.nytimes.com/2003/08/23/opinion/a-lesson-in-giving.html | A Lesson in Giving | False | By Dorothea Hertzberg | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-23 | 2003-08-23 | https://www.nytimes.com/2003/08/23/arts/mostly-mozart-review-mozartean-andsnes-who-suspected.html | MOSTLY MOZART REVIEW; Mozartean Andsnes (Who Suspected?) | False | By Anthony Tommasini | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-23 | 2003-08-23 | https://www.nytimes.com/2003/08/23/nyregion/skipper-is-arrested-after-2-die-in-boat-crash.html | Skipper Is Arrested After 2 Die In Boat Crash | False | By Lorraine Kreahling | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-23 | 2003-08-23 | https://www.nytimes.com/2003/08/23/style/IHT-stairways-to-heavenparadise-found-in-london.html | Stairways to heaven;Paradise found in London | False | By Souren Melikian, International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-23 | 2003-08-23 | https://www.nytimes.com/2003/08/23/sports/baseball-ex-mets-find-happiness-playing-for-a-contender.html | BASEBALL; Ex-Mets Find Happiness Playing for a Contender | False | By Rafael Hermoso | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-23 | 2003-08-23 | https://www.nytimes.com/2003/08/23/classified/paid-notice-deaths-klein-estelle.html | Paid Notice: Deaths KLEIN, ESTELLE | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-23 | 2003-08-23 | https://www.nytimes.com/2003/08/23/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing: Europe | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-23 | 2003-08-23 | https://www.nytimes.com/2003/08/23/us/national-briefing-northwest-washington-bush-stumps-for-policies.html | National Briefing | Northwest: Washington: Bush Stumps For Policies | False | By Richard W. Stevenson (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-23 | 2003-08-23 | https://www.nytimes.com/2003/08/23/sports/tennis-enqvist-finds-game-in-time-for-open.html | TENNIS; Enqvist Finds Game in Time for Open | False | By Ron Dicker | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-23 | 2003-08-23 | https://www.nytimes.com/2003/08/23/classified/paid-notice-deaths-swan-william-e.html | Paid Notice: Deaths SWAN, WILLIAM E. | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-23 | 2003-08-23 | https://www.nytimes.com/2003/08/23/opinion/l-the-doctor-s-shrinking-future-024449.html | The Doctor's Shrinking Future | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-23 | 2003-08-23 | https://www.nytimes.com/2003/08/23/nyregion/union-sues-over-moves-to-discipline-prison-guards.html | Union Sues Over Moves To Discipline Prison Guards | False | By Michael Brick | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-23 | 2003-08-23 | https://www.nytimes.com/2003/08/23/business/some-optimism-from-intel-stirs-broader-hopes.html | Some Optimism From Intel Stirs Broader Hopes | False | By Jonathan Fuerbringer | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-23 | 2003-08-23 | https://www.nytimes.com/2003/08/23/news/expat-adviser-maternity-leaveus-vs-europe.html | Expat adviser : Maternity leave;U.S. vs. Europe | False | By Meredith Artley, International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-23 | 2003-08-23 | https://www.nytimes.com/2003/08/23/nyregion/arrest-in-death-of-bystander-at-gang-fight.html | Arrest In Death Of Bystander At Gang Fight | False | By Michael Wilson | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-23 | 2003-08-23 | https://www.nytimes.com/2003/08/23/opinion/l-parents-and-tv-014419.html | Parents and TV | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-23 | 2003-08-23 | https://www.nytimes.com/2003/08/23/classified/paid-notice-deaths-mclean-david-bruce.html | Paid Notice: Deaths MCLEAN, DAVID BRUCE | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-23 | 2003-08-23 | https://www.nytimes.com/2003/08/23/theater/think-tank-deafness-as-metaphor-not-gimmick.html | THINK TANK; Deafness As Metaphor, Not Gimmick | False | By Leah Hager Cohen | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-08-23 | 2003-08-23 | https://www.nytimes.com/2003/08/23/sports/plus-pro-basketball-sparks-mapp-barred-for-drug-violation.html | PLUS PRO BASKETBALL; Sparks' Mapp Barred For Drug Violation | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-23 | 2003-08-23 | https://www.nytimes.com/2003/08/23/nyregion/cuomo-is-investigated-by-lobbying-commission-for-radio-ads.html | Cuomo Is Investigated by Lobbying Commission for Radio Ads | False | By James C. McKinley Jr. | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-23 | 2003-08-23 | https://www.nytimes.com/2003/08/23/world/world-briefing-americas-argentina-iran-protests-ex-envoy-s-arrest.html | World Briefing | Americas: Argentina: Iran Protests Ex-Envoy's Arrest | False | By Nazila Fathi (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-23 | 2003-08-23 | https://www.nytimes.com/2003/08/23/classified/paid-notice-deaths-rausnitz-walter.html | Paid Notice: Deaths RAUSNITZ, WALTER | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-23 | 2003-08-23 | https://www.nytimes.com/2003/08/23/opinion/thank-you-for-flying-whatever-airline-this-is.html | Thank You For Flying Whatever Airline This Is | False | By Robert Crandall | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-23 | 2003-08-23 | https://www.nytimes.com/2003/08/23/sports/baseball-a-shrine-to-baseball-as-a-martial-art.html | BASEBALL; A Shrine to Baseball as a Martial Art | False | By Ken Belson | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-23 | 2003-08-23 | https://www.nytimes.com/2003/08/23/nyregion/judge-orders-release-of-trade-center-transcripts.html | Judge Orders Release of Trade Center Transcripts | False | By Richard Lezin Jones | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-23 | 2003-08-23 | https://www.nytimes.com/2003/08/23/books/hidden-sides-hushed-ideals-of-a-civil-rights-strategist.html | Hidden Sides, Hushed Ideals Of A Civil Rights Strategist | False | By Paul Berman | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-23 | 2003-08-23 | https://www.nytimes.com/2003/08/23/sports/transactions-026808.html | TRANSACTIONS | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-23 | 2003-08-23 | https://www.nytimes.com/2003/08/23/classified/paid-notice-deaths-walsh-thomas-hammill.html | Paid Notice: Deaths WALSH, THOMAS HAMMILL | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-23 | 2003-08-23 | https://www.nytimes.com/2003/08/23/us/texas-governor-pardons-35-arrested-in-tainted-sting.html | Texas Governor Pardons 35 Arrested in Tainted Sting | False | By Adam Liptak | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-23 | 2003-08-23 | https://www.nytimes.com/2003/08/23/nyregion/council-contests-5th-district-manhattan-manhattan-rare-sight-republicans.html | COUNCIL CONTESTS: 5th District/Manhattan; In Manhattan, A Rare Sight: Republicans Squaring Off | False | By Jonathan P. Hicks | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-23 | 2003-08-23 | https://www.nytimes.com/2003/08/23/business/worldbusiness/IHT-euro-hit-as-us-and-asia-perk-up.html | Euro hit as U.S. and Asia perk up | False | By Liz Alderman, International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-23 | 2003-08-23 | https://www.nytimes.com/2003/08/23/opinion/an-onslaught-of-computer-viruses.html | An Onslaught of Computer Viruses | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-23 | 2003-08-23 | https://www.nytimes.com/2003/08/23/nyregion/council-seeks-to-toughen-gun-controls.html | Council Seeks To Toughen Gun Controls | False | By Winnie Hu | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-23 | 2003-08-23 | https://www.nytimes.com/2003/08/23/pageoneplus/corrections.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-23 | 2003-08-23 | https://www.nytimes.com/2003/08/23/classified/paid-notice-deaths-silverman-herbert-r.html | Paid Notice: Deaths SILVERMAN, HERBERT R. | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-23 | 2003-08-23 | https://www.nytimes.com/2003/08/23/business/world-business-briefing-asia-hong-kong-bank-executives-on-leave.html | World Business Briefing | Asia: Hong Kong: Bank Executives On Leave | False | By Keith Bradsher (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-23 | 2003-08-23 | https://www.nytimes.com/2003/08/23/opinion/IHT-1928statue-gets-tar-coating-in-our-pages100-75-and-50-years-ago.html | 1928:Statue Gets Tar Coating : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-23 | 2003-08-23 | https://www.nytimes.com/2003/08/23/opinion/c-corrections-024210.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-23 | 2003-08-23 | https://www.nytimes.com/2003/08/23/opinion/IHT-1953treaty-with-east-germany-in-our-pages100-75-and-50-years-ago.html | 1953:Treaty With East Germany : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-23 | 2003-08-23 | https://www.nytimes.com/2003/08/23/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-23 | 2003-08-23 | https://www.nytimes.com/2003/08/23/business/freddie-mac-board-forced-to-remove-chief-executive.html | Freddie Mac Board Forced To Remove Chief Executive | False | By Jonathan D. Glater | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-23 | 2003-08-23 | https://www.nytimes.com/2003/08/23/classified/paid-notice-deaths-teich-katherine.html | Paid Notice: Deaths TEICH, KATHERINE | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-23 | 2003-08-23 | https://www.nytimes.com/2003/08/23/classified/paid-notice-memorials-newman-jeannette.html | Paid Notice: Memorials NEWMAN, JEANNETTE | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-23 | 2003-08-23 | https://www.nytimes.com/2003/08/23/sports/tennis-venus-williams-joins-serena-on-the-sideline.html | TENNIS; Venus Williams Joins Serena on the Sideline | False | By Christopher Clarey | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-23 | 2003-08-23 | https://www.nytimes.com/2003/08/23/sports/football-the-giants-end-camp-with-high-expectations.html | FOOTBALL; The Giants End Camp With High Expectations | False | By Lynn Zinser | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-23 | 2003-08-23 | https://www.nytimes.com/2003/08/23/opinion/recalling-the-first-recall.html | Recalling the First Recall | False | By Merlin E. Nelson | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-23 | 2003-08-23 | https://www.nytimes.com/2003/08/23/news/paper-chase-tripping-over-red-tape-in-effort-to-obtain-canadian-id.html | Paper chase : Tripping over red tape in effort to obtain Canadian ID cards | False | By Brad Spurgeon, International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-23 | 2003-08-23 | https://www.nytimes.com/2003/08/23/movies/film-review-house-sitting-for-the-boss-as-a-high-risk-love-ploy.html | FILM REVIEW; House-Sitting for the Boss As a High-Risk Love Ploy | False | By Elvis Mitchell | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-23 | 2003-08-23 | https://www.nytimes.com/2003/08/23/us/national-briefing-science-and-health-plan-singles-out-geese.html | National Briefing | Science And Health: Plan Singles Out Geese | False | By Stacey Stowe (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-23 | 2003-08-23 | https://www.nytimes.com/2003/08/23/sports/horse-racing-funny-cide-is-out-too-at-weakened-travers.html | HORSE RACING; Funny Cide Is Out, Too, At Weakened Travers | False | By Joe Drape | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-23 | 2003-08-23 | https://www.nytimes.com/2003/08/23/world/explosion-of-brazilian-rocket-during-a-test-kills-at-least-16.html | Explosion of Brazilian Rocket During a Test Kills at Least 16 | False | By Larry Rohter | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-08-23 | 2003-08-23 | https://www.nytimes.com/2003/08/23/world/us-expects-informal-direct-talks-with-north-korea.html | U.S. Expects Informal Direct Talks With North Korea | False | By Philip Shenon | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-23 | 2003-08-23 | https://www.nytimes.com/2003/08/23/us/8-members-of-congress-urge-release-of-immigrant.html | 8 Members Of Congress Urge Release Of Immigrant | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-23 | 2003-08-23 | https://www.nytimes.com/2003/08/23/world/world-briefing-africa-congo-new-parliament-opens.html | World Briefing | Africa: Congo: New Parliament Opens | False | By Agence France-Presse | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/sports/ncaafootball/conference-outlook.html | Conference Outlook | False | By The New York Times | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/classified/paid-notice-deaths-gittelson-anders.html | Paid Notice: Deaths GITTELSON, ANDERS | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/business/on-the-job-how-the-office-becomes-a-classroom.html | ON THE JOB; How The Office Becomes a Classroom | False | By Lawrence Van Gelder | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/style/weddings-celebrations-jessica-stone-christopher-fitzgerald.html | WEDDINGS/CELEBRATIONS; Jessica Stone, Christopher Fitzgerald | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/classified/paid-notice-memorials-tripp-mary.html | Paid Notice: Memorials TRIPP, MARY | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/theater/excerpt-kenneth-tynan-a-life.html | EXCERPT; KENNETH TYNAN: A LIFE | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/classified/paid-notice-deaths-leibovitz-eric-j.html | Paid Notice: Deaths LEIBOVITZ, ERIC J. | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/style/c-corrections-023590.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/books/bestseller/paperback-advice.html | Paperback Advice | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/classified/paid-notice-deaths-sobel-theodore-ted.html | Paid Notice: Deaths SOBEL, THEODORE (TED) | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/magazine/a-laboratory-of-taste-987670.html | A Laboratory Of Taste | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/sports/pro-football-before-stepping-aside-giants-starters-shine.html | PRO FOOTBALL; Before Stepping Aside, Giants' Starters Shine | False | By Lynn Zinser | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/business/business-people-who-is-that-man-sitting-at-schwarzenegger-s-table.html | Business People; Who Is That Man Sitting At Schwarzenegger's Table? | False | By Eve Tahmincioglu | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/style/weddings-celebrations-kristi-kirk-julian-riley-jr.html | WEDDINGS/CELEBRATIONS; Kristi Kirk, Julian Riley Jr. | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/arts/music-the-edifice-complete-palace-and-hut.html | MUSIC; The Edifice Complete: Palace and Hut | False | By Paul Griffiths | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/nyregion/flying-again.html | Flying Again | False | By Phillip Lutz | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/magazine/tip-of-the-iceberg.html | Tip of the Iceberg | False | By Julia Reed | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/opinion/l-the-big-blast-017337.html | The Big Blast | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/weekinreview/the-nation-arnold-the-hummer-lover-revs-up-a-green-state.html | The Nation; Arnold the Hummer Lover Revs Up a Green State | False | By Danny Hakim | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/realestate/if-you-re-thinking-living-central-greenwich-conn-town-with-little-city-its-heart.html | If You're Thinking of Living In/Central Greenwich, Conn.; A Town With a Little City at Its Heart | False | By Eleanor Charles | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/style/weddings-celebrations-catherine-brown-sean-doyle.html | WEDDINGS/CELEBRATIONS; Catherine Brown, Sean Doyle | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/realestate/on-the-market.html | On the Market | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/nyregion/inside-035319.html | INSIDE | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/weekinreview/ideas-trends-crime-punishment-sentences-are-too-long-too-short-rarely-just-right.html | Ideas & Trends: Crime and Punishment; Sentences Are Too Long or Too Short. Rarely, Just Right. | False | By Adam Liptak | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/magazine/style-the-player.html | Style; The Player | False | By Horacio Silva | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/style/weddings-celebrations-annelise-tufo-william-blackall.html | WEDDINGS/CELEBRATIONS; Annelise Tufo, William Blackall | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/realestate/c-corrections-035050.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/international/worldspecial/leading-shiite-cleric-in-iraq-is-hurt-in-deadly.html | Leading Shiite Cleric in Iraq Is Hurt in Deadly Bomb Attack | False | By Neil MacFarquhar | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/books/chapters/crackpots.html | 'Crackpots' | False | By Sara Pritchard | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/business/former-dot-commers-are-adjusting-painfully.html | Former Dot-Commers Are Adjusting, Painfully | False | By Claudia H. Deutsch | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/classified/paid-notice-deaths-rausnitz-walter.html | Paid Notice: Deaths RAUSNITZ, WALTER | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/style/good-company-horsepower-keeps-soggy-society-jumping-for-days.html | GOOD COMPANY; Horsepower Keeps Soggy Society Jumping for Days | False | By Linda Lee | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/theater/theater-why-one-matt-and-ben-aren-t-enough.html | THEATER; Why One Matt and Ben Aren't Enough | False | By Caryn James | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/sports/football/giants-are-determined-to-make-a-faster-start.html | Giants Are Determined to Make a Faster Start | False | By Lynn Zinser | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/magazine/the-way-we-live-now-8-24-03-we-re-all-connected.html | The Way We Live Now: 8-24-03; We're All Connected? | False | By Rob Walker | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/classified/paid-notice-deaths-biederman-howard-paul.html | Paid Notice: Deaths BIEDERMAN, HOWARD PAUL | False | | | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/business/editors-note-016349.html | Editors' Note | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/nyregion/li-work.html | L.I.@WORK | False | Compiled by Warren Strugatch | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/classified/paid-notice-deaths-cooper-emily-binger.html | Paid Notice: Deaths COOPER, EMILY BINGER | False | | | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/nyregion/quotation-of-the-day-030406.html | QUOTATION OF THE DAY | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/magazine/a-laboratory-of-taste-987760.html | A Laboratory Of Taste | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/arts/television-hyperreality-tv-political-fact-meets-hbo-fiction.html | TELEVISION; Hyperreality TV: Political Fact Meets HBO Fiction | False | By Jill Abramson | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/style/on-the-street-pockets-full-of-style.html | ON THE STREET; Pockets Full of Style | False | By Bill Cunningham | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/magazine/a-laboratory-of-taste-987786.html | A Laboratory Of Taste | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/books/review/books-in-brief-nonfiction.html | Books in Brief: Nonfiction | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/nyregion/l-the-bright-side-of-the-blackout-024856.html | The Bright Side Of the Blackout | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/nyregion/say-goodbye-to-the-old-barn.html | Say Goodbye To the Old Barn | False | By David Cote | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/us/abusive-ex-priest-is-killed-in-prison.html | ABUSIVE EX-PRIEST IS KILLED IN PRISON | False | By Daniel J. Wakin and Katie Zezima | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/nyregion/following-up.html | FOLLOWING UP | False | By Joseph P. Fried | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/sports/college-football-nebraska-falls-from-mighty-to-ordinary.html | COLLEGE FOOTBALL; Nebraska Falls From Mighty To Ordinary | False | By Ray Glier | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/movies/film-openings-and-film-series-listings.html | Film Openings and Film Series Listings | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/nyregion/neighborhood-report-astoria-ah-sizzle-sweet-smoke-redolent-night-old-cairo.html | NEIGHBORHOOD REPORT: ASTORIA; Ah, the Sizzle and Sweet Smoke, Redolent of a Night in Old Cairo | False | By Mariam Fam | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/classified/paid-notice-memorials-gettinger-milton-m.html | Paid Notice: Memorials GETTINGER, MILTON M. | False | | | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/sports/othersports/a-race-can-be-won-or-lost-in-the-pits.html | A Race Can Be Won or Lost in the Pits | False | By Brad Spurgeon | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/arts/design/art-listings.html | Art Listings | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/magazine/untying-the-knot.html | Untying The Knot | False | By Melanie Thernstrom | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/classified/paid-notice-deaths-silverman-herbert-r.html | Paid Notice: Deaths SILVERMAN, HERBERT R. | False | | | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/books/chapters/the-colonel.html | 'The Colonel' | False | By Alanna Nash | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/weekinreview/the-week-in-the-news-aug-1723.html | The Week in the News: Aug. 17-23 | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/nyregion/neighborhood-report-east-harlem-a-bus-depot-will-reopen-and-residents-worry.html | NEIGHBORHOOD REPORT: EAST HARLEM; A Bus Depot Will Reopen, And Residents Worry | False | By Seth Kugel | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/world/after-the-war-the-reconstruction-chaos-and-calm-are-2-realities-for-us-in-iraq.html | AFTER THE WAR: THE RECONSTRUCTION; Chaos And Calm Are 2 Realities For U.S. in Iraq | False | By Dexter Filkins | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/classified/paid-notice-deaths-goldstein-sidney.html | Paid Notice: Deaths GOLDSTEIN, SIDNEY | False | | | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/business/c-corrections-024287.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/sports/track-and-field-a-first-for-an-afghan-woman-and-her-time-does-not-matter.html | TRACK AND FIELD; A First for an Afghan Woman, and Her Time Does Not Matter | False | By Jere Longman | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/magazine/correction.html | Correction | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/theater/theater-in-defense-of-willful-directors.html | THEATER; In Defense Of Willful Directors | False | By John Rockwell | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/classified/paid-notice-memorials-levine-samuel.html | Paid Notice: Memorials LEVINE, SAMUEL | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/sports/tennis-srichaphan-blake-in-final.html | TENNIS; Srichaphan, Blake in Final | False | By Gerald Eskenazi | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/style/weddings-celebrations-caitlin-sims-joseph-peta.html | WEDDINGS/CELEBRATIONS; Caitlin Sims, Joseph Peta | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/arts/art-architecture-life-as-a-tightrope-weave-walk-and-fall.html | ART/ARCHITECTURE; Life as a Tightrope: Weave, Walk And Fall | False | By Ginger Danto | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/classified/paid-notice-deaths-jones-dowie.html | Paid Notice: Deaths JONES, DOWIE | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/nyregion/footlights.html | FOOTLIGHTS | False | By Roberta Hershenson | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/nyregion/creating-murals-with-paint-and-purpose.html | Creating Murals With Paint And Purpose | False | By Michelle Falkenstein | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/nyregion/l-at-a-restaurant-a-request-ignored-035360.html | At a Restaurant, A Request Ignored | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/sports/tennis-singular-strokes-unforgettable-snapshots.html | Singular Strokes, Unforgettable Snapshots | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/sports/baseball-mussina-outpitched-by-orioles-journeyman.html | BASEBALL; Mussina Outpitched By Orioles Journeyman | False | By Bill Finley | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/business/business-to-balance-a-business-he-rides-a-snowboard.html | Business; To Balance a Business, He Rides a Snowboard | False | By Cathy Horyn | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/sports/horse-racing-for-ten-most-wanted-a-time-to-shine-again.html | HORSE RACING; For Ten Most Wanted, A Time to Shine Again | False | By Joe Drape | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/world/europe-reacts-coolly-to-bush-s-call-to-freeze-charities-assets.html | Europe Reacts Coolly to Bush's Call to Freeze Charities' Assets | False | By Craig S. Smith | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/style/weddings-celebrations-mia-zamora-james-morgan.html | WEDDINGS/CELEBRATIONS; Mia Zamora, James Morgan | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/business/private-sector-the-right-time-for-a-new-game.html | Private Sector; The Right Time for a New Game | False | By Tanya Mohn | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/style/weddings-celebrations-lindsey-salma-john-bruel.html | WEDDINGS/CELEBRATIONS; Lindsey Salma, John Bruel | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/magazine/1-a-laboratory-of-taste-987700.html | A Laboratory Of Taste | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/nyregion/communities-in-passaic-a-move-to-privatize-the-library.html | COMMUNITIES; In Passaic, a Move To Privatize the Library | False | By Debra Galant | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/nyregion/up-front-worth-noting-it-s-not-your-taste-buds-tomatoes-are-off.html | UP FRONT: WORTH NOTING; It's Not Your Taste Buds. Tomatoes Are Off. | False | By George James | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/arts/l-marriage-don-t-look-to-courts-997943.html | MARRIAGE; Don't Look to Courts | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/books/easy-target.html | Easy Target | False | By James Risen | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/nyregion/on-the-water-with-the-jazzman-running-a-tight-ship-musically-and-nautically.html | ON THE WATER WITH THE JAZZMAN; Running a Tight Ship, Musically and Nautically | False | By Corey Kilgannon | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/nyregion/neighborhood-report-city-visions-shop-art-immortalizing-the-bodega.html | NEIGHBORHOOD REPORT: CITY VISIONS; Shop Art: Immortalizing the Bodega | False | By Seth Kugel | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/opinion/l-weighing-lives-against-costs-034908.html | Weighing Lives Against Costs | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/international/middleeast/4-hamas-militants-killed-in-israeli-attack.html | 4 Hamas Militants Killed in Israeli Attack | False | By James Bennet | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/business/market-insight-a-chance-for-utilities-to-clean-up-their-act.html | MARKET INSIGHT; A Chance For Utilities To Clean Up Their Act | False | By Patrick McGeehan | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/classified/paid-notice-deaths-ling-daniel.html | Paid Notice: Deaths LING, DANIEL | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/nyregion/fyi-023680.html | F.Y.I. | False | By Margalit Fox and George Robinson | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/business/investing-with-john-c-hathaway-tocqueville-gold-fund.html | INVESTING WITH -- John C. Hathaway; Tocqueville Gold Fund | False | By Carole Gould | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/books/every-insane-family-is-insane-in-its-own-way.html | Every Insane Family Is Insane in Its Own Way | False | By Craig Seligman | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/arts/art-architecture-the-giant-cartoon-landing-at-rockefeller-center.html | ART/ARCHITECTURE; The Giant Cartoon Landing at Rockefeller Center | False | By Marion Maneker | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/weekinreview/mars-is-getting-close-and-maybe-so-are-those-little-green-men.html | Mars Is Getting Close, and Maybe So Are Those Little Green Men | False | By John Noble Wilford | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/world/a-chinese-robin-hood-runs-afoul-of-beijing.html | A Chinese Robin Hood Runs Afoul of Beijing | False | By Joseph Kahn | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/style/weddings-celebrations-peter-freiberg-joe-tom-easley.html | WEDDINGS/CELEBRATIONS; Peter Freiberg, Joe Tom Easley | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/sports/baseball-wigginton-makes-third-base-his-own.html | BASEBALL; Wigginton Makes Third Base His Own | False | By Rafael Hermoso | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/style/a-night-out-with-dakota-fanning-a-cuddly-whirlwind.html | A NIGHT OUT WITH: Dakota Fanning; A Cuddly Whirlwind | False | By Marshall Heyman | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/style/pulse-back-to-school-reading-writing-and-retro.html | PULSE; BACK TO SCHOOL; Reading, Writing and Retro | False | By Ellen Tien | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/style/evening-hours-with-music-in-the-heart.html | EVENING HOURS; With Music In the Heart | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/nyregion/neighborhood-report-west-side-a-shower-of-hope-for-an-all-but-forgotten-pool.html | NEIGHBORHOOD REPORT: WEST SIDE; A Shower of Hope for an All-but-Forgotten Pool | False | By Denny Lee | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/weekinreview/correspondence-death-diplomacy-should-always-believe-journalists-he-said-adding.html | Correspondence/Death and Diplomacy; 'I Should Always Believe Journalists,' He Said, Adding 'Please Pray for Me.' | False | By Steven Erlanger | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/sports/an-effective-owner-036072.html | An Effective Owner | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/style/weddings-celebrations-amanda-vaughn-geoffrey-gross.html | WEDDINGS/CELEBRATIONS; Amanda Vaughn, Geoffrey Gross | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/realestate/in-the-region-connecticut-east-lyme-is-adding-upscale-units-for-older-adults.html | In the Region/Connecticut; East Lyme Is Adding Upscale Units for Older Adults | False | By Eleanor Charles | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/nyregion/art-reviews-works-by-2-friends-a-study-in-contrasts.html | ART REVIEWS; Works by 2 Friends, A Study in Contrasts | False | By Helen A. Harrison | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/nyregion/new-york-up-close-for-some-fitness-trainers-the-job-was-learned-in-jail.html | NEW YORK UP CLOSE; For Some Fitness Trainers, The Job Was Learned in Jail | False | By Jill Hamburg-Coplan | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/international/asia/afghans-report-new-attacks-by-resurgent-taliban-forces.html | Afghans Report New Attacks by Resurgent Taliban Forces | False | By Carlotta Gall | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/travel/what-s-doing-on-prince-edward-island.html | WHAT'S DOING ON; Prince Edward Island | False | By Wayne Curtis | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/tv/for-young-viewers-carry-on-charlie-brown.html | FOR YOUNG VIEWERS; Carry On, Charlie Brown | False | By Suzanne MacNeille | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/nyregion/restaurants-italian-made-simple.html | RESTAURANTS; Italian Made Simple | False | By Karla Cook | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/weekinreview/the-nation-quick-change-states-balance-budgets-with-blue-smoke-and-mirrors.html | The Nation: Quick Change; States Balance Budgets With Blue Smoke and Mirrors | False | By David E. Rosenbaum | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/magazine/the-way-we-live-now-8-24-03-the-ethicist-cheating-cops.html | The Way We Live Now: 8-24-03: The Ethicist; Cheating Cops | False | By Randy Cohen | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/nyregion/a-photograph-brings-back-memories-035335.html | A Photograph Brings Back Memories | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/us/new-kind-of-electricity-market-strains-old-wires-beyond-limits.html | New Kind of Electricity Market Strains Old Wires Beyond Limits | False | By Neela Banerjee and David Firestone | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/nyregion/on-the-roof-another-new-york-above-it-all.html | On the Roof, Another New York, Above It All | False | By Michael Brick | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/jobs/home-front-working-but-barely-enough-to-get-by.html | HOME FRONT; Working, but Barely Enough to Get By | False | By Janny Scott | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/nyregion/new-quarters-in-the-village-for-12-decades-of-hardware.html | New Quarters in the Village For 12 Decades of Hardware | False | By Corey Kilgannon | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/pageoneplus/corrections.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/style/state-unions-helen-hiebert-ted-katauskas-featured-vows-aug-25-1996.html | THE STATE OF THE UNIONS; Helen Hiebert and Ted Katauskas -- Featured in Vows, Aug, 25, 1996 | False | By Lois Smith Brady | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/travel/travel-advisory-circle-line-adds-ship-for-new-york-cruises.html | TRAVEL ADVISORY; Circle Line Adds Ship For New York Cruises | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/us/art-craft-security-passports-visas-add-high-tech-identity-features.html | The Art and Craft of Security; Passports and Visas to Add High-Tech Identity Features | False | By Jennifer 8. Lee | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/style/possessed-under-a-layer-of-old-paint-an-ode-to-de-stijl.html | POSSESSED; Under a Layer Of Old Paint, An Ode to De Stijl | False | By David Colman | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/nyregion/cross-sound-cable-is-debated-anew.html | Cross-Sound Cable Is Debated Anew | False | By Stacey Stowe | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/nyregion/the-blackout-sparks-debate-over-cable.html | The Blackout Sparks Debate Over Cable | False | By Stacey Stowe | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/nyregion/l-jewish-studies-program-enhances-community-035327.html | Jewish Studies Program Enhances Community | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/nyregion/the-view-from-central-connecticut-a-family-chest-of-historical-treasures.html | THE VIEW/From Central Connecticut; A Family Chest of Historical Treasures | False | By R.w. Stevenson | 2003-10-30 | TX 5-807-240 | | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/nyregion/jersey-grief-and-good-fortune-and-carrying-on.html | JERSEY; Grief and Good Fortune and Carrying On | False | By Neil Genzlinger | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/opinion/l-weighing-lives-against-costs-034924.html | Weighing Lives Against Costs | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/nyregion/exhibits-how-the-gruccis-pyrotechnics-grew.html | EXHIBITS; How the Gruccis' Pyrotechnics Grew | False | By Julia C. Mead | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/style/weddings-celebrations-alexandra-como-peter-saghir.html | WEDDINGS/CELEBRATIONS; Alexandra Como, Peter Saghir | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/sports/ncaafootball/the-early-favorites.html | The Early Favorites | False | By The New York Times | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/weekinreview/august-17-23-environment-new-clean-air-rules.html | August 17-23: ENVIRONMENT; NEW CLEAN AIR RULES | False | By Katharine Q. Seelye | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/nyregion/cuttings-scarecrows-take-stand-on-stage-of-fashion.html | CUTTINGS; Scarecrows Take Stand On Stage Of Fashion | False | By Henry Homeyer | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/nyregion/dining-out-platesful-of-seafood-and-all-portuguese.html | DINING OUT; Platesful of Seafood, and All Portuguese | False | By M.h. Reed | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/weekinreview/august-17-23-technology-a-viral-epidemic.html | August 17-23: TECHNOLOGY; A VIRAL EPIDEMIC | False | By John Schwartz | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/nyregion/briefings-education-enrollment-gains.html | BRIEFINGS: EDUCATION; ENROLLMENT GAINS | False | By Debra Nussbaum | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/nyregion/the-fresh-air-fund-back-home-from-camp-with-memories-to-spare.html | The Fresh Air Fund; Back Home From Camp, With Memories to Spare | False | By Tania Ralli | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/classified/paid-notice-memorials-langerman-bea.html | Paid Notice: Memorials LANGERMAN, BEA | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/books/desperate-times-desperate-measures.html | Desperate Times, Desperate Measures | False | By Richard A. Posner | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/travel/travel-advisory-in-montreal-marvels-of-green-sculpture.html | TRAVEL ADVISORY; In Montreal, Marvels of Green Sculpture | False | By Susan Catto | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/classified/paid-notice-memorials-weintraub-morris.html | Paid Notice: Memorials WEINTRAUB, MORRIS | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/nyregion/for-the-record-latest-family-recruit-in-a-football-heritage.html | FOR THE RECORD; Latest Family Recruit in a Football Heritage | False | By Marek Fuchs | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/nyregion/neighborhood-report-new-york-waterfront-east-river-bridges-are-missing-strings.html | NEIGHBORHOOD REPORT: NEW YORK WATERFRONT; East River Bridges Are Missing Strings of Pearls | False | By Erin Chan | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/garden/scarecrows-stand-on-fashion-stage.html | Scarecrows Stand on Fashion Stage | False | By Henry Homeyer | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/magazine/l-fight-club-987816.html | Fight Club | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/classified/paid-notice-deaths-dulworth-vera-reesor.html | Paid Notice: Deaths DULWORTH, VERA REESOR | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/sports/college-football-clarett-symbol-of-college-turmoil.html | COLLEGE FOOTBALL; Clarett: Symbol of College Turmoil | False | By Mike Freeman | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/world/rwanda-to-elect-president-for-1st-time-since-killings.html | Rwanda to Elect President For 1st Time Since Killings | False | By Marc Lacey | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/nyregion/in-person-move-over-schwarzenegger.html | IN PERSON; Move Over, Schwarzenegger | False | By John Sullivan | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/nyregion/what-price-fame-2-nights-on-a-street.html | What Price Fame? 2 Nights on a Street | False | By Susan Saulny | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/movies/c-corrections-997978.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/realestate/q-a-problems-with-television-reception.html | Q & A; Problems With Television Reception | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/business/a-little-magic-a-lot-of-music-and-an-online-coup.html | A Little Magic, a Lot of Music, and an Online Coup | False | By Eve Tahmincioglu | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/magazine/l-a-laboratory-of-taste-987751.html | A Laboratory Of Taste | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/books/best-sellers-august-24-2003.html | BEST SELLERS: August 24, 2003 | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/nyregion/soapbox-beached-ego.html | SOAPBOX; Beached Ego | False | By George Zucker | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/business/databank-friday-sellers-invade-the-market-s-party.html | DataBank; Friday Sellers Invade the Market's Party | False | By Jan M. Rosen | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/sports/backtalk-a-tennis-love-feast.html | BackTalk; A Tennis Love Feast | False | By Janet Lee | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/nyregion/long-island-vines-thesis-and-antithesis.html | LONG ISLAND VINES; Thesis and Antithesis | False | By Howard G. Goldberg | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/sports/tennis-capriati-wins-in-walk-in-final-us-open-prep.html | TENNIS; Capriati Wins in Walk In Final U.S. Open Prep | False | By Jack Cavanaugh | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/business/the-boss-a-single-father-s-reward.html | THE BOSS; A Single Father's Reward | False | By Gerald E. Johnston | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/nyregion/the-guide-034665.html | THE GUIDE | False | By Barbara Delatiner | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/magazine/the-way-we-live-now-8-24-03-questions-for-martina-navratilova-all-for-partners.html | The Way We Live Now: 8-24-03: Questions for Martina Navratilova; All for Partners | False | By Deborah Solomon | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/books/l-the-coolest-magazine-918091.html | The Coolest Magazine? | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/health/lifeextending-chemical-is-found-in-certain-red-wines.html | Life-Extending Chemical Is Found in Certain Red Wines | False | By Nicholas Wade | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/style/c-corrections-023620.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/obituaries/gw-marquardt-84-flier-in-abomb-raids-dies.html | G.W. Marquardt, 84, Flier in A-Bomb Raids, Dies | False | By Richard Goldstein | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/style/weddings-celebrations-alexandra-gianinno-marc-granowitter.html | WEDDINGS/CELEBRATIONS; Alexandra Gianinno, Marc Granowitter | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/sports/bobby-bonds-57-a-star-and-the-father-of-barry-dies.html | Bobby Bonds, 57, a Star and the Father of Barry, Dies | False | By Richard Goldstein | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/world/canada-links-arrest-of-19-pakistanis-to-possible-terrorism-ties.html | Canada Links Arrest of 19 Pakistanis to Possible Terrorism Ties | False | By Clifford Krauss | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/nyregion/l-gang-member-illegals-should-be-deported-035394.html | Gang Member Illegals Should Be Deported | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/style/weddings-celebrations-kimberly-marlowe-timothy-hartnett.html | WEDDINGS/CELEBRATIONS; Kimberly Marlowe, Timothy Hartnett | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/classified/paid-notice-deaths-clark-nathan.html | Paid Notice: Deaths CLARK, NATHAN | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/nyregion/l-bridge-tolls-not-a-winning-idea-024872.html | Bridge Tolls Not a Winning Idea | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/realestate/c-corrections-035041.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/weekinreview/buzzwords.html | BUZZWORDS | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/travel/man-against-the-great-one.html | Man Against the Great One | False | By Joe Glickman | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/nyregion/c-corrections-025020.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/arts/l-june-havoc-isn-t-it-exciting-997919.html | JUNE HAVOC; 'Isn't It Exciting?' | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/nyregion/in-brief-cunningham-leads-money-race-in-suffolk.html | IN BRIEF; Cunningham Leads Money Race in Suffolk | False | By Vivian S. Toy | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/us/old-dream-and-new-issues-40-years-after-rights-march.html | Old Dream and New Issues 40 Years After Rights March | False | By Lynette Clemetson and Steven A. Holmes | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/classified/paid-notice-deaths-hemmendinger-henry.html | Paid Notice: Deaths HEMMENDINGER, HENRY | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/magazine/the-way-we-live-now-8-24-03-on-language-bible.html | The Way We Live Now: 8-24-03: On Language; Bible | False | By Jeffrey McQuain | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/books/review/paperback-highlights.html | Paperback Highlights | False | Text by Scott Veale | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/travel/practical-traveler-renting-houses-in-europe.html | PRACTICAL TRAVELER; Renting Houses In Europe | False | By Hope Reeves | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/us/gasoline-crisis-changes-car-culture-of-phoenix.html | Gasoline Crisis Changes Car Culture of Phoenix | False | By Nick Madigan | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/nyregion/neighborhood-report-east-end-call-it-fdr-jr.html | NEIGHBORHOOD REPORT: EAST END; Call It F.D.R. Jr.? | False | By Denny Lee | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/style/thirteen-as-therapy-with-an-upright-couch.html | 'Thirteen' as Therapy With an Upright Couch | False | By Linda Lee | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/nyregion/slow-down-construction-ahead.html | Slow Down: Construction Ahead | False | By Yilu Zhao | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/sports/football-harder-than-it-seems-jet-says.html | Harder Than It Seems, Jet Says | False | By Judy Battista | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/sports/l-poor-career-advice-for-ohio-state-s-clarett-036030.html | Poor Career Advice For Ohio State's Clarett | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/us/as-state-colleges-cut-classes-students-struggle-to-finish.html | As State Colleges Cut Classes, Students Struggle to Finish | False | By Greg Winter | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/tv/cover-story-bad-boys-bad-boys-whatcha-gonna-do.html | COVER STORY; Bad Boys, Bad Boys, Whatcha Gonna Do? | False | By Richard Sandomir | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/business/economic-view-for-budget-shortfalls-choose-grim-or-grimmer.html | ECONOMIC VIEW; For Budget Shortfalls, Choose Grim Or Grimmer | False | By Edmund L. Andrews | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | False | By Michelle Falkenstein | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/business/c-corrections-024341.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/sports/tennis-notebook-open-is-host-to-winner-in-world-teamtennis.html | TENNIS: NOTEBOOK; Open Is Host to Winner, In World TeamTennis | False | By Ron Dicker | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/magazine/1-the-taint-of-the-greased-palm-987832.html | The Taint of the Greased Palm | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/us/congress-weighs-drug-comparisons.html | Congress Weighs Drug Comparisons | False | By Robert Pear | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/nyregion/art-reviews-in-the-shape-of-a-gourd-a-window-on-ancient-healing.html | ART REVIEWS; In the Shape of a Gourd, a Window on Ancient Healing | False | By D. Dominick Lombardi | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/nyregion/city-lore-no-egg-no-cream-no-ethics.html | CITY LORE; No Egg, No Cream, No Ethics | False | By Andrew Coe | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/books/eric-the-red.html | Eric the Red | False | By Christopher Hitchens | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/weekinreview/the-week-ahead.html | The Week Ahead | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/weekinreview/c-corrections-035092.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/style/weddings-celebrations-eileen-gunn-richard-lang.html | WEDDINGS/CELEBRATIONS; Eileen Gunn, Richard Lang | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/nyregion/c-corrections-034797.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/nyregion/by-the-way-a-joint-in-the-family-way.html | BY THE WAY; A Joint in the Family Way | False | By Tammy La Gorce | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/classified/paid-notice-deaths-brauer-fred-j.html | Paid Notice: Deaths BRAUER, FRED J. | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/nyregion/police-car-and-van-collide-13-hurt-including-6-children.html | Police Car and Van Collide, 13 Hurt, Including 6 Children | False | By Michael Wilson | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/travel/corrections.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/international/middleeast/iran-demands-britain-free-suspect-in-94-argentine.html | Iran Demands Britain Free Suspect in '94 Argentine Bombing | False | By Nazila Fathi | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/style/weddings-celebrations-rebecca-birch-john-dowling.html | WEDDINGS/CELEBRATIONS; Rebecca Birch, John Dowling | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/books/books-in-brief-nonfiction-918156.html | BOOKS IN BRIEF: NONFICTION | False | By Sarah Shatz | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/classified/paid-notice-deaths-factor-robert-bob.html | Paid Notice: Deaths FACTOR, ROBERT (BOB) | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/world/berlusconi-and-schroder-gentlemen-in-verona.html | Berlusconi And Schrö¨sä´,der: Gentlemen In Verona | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/magazine/lives-nothing-left-to-say.html | Lives; Nothing Left to Say | False | By Nancy Farghalli | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/realestate/residential-sales.html | Residential Sales | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/sports/college-football-auburn-ranks-no-1-in-talent-and-confidence.html | COLLEGE FOOTBALL; Auburn Ranks No. 1 in Talent and Confidence | False | By Ray Glier | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/weekinreview/the-nation-the-cost-of-great-expectations-disappointment.html | The Nation; The Cost of Great Expectations: Disappointment | False | By Charles R. Morris | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/classified/paid-notice-deaths-kalsman-lee.html | Paid Notice: Deaths KALSMAN, LEE | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/books/books-in-brief-nonfiction-918148.html | BOOKS IN BRIEF: NONFICTION | False | By Laura Ciolkowski | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/books/c-corrections-997986.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/nyregion/l-yes-it-s-expensive-but-it-s-the-hamptons-035386.html | Yes, It's Expensive, But It's the Hamptons | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/nyregion/stirring-the-waters.html | Stirring the Waters | False | By Jeremy Pearce | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/sports/football/eagles-take-several-losses-in-first-game-at-stadium.html | Eagles Take Several Losses in First Game at Stadium | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/business/l-a-worldwide-need-for-loans-024910.html | A Worldwide Need for Loans | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/nyregion/coping-william-mcdonald-yorkville-keeps-on-growing-taller-sigh.html | COPING/WILLIAM MCDONALD; Yorkville Keeps On Growing Taller (Sigh) | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/style/weddings-celebrations-vows-melissa-dubroff-and-lee-wasserman.html | WEDDINGS/CELEBRATIONS; VOWS; Melissa Dubroff and Lee Wasserman | False | By Stephen Henderson | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/magazine/1-a-laboratory-of-taste-987743.html | A Laboratory Of Taste | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/opinion/l-weighing-lives-against-costs-034916.html | Weighing Lives Against Costs | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/classified/paid-notice-deaths-sturz-irwin.html | Paid Notice: Deaths STURZ, IRWIN | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/nyregion/street-legal-finally.html | Street Legal, Finally | False | By Suzanne Vega | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/magazine/letters.html | Letters | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/weekinreview/august-17-23-one-of-these-commandments-is-not-like-the-other.html | August 17-23; One of These Commandments Is Not Like the Other | False | By Adam Liptak | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/classified/paid-notice-deaths-pitt-arthur-g.html | Paid Notice: Deaths PITT, ARTHUR G. | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/weekinreview/big-bang-theory-the-terror-industry-fields-its-ultimate-weapon.html | Big Bang Theory; The Terror Industry Fields Its Ultimate Weapon | False | By Don van Natta Jr. | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/weekinreview/corrections.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/us/former-top-russian-spy-pledges-new-allegiance.html | Former Top Russian Spy Pledges New Allegiance | False | By David Stout | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/sports/gymnastics-united-states-picks-up-three-more-gold-medals.html | GYMNASTICS; United States Picks Up Three More Gold Medals | False | By Frank Litsky | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/weekinreview/the-week-in-the-news-aug-1723-200308249025569740.html | The Week in the News: Aug. 17-23 | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/opinion/l-teaching-s-rewards-017345.html | Teaching's Rewards | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/classified/paid-notice-deaths-klein-estelle.html | Paid Notice: Deaths KLEIN, ESTELLE | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/us/investigator-s-assignment-nears-end.html | Investigator's Assignment Nears End | False | By John Schwartz | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/sports/tv-sports-colleges-develop-a-7-day-routine.html | TV SPORTS; Colleges Develop A 7-Day Routine | False | By Richard Sandomir | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/world/north-korea-s-new-offensive-charms-south.html | North Korea's New Offensive Charms South | False | By James Brooke | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/nyregion/neighborhood-report-gramercy-park-quick-hide-dead-end-kids-these-cars-even.html | NEIGHBORHOOD REPORT: GRAMERCY PARK; Quick, Hide the Dead End Kids: These Cars Even Batter Gates | False | By Erika Kinetz | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/magazine/a-laboratory-of-taste-987778.html | A Laboratory Of Taste | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/magazine/the-way-we-live-now-8-24-03-what-they-were-thinking.html | The Way We Live Now: 8-24-03; What They Were Thinking | False | By Catherine Saint Louis | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/opinion/placing-blame-for-the-blackout-4-letters.html | Placing Blame for the Blackout (4 Letters) | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/books/books-in-brief-nonfiction-918172.html | BOOKS IN BRIEF: NONFICTION | False | By Rob Neyer | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/sports/tennis-a-russian-prodigy-trained-in-america.html | TENNIS; A Russian Prodigy, Trained In America | False | By Christopher Clarey | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/style/weddings-celebrations-kavita-kapur-brett-macleod.html | WEDDINGS/CELEBRATIONS; Kavita Kapur, Brett MacLeod | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/opinion/l-of-cellphones-land-phones-and-taxes-034940.html | Of Cellphones, Land Phones and Taxes | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/books/books-in-brief-nonfiction-918164.html | BOOKS IN BRIEF: NONFICTION | False | By Judy D'Mello | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/books/the-art-of-catastrophe.html | The Art of Catastrophe | False | By Rob Nixon | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/classified/paid-notice-deaths-mishkin-sara-b.html | Paid Notice: Deaths MISHKIN, SARA B. | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/opinion/gotta-lotta-stigmata.html | Gotta Lotta Stigmata | False | By Maureen Dowd | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/style/weddings-celebrations-jennifer-kramer-andrew-lapitsky.html | WEDDINGS/CELEBRATIONS; Jennifer Kramer, Andrew Lapitsky | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/nyregion/quick-bite-leeds-point-seafood-with-a-view.html | QUICK BITE/Leeds Point; Seafood With a View | False | By Christine Contillo | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/books/books-in-brief-nonfiction-918130.html | BOOKS IN BRIEF: NONFICTION | False | By Sherie Posesorski | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/nyregion/soapbox-tough-choices-ahead-after-blackout.html | SOAPBOX; Tough Choices Ahead After Blackout | False | By Desmond Ryan | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/classified/paid-notice-deaths-slotkin-edward-j.html | Paid Notice: Deaths SLOTKIN, EDWARD J. | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/nyregion/briefings-politics-fund-raiser-is-investigated.html | BRIEFINGS: POLITICS; FUND-RAISER IS INVESTIGATED | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/nyregion/good-eating-a-la-mediterranean.html | GOOD EATING; ã'ŝÄ„La Mediterranean | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/magazine/l-a-laboratory-of-taste-987794.html | A Laboratory Of Taste | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/tv/movies-critic-s-choice.html | MOVIES; CRITIC'S CHOICE | False | By Anita Gates | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/arts/film-dvd-s-brakhage-s-adventures-in-cinematic-perception.html | FILM/DVD'S; Brakhage's Adventures in Cinematic Perception | False | By Nathan Lee | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/nyregion/cuttings-scarecrows-stand-on-fashion-stage.html | CUTTINGS; Scarecrows Stand on Fashion Stage | False | By Henry Homeyer | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/classified/paid-notice-deaths-flanagan-gloria.html | Paid Notice: Deaths FLANAGAN, GLORIA | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/arts/l-the-angelika-more-than-a-movie-997951.html | THE ANGELIKA; More Than a Movie | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/arts/letters.html | Letters | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/style/weddings-celebrations-nicolette-hahn-william-niman.html | WEDDINGS/CELEBRATIONS; Nicolette Hahn, William Niman | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/business/business-people-a-little-magic-a-lot-of-music-and-an-online-coup.html | Business People; A Little Magic, A Lot of Music And an Online Coup | False | By Eve Tahmincioglu | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/nyregion/l-new-armonk-firehouse-offers-much-needed-space-035343.html | New Armonk Firehouse Offers Much-Needed Space | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/business/c-corrections-correction-two-retirement-models-021970.html | Corrections; Correction: Two Retirement Models | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/style/boite-rapper-s-delight.html | BOÎTE; Rapper's Delight | False | By Julia Chaplin | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/sports/sports-of-the-times-nfl-s-pernicious-culture-of-obesity.html | Sports of The Times; N.F.L.'s Pernicious Culture of Obesity | False | By Selena Roberts | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/classified/paid-notice-deaths-cates-dudley-foulke.html | Paid Notice: Deaths CATES, DUDLEY FOULKE | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/automobiles/behind-the-wheel-2004-toyota-prius-from-hybrid-seed-a-greener-harvest.html | BEHIND THE WHEEL/2004 Toyota Prius; From Hybrid Seed, a Greener Harvest | False | By Cheryl Jensen | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/nyregion/neighborhood-report-stuyvesant-town-fear-creeping-sameness-are-cut-down.html | NEIGHBORHOOD REPORT: STUYVESANT TOWN; A Fear of Creeping Sameness as Trees Are Cut Down for the View | False | By Denny Lee | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/nyregion/quieter-lives-for-60-s-militants-but-intensity-of-beliefs-hasn-t-faded.html | Quieter Lives for 60's Militants, but Intensity of Beliefs Hasn't Faded | False | By Daniel J. Wakin | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/nyregion/neighborhood-report-new-york-up-close-a-man-and-his-menus-all-6000-of-them.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; A Man and His Menus, All 6,000 of Them | False | By Marcus Baram | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/classified/paid-notice-deaths-siegel-shirley.html | Paid Notice: Deaths SIEGEL, SHIRLEY | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/classified/paid-notice-deaths-adler-julius-ochs.html | Paid Notice: Deaths ADLER, JULIUS OCHS | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/business/business-people-some-give-some-take.html | Business People; Some Give, Some Take | False | By Eve Tahmincioglu | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/nyregion/l-wind-power-should-be-part-of-an-energy-plan-035378.html | Wind Power Should Be Part of an Energy Plan | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/nyregion/education-countdown-to-school-starts-with-supplies.html | EDUCATION; Countdown to School Starts with Supplies | False | By Merri Rosenberg | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/opinion/l-placing-blame-for-the-blackout-034991.html | Placing Blame for the Blackout | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/nyregion/neighborhood-report-greenwich-village-birthing-center-falls-prey-rising.html | NEIGHBORHOOD REPORT: GREENWICH VILLAGE; A Birthing Center Falls Prey To Rising Insurance Costs | False | By Michelle O'Donnell | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/style/weddings-celebrations-laura-carroll-daniel-deckman.html | WEDDINGS/CELEBRATIONS; Laura Carroll, Daniel Deckman | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/books/without-you-i-m-nothing.html | Without You I'm Nothing | False | By Fred Goodman | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/travel/a-woman-alone-except-for-the-men.html | A Woman Alone, Except for the Men | False | By Debra A. Klein | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/business/executive-life-at-home-of-course-with-a-telecommuter.html | Executive Life; At Home (of Course) With a Telecommuter | False | By Elizabeth Olson | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/opinion/l-placing-blame-for-the-blackout-034983.html | Placing Blame for the Blackout | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/nyregion/l-learning-to-love-lincoln-center-024902.html | Learning to Love Lincoln Center | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/nyregion/on-a-hot-day-suds-and-dogs.html | On a Hot Day, Suds and Dogs | False | By Kate Stone Lombardi | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/weekinreview/august-17-23-iraq-questions-after-the-bombing.html | August 17-23: IRAQ; QUESTIONS AFTER THE BOMBING | False | By Steven R. Weisman | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/sports/backtalk-little-league-holds-to-its-values-in-a-changing-world.html | BackTalk; Little League Holds to Its Values in a Changing World | False | By Dwight Raiford | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/business/l-a-worldwide-need-for-loans-024953.html | A Worldwide Need for Loans | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/opinion/fighting-the-big-one.html | Fighting 'The Big One' | False | By Thomas L. Friedman | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/arts/music-high-notes-the-bowie-is-classic-what-about-the-glass.html | MUSIC: HIGH NOTES; The Bowie Is Classic. What About The Glass? | False | By James R. Oestreich | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/business/personal-business-wanted-roommate-as-economic-necessity.html | Personal Business; Wanted: Roommate, as Economic Necessity | False | By Melinda Ligos | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/weekinreview/the-week-ahead-mtv-redacted.html | The Week Ahead; MTV REDACTED | False | By Neil Strauss | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/weekinreview/ideas-trends-in-france-nothing-gets-in-the-way-of-vacation.html | Ideas & Trends; In France, Nothing Gets in the Way of Vacation | False | By John Tagliabue | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/sports/pro-football-pennington-fractures-wrist-and-jet-hopes.html | PRO FOOTBALL; Pennington Fractures Wrist and Jet Hopes | False | By Judy Battista | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/sports/l-the-miracle-man-036056.html | The Miracle Man | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/magazine/way-we-live-now-8-24-03-encounter-with-girolamo-lo-verso-dons-don-t-have-more.html | The Way We Live Now: 8-24-03: Encounter with Girolamo Lo Verso; Dons Don't Have More Fun | False | By Frank Bruni | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/style/weddings-celebrations-vera-tkachuk-nigel-bullock.html | WEDDINGS/CELEBRATIONS; Vera Tkachuk, Nigel Bullock | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/world/as-serbia-slows-its-reforms-europe-drifts-farther-away.html | As Serbia Slows Its Reforms, Europe Drifts Farther Away | False | By Ian Fisher | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/weekinreview/the-week-ahead-talking-with-north-korea.html | The Week Ahead; TALKING WITH NORTH KOREA | False | By Steven R. Weisman | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/weekinreview/ideas-trends-they-like-to-watch-but-what-about-play.html | Ideas & Trends; They Like to Watch, But What About Play? | False | By Allen Barra | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/arts/music-looking-for-just-the-right-bit-of-nastiness.html | MUSIC; Looking for Just the Right Bit of Nastiness | False | By Anthony Tommasini | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/movies/film-a-western-set-far-from-the-west.html | FILM; A Western Set Far From The West | False | By Juan Morales | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/nyregion/wine-under-20-a-bit-of-mystery-a-lot-of-hints.html | WINE UNDER $20; A Bit of Mystery, A Lot of Hints | False | By Howard G. Goldberg | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/travel/live-it-s-northern-exposure.html | Live, It's 'Northern Exposure' | False | By Cheryll Aimee Barron | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/books/if-it-s-not-one-thing-it-s-another.html | If It's Not One Thing, It's Another | False | By Gary Krist | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/nyregion/off-duty-officer-shoots-2-men-in-the-bronx.html | Off-Duty Officer Shoots 2 Men in the Bronx | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/sports/l-dominican-pride-036048.html | Dominican Pride | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/nyregion/c-corrections-025003.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/sports/college-football-coaches-turn-to-web-to-get-the-message-out-without-a-middleman.html | COLLEGE FOOTBALL; Coaches Turn to Web to Get the Message Out Without a Middleman | False | By Pete Thamel | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/arts/l-marriage-a-matter-of-principal-997935.html | MARRIAGE; A Matter of Principal | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/nyregion/in-business-want-to-do-lunch.html | IN BUSINESS; Want to Do Lunch? | False | By Christopher West Davis | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/travel/travel-advisory-study-finds-texas-tops-in-car-rate-surprise.html | TRAVEL ADVISORY; Study Finds Texas Tops In Car-Rate 'Surprise' | False | By Susan Stellin | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/nyregion/up-front-worth-noting-another-governor-another-action-hero.html | UP FRONT: WORTH NOTING; Another Governor, Another Action Hero | False | By Wendy Ginsberg | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/nyregion/watergate-flashback-a-maverick-speaks.html | Watergate Flashback: A Maverick Speaks | False | By Dick Ahles | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/style/weddings-celebrations-constance-foster-john-de-brun-iii.html | WEDDINGS/CELEBRATIONS; Constance Foster, John de Brun III | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/classified/paid-notice-deaths-rifkind-jane-p.html | Paid Notice: Deaths RIFKIND, JANE P. | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/books/paperback-best-sellers-august-24-2003.html | PAPERBACK BEST SELLERS: August 24, 2003 | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/nyregion/the-guide-034258.html | THE GUIDE | False | By Eleanor Charles | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/classified/paid-notice-deaths-mclean-david-bruce.html | Paid Notice: Deaths MCLEAN, DAVID BRUCE | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/opinion/l-of-cellphones-land-phones-and-taxes-034959.html | Of Cellphones, Land Phones and Taxes | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/style/c-corrections-023639.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/realestate/habitats-crown-heights-brooklyn-rescuing-a-near-mansion-with-rats-in-its-parlors.html | Habitats/Crown Heights, Brooklyn; Rescuing a Near-Mansion With Rats in Its Parlors | False | By Penelope Green | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/nyregion/communities-plotting-survival-of-a-burial-ground.html | COMMUNITIES; Plotting Survival Of a Burial Ground | False | By Marc Ferris | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/world/after-war-britain-inquiry-shows-blair-s-inner-circle-made-case-for-use-force.html | AFTER THE WAR: BRITAIN; Inquiry Shows How Blair's Inner Circle Made Case for Use of Force in Iraq | False | By Warren Hoge | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/arts/music-warren-zevon-finally-finds-tenderness-on-the-block.html | MUSIC; Warren Zevon Finally Finds Tenderness On the Block | False | By Anthony Decurtis | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/style/rest-the-tummy-restore-the-soul.html | Rest the Tummy, Restore the Soul | False | By Vanessa Grigoriadis | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/opinion/l-placing-blame-for-the-blackout-035025.html | Placing Blame for the Blackout | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/classified/paid-notice-deaths-strauss-rear-admiral-elliott-b.html | Paid Notice: Deaths STRAUSS, REAR ADMIRAL ELLIOTT B. | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/business/portfolios-etc-a-rebound-for-the-dollar-but-maybe-not-for-long.html | PORTFOLIOS, ETC.; A Rebound for the Dollar, but Maybe Not for Long | False | By Jonathan Fuerbringer | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/business/can-urban-fashion-be-def-in-des-moines.html | Can Urban Fashion Be Def in Des Moines? | False | By Tracie Rozhon | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/nyregion/chess-want-to-win-with-black-first-mix-things-up-a-bit.html | CHESS; Want to Win With Black? First, Mix Things Up a Bit | False | By Robert Byrne | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/classified/paid-notice-deaths-ochs-sue.html | Paid Notice: Deaths OCHS, SUE | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/nyregion/c-corrections-034886.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/style/weddings-celebrations-beth-mann-amon-klein.html | WEDDINGS/CELEBRATIONS; Beth Mann, Amon Klein | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/magazine/who-s-afraid-of-norway.html | Who's Afraid of Norway? | False | By Matthew Brzezinski | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/college/faculty/biography-of-charles-w-sorensen.html | Biography of Charles W. Sorensen | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/nyregion/up-front-worth-noting-perhaps-the-last-chance-for-the-first-in-the-class.html | UP FRONT: WORTH NOTING; Perhaps the Last Chance For the First in the Class | False | By Jill P. Capuzzo | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/travel/travel-advisory-on-fisherman-s-wharf-a-landmark-is-a-hotel.html | TRAVEL ADVISORY; On Fisherman's Wharf, A Landmark Is a Hotel | False | By Christopher Hall | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/classified/paid-notice-deaths-oppenheim-david-j.html | Paid Notice: Deaths OPPENHEIM, DAVID J. | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/realestate/postings-riverside-park-near-107th-street-old-tool-shed-transformed-for.html | POSTINGS: In Riverside Park, Near 107th Street; Old Tool Shed Is Transformed For Volunteers | False | By David W. Dunlap | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/nyregion/could-long-island-disconnect-and-avoid-future-blackouts.html | Could Long Island Disconnect and Avoid Future Blackouts? | False | By John Rather | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/opinion/l-in-a-world-of-words-017094.html | In a World of Words | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/sports/sports-of-the-times-places-may-be-small-but-dreams-are-big.html | Sports of The Times; Places May Be Small, But Dreams Are Big | False | By William C. Rhoden | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/books/new-noteworthy-paperbacks-918245.html | New & Noteworthy Paperbacks | False | By Scott Veale | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/nyregion/urban-studies-becoming-same-old-city-not-to-a-grandchild.html | URBAN STUDIES/BECOMING; Same Old City? Not to a Grandchild | False | By George Vecsey | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/arts/television-reruns-that-70-s-show-the-bouncy-everykids-of-zoom.html | TELEVISION: RERUNS; That 70's Show: The Bouncy Everykids of 'Zoom' | False | By Emily Nussbaum | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/nyregion/briefings-environment-sewage-closes-bays.html | BRIEFINGS: ENVIRONMENT; SEWAGE CLOSES BAYS | False | By Karen Demasters | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/style/weddings-celebrations-melissa-galligan-sebastian-rodriguez-boulan.html | WEDDINGS/CELEBRATIONS; Melissa Galligan, Sebastian Rodriguez-Boulan | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/world/with-cease-fire-crumbling-israel-refuses-to-suspend-raids-against-palestinians.html | With Cease-Fire Crumbling, Israel Refuses to Suspend Raids Against Palestinians | False | By James Bennet | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/opinion/a-six-month-revival-plan-for-iraq.html | A Six-Month Revival Plan for Iraq | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/books/don-t-give-yourself-heirs.html | Don't Give Yourself Heirs | False | By M. G. Lord | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/business/c-corrections-024252.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/nyregion/theater-review-grace-and-goofiness-at-goodspeed.html | THEATER REVIEW; Grace and Goofiness at Goodspeed | False | By Alvin Klein | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/sports/around-the-majors-braves-take-a-different-approach-but-arrive-at-the-same-place.html | AROUND THE MAJORS; Braves Take a Different Approach but Arrive at the Same Place | False | By Jack Curry | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/magazine/harvard-radical.html | Harvard Radical | False | By James Traub | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/nyregion/boaters-vs-oysters-the-race-is-on.html | Boaters vs. Oysters: The Race Is On | False | By James Lomuscio | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/movies/film-love-faith-and-dry-ice-the-afterlife-on-screen.html | FILM; Love, Faith and Dry Ice: The Afterlife on Screen | False | By David Edelstein | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/nyregion/theater-review-staging-of-syncopation-that-s-seamless.html | THEATER REVIEW; Staging of 'Syncopation' That's Seamless | False | By Alvin Klein | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/nyregion/c-corrections-035300.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/nyregion/history-told-by-real-muckrakers-digging-clues-slime-long-island-sound.html | A History Told by Real Muckrakers; Digging Clues From the Slime of Long Island Sound | False | By Kirk Johnson | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/books/l-faith-and-violence-918075.html | Faith and Violence | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/sports/baseball-even-without-ace-boynton-beach-rolls-into-the-title-game.html | BASEBALL; Even Without Ace, Boynton Beach Rolls Into the Title Game | False | By Brandon Lilly | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/classified/paid-notice-deaths-zelman-beatrice.html | Paid Notice: Deaths ZELMAN, BEATRICE | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/sports/poor-career-advice-for-ohio-states-clarett.html | Poor Career Advice For Ohio State's Clarett | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/business/market-watch-firstenergy-shareholders-suffer-a-power-failure-too.html | MARKET WATCH; FirstEnergy Shareholders Suffer a Power Failure, Too | False | By Gretchen Morgenson | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/us/the-new-couples-next-door-gay-and-straight.html | The New Couples Next Door, Gay and Straight | False | By Kate Zernike | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/business/c-corrections-024325.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/us/schwarzenegger-the-investor-relies-on-expert-advice.html | Schwarzenegger the Investor Relies on Expert Advice | False | By Laura M. Holson With Geraldine Fabrikant | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/sports/college-football-zebras-in-cross-hairs.html | COLLEGE FOOTBALL; Zebras in Cross Hairs | False | By Joe Drape | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/style/weddings-celebrations-mel-bryant-bradley-curry.html | WEDDINGS/CELEBRATIONS; Mel Bryant, Bradley Curry | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/nyregion/long-island-journal-an-orthodox-version-of-the-hamptons.html | LONG ISLAND JOURNAL; An Orthodox Version of the Hamptons | False | By Marcelle S. Fischler | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/sports/college-football-pittsburgh-returns-to-national-prominence.html | COLLEGE FOOTBALL; PITTSBURGH RETURNS TO NATIONAL PROMINENCE | False | By Dave Caldwell | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/arts/l-the-angelika-subway-state-of-mind-997960.html | THE ANGELIKA; Subway State of Mind | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/business/from-wall-street-to-mean-street.html | From Wall Street to Mean Street | False | By Geraldine Fabrikant | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/classified/paid-notice-deaths-stallone-nicholas.html | Paid Notice: Deaths STALLONE, NICHOLAS | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/obituaries/sylvestre-randafison-75-virtuoso-from-madagascar-dies.html | Sylvestre Randafison, 75, Virtuoso From Madagascar, Dies | False | By Douglas Martin | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/sports/college-football-kansas-state-s-high-powered-offense-too-much-for-cal-handle.html | COLLEGE FOOTBALL; Kansas State's High-Powered Offense Is Too Much for Cal to Handle | False | By Pete Thamel | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/sports/baseball-yankees-pay-tribute-to-guidry.html | BASEBALL; Yankees Pay Tribute to Guidry | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/style/weddings-celebrations-amsale-keterma-yonas-kebede.html | WEDDINGS/CELEBRATIONS; Amsale Keterma, Yonas Kebede | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/world/after-decades-russia-narrows-grounds-for-abortions.html | After Decades, Russia Narrows Grounds for Abortions | False | By Steven Lee Myers | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/classified/paid-notice-deaths-browner-rabinowitz-elaine.html | Paid Notice: Deaths BROWNER, (RABINOWITZ), ELAINE | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/sports/plus-harness-racing-sugar-trader-wins-yonkers-trot.html | PLUS: HARNESS RACING; Sugar Trader Wins Yonkers Trot | False | By Alex Yannis | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/opinion/editorial-observer-why-once-violent-neighborhoods-stayed-calm-during-the-blackout.html | Editorial Observer; Why Once-Violent Neighborhoods Stayed Calm During the Blackout | False | By Brent Staples | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/sports/soccer/us-under-17-team-to-take-on-brazil-enough-said.html | U.S. Under-17 Team to Take On Brazil. Enough Said. | False | By Jack Bell | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/sports/ncaafootball/mustsee-early-games.html | Must-See Early Games | False | By The New York Times | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/c-corrections-025062.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/nyregion/an-energy-plan.html | An Energy Plan | False | By James E. McGreevey | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/sports/pro-basketball-inside-the-nba-talent-search-focuses-on-africa.html | PRO BASKETBALL: Inside the N.B.A.; Talent Search Focuses on Africa | False | By Chris Broussard | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/realestate/commercial-property-after-blackout-independent-generators-are-generating.html | Commercial Property/After the Blackout; Independent Generators Are Generating Interest | False | By John Holusha | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/nyregion/dining-out-manhattan-to-east-hampton.html | DINING OUT; Manhattan to East Hampton | False | By Joanne Starkey | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/nyregion/a-matchmaking-plan-with-muscle.html | A Matchmaking Plan With Muscle | False | By Paul Larocco | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/arts/music-sadly-mary-j-blige-is-happy-at-last.html | MUSIC; Sadly, Mary J. Blige Is Happy at Last | False | By Jessica Willis | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/opinion/pity-the-winner.html | Pity The Winner | False | By Lou Cannon | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/travel/river-gods-and-grottoes-4-italian-renaissance-gardens.html | River Gods and Grottoes: 4 Italian Renaissance Gardens | False | By David Laskin | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/nyregion/briefings-homeland-security-smallpox-program-ends.html | BRIEFINGS: HOMELAND SECURITY; SMALLPOX PROGRAM ENDS | False | By Debra Nussbaum | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/arts/dance/dance-listings.html | Dance Listings | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/realestate/your-home-increasing-insulation-to-cut-bills.html | YOUR HOME; Increasing Insulation To Cut Bills | False | By Jay Romano | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/arts/theater/theater-listings.html | Theater Listings | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/opinion/l-of-cellphones-land-phones-and-taxes-034932.html | Of Cellphones, Land Phones and Taxes | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/style/weddings-celebrations-sally-klingenstein-mike-martell.html | WEDDINGS/CELEBRATIONS; Sally Klingenstein, Mike Martell | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/books/books-in-brief-nonfiction-what-was-michelangelo-thinking.html | BOOKS IN BRIEF: NONFICTION; What Was Michelangelo Thinking? | False | By Hilarie M. Sheets | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/books/chapters/the-art-of-burning-bridges.html | 'The Art of Burning Bridges' | False | By Geoffrey Wolff | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/business/investing-hedge-funds-officially-shy-try-speed-dating.html | Investing; Hedge Funds, Officially Shy, Try 'Speed Dating' | False | By Lynnley Browning | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/nyregion/news-summary-031453.html | NEWS SUMMARY | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/style/weddings-celebrations-maya-days-keith-flannery.html | WEDDINGS/CELEBRATIONS; Maya Days, Keith Flannery | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/magazine/autobiography-of-a-flack.html | Autobiography of a Flack | False | By Jim Dwyer | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/arts/music/music-listings.html | Music Listings | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/classified/paid-notice-deaths-mack-rose.html | Paid Notice: Deaths MACK, ROSE | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/business/business-the-wine-wars.html | Business; The Wine Wars | False | By Eryn Brown | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/realestate/in-the-region-long-island-developers-are-upgrading-garden-apartments.html | In the Region/Long Island; Developers Are Upgrading Garden Apartments | False | By Carole Paquette | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/business/book-value-the-case-for-a-benevolent-chief-executive.html | BOOK VALUE; The Case for a Benevolent Chief Executive | False | By William J. Holstein | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/style/weddings-celebrations-erin-korengold-david-markowitz.html | WEDDINGS/CELEBRATIONS; Erin Korengold, David Markowitz | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/nyregion/c-corrections-035297.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/us/california-s-recall-loses-a-republican.html | California's Recall Loses a Republican | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/nyregion/in-business-medicaid-payback-sought.html | IN BUSINESS; Medicaid Payback Sought | False | By Ellen L. Rosen | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/magazine/l-who-s-a-hero-now-987840.html | Who's a Hero Now? | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/sports/l-laughing-at-the-boss-036064.html | Laughing at The Boss | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/us/supporters-of-ten-commandments-rally-on.html | Supporters of Ten Commandments Rally On | False | By Jeffrey Gettleman | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/books/l-faith-and-violence-918067.html | Faith and Violence | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/nyregion/dining-a-sushi-bar-that-s-fresh-and-refreshing.html | DINING; A Sushi Bar That's Fresh and Refreshing | False | By Stephanie Lyness | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/business/c-corrections-019615.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/sports/tennis/finding-your-way-at-the-open.html | Finding Your Way at the Open | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/style/weddings-celebrations-nathaniel-lew-jason-lorber.html | WEDDINGS/CELEBRATIONS; Nathaniel Lew, Jason Lorber | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/books/review/hardcover-highlights.html | Hardcover Highlights | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/travel/deals-and-discounts.html | Deals and Discounts | False | By Joseph Siano | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/realestate/recalling-the-days-of-knights-and-elks.html | Recalling the Days of Knights and Elks | False | By Christopher Gray | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/sports/outdoors-sometimes-taming-a-horse-seems-easier.html | OUTDOORS; Sometimes, Taming a Horse Seems Easier | False | By Stephen C. Sautner | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/arts/art-architecture-for-150000-a-neo-classical-you.html | ART/ARCHITECTURE; For $150,000, a Neo-Classical You | False | By John Leland | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/weekinreview/august-17-23-media-the-fcc-gets-local.html | August 17-23: MEDIA; THE F.C.C. GETS LOCAL | False | By Jacques Steinberg | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/nyregion/in-brief-eisenhower-golf-tourney-is-declared-a-success.html | IN BRIEF; Eisenhower Golf Tourney Is Declared a Success | False | By Vivian S. Toy | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/nyregion/the-frequent-fryers-get-best-beach-seats.html | The Frequent Fryers Get Best Beach Seats | False | By Peter C. Beller | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/books/l-the-coolest-magazine-918105.html | The Coolest Magazine? | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/style/under-the-volcano-into-the-spa.html | Under the Volcano, Into the Spa | False | By Warren St. John | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/world/french-winemakers-harvest-a-hot-vintage.html | French Winemakers Harvest a Hot Vintage | False | By Craig S. Smith | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/travel/if-a-bear-knocks-don-t-answer.html | If a Bear Knocks, Don't Answer | False | By Christopher Solomon | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/style/weddings-celebrations-megan-wilson-lance-lipset.html | WEDDINGS/CELEBRATIONS; Megan Wilson, Lance Lipset | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/magazine/food-tip-of-the-iceberg.html | Food; Tip of the Iceberg | False | By Julia Reed | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/classified/paid-notice-deaths-stemp-isay-sy.html | Paid Notice: Deaths STEMP, ISAY (SY) | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/us/thousands-gather-in-washington-to-remember-1963-march-and-plan-for-the-future.html | Thousands Gather in Washington to Remember 1963 March and Plan for the Future | False | By Lynette Clemetson | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/nyregion/lawsuit-12-inches-v-homes.html | Lawsuit: 12 Inches v. Homes | False | By Barbara Gerbasi | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/books/and-bear-in-mind.html | And Bear In Mind | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/travel/c-corrections-984035.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/sports/baseball-another-gem-for-trachsel.html | BASEBALL; Another Gem For Trachsel | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/books/the-last-word-our-world-and-welcome-to-it.html | THE LAST WORD; Our World and Welcome to It | False | By Laura Miller | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/books/victimology.html | Victimology | False | By Stephanie Zacharek | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/books/l-lay-back-the-darkness-918083.html | 'Lay Back the Darkness' | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/opinion/l-placing-blame-for-the-blackout-035033.html | Placing Blame for the Blackout | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/automobiles/on-the-way-a-bumper-crop.html | On the Way: A Bumper Crop | False | By Cheryl Jensen | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/classified/paid-notice-deaths-westerkamp-paul-richard.html | Paid Notice: Deaths WESTERKAMP, PAUL RICHARD | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/nyregion/l-cyclists-and-drivers-should-exercise-patience-035351.html | Cyclists and Drivers Should Exercise Patience | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/nyregion/on-politics-absolution-for-abscam-what-about-torricelli.html | ON POLITICS; Absolution for Abscam? What About Torricelli? | False | By John Sullivan | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/style/weddings-celebrations-elizabeth-blowers-jacob-nyman.html | WEDDINGS/CELEBRATIONS; Elizabeth Blowers, Jacob Nyman | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/sports/rugby-us-team-is-long-on-hope-for-cup.html | RUGBY; U.S. Team Is Long On Hope For Cup | False | By Robert Andrew Powell | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/magazine/l-introduction-987662.html | Introduction | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/magazine/l-a-laboratory-of-taste-987735.html | A Laboratory Of Taste | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/books/review/letters.html | Letters | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/style/weddings-celebrations-andrea-bundonis-marc-glimcher.html | WEDDINGS/CELEBRATIONS; Andrea Bundonis, Marc Glimcher | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/nyregion/in-brief-hempstead-turns-down-debris-recycling-plant.html | IN BRIEF; Hempstead Turns Down Debris Recycling Plant | False | By Stewart Ain | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/magazine/1-fight-club-987824.html | Fight Club | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/world/after-the-war-southern-iraq-3-british-soldiers-are-killed-in-basra-attack.html | AFTER THE WAR: SOUTHERN IRAQ; 3 British Soldiers Are Killed in Basra Attack | False | By Richard A. Oppel Jr. With Neil MacFarquhar | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/business/midstream-when-debit-cards-get-training-wheels.html | MIDSTREAM; When Debit Cards Get Training Wheels | False | By James Schembari | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/nyregion/li-work-how-restaurateurs-coped-with-the-blackout.html | L.I.@WORK; How Restaurateurs Coped With the Blackout | False | By Warren Strugatch | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/style/weddings-celebrations-jennifer-luterman-ryan-bloom.html | WEDDINGS/CELEBRATIONS; Jennifer Luterman, Ryan Bloom | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/international/worldspecial/senators-on-both-sides-see-need-for-more-troops.html | Senators on Both Sides See Need for More Troops in Iraq | False | By Brian Knowlton, Br/ International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/weekinreview/the-nation-a-nation-transformed-inspired-by-the-speech-they-too-had-a-dream.html | The Nation: A Nation Transformed; Inspired by the Speech, They, Too, Had a Dream | False | By Lynette Clemetson | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/classified/paid-notice-deaths-paschal-helen-deedee.html | Paid Notice: Deaths PASCHAL, HELEN (DEEDEE) | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/style/weddings-celebrations-sarah-larson-ian-konecke.html | WEDDINGS/CELEBRATIONS; Sarah Larson, Ian Konecke | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/arts/music-playlist-from-mexico-via-brazil-the-next-nelly-furtado.html | MUSIC: PLAYLIST; From Mexico (via Brazil), The Next Nelly Furtado | False | By Jon Pareles | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/weekinreview/the-nation-can-it-be-the-end-of-evolution.html | The Nation; Can It Be? The End of Evolution? | False | By Nicholas Wade | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/classified/paid-notice-deaths-harnick-leon.html | Paid Notice: Deaths HARNICK, LEON | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/business/1-more-passion-for-research-024880.html | More Passion For Research | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/nyregion/neighborhood-report-fordham-as-in-a-western-the-goal-is-to-clean-up-this-town.html | NEIGHBORHOOD REPORT: FORDHAM; As in a Western, the Goal Is to Clean Up This Town | False | By Seth Kugel | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/classified/paid-notice-deaths-kirschberg-reva.html | Paid Notice: Deaths KIRSCHBERG, REVA | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/weekinreview/c-corrections-035106.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/nyregion/hatching-railbirds-of-a-younger-feather.html | Hatching Railbirds Of a Younger Feather | False | By Margo Nash | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/nyregion/briefings-road-and-rail-mcgreevey-s-national-idea.html | BRIEFINGS; ROAD AND RAIL; McGREEVEY'S NATIONAL IDEA | False | By Debra Nussbaum | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/style/weddings-celebrations-david-warner-lawrence-biddle.html | WEDDINGS/CELEBRATIONS; David Warner, Lawrence Biddle | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/sports/pro-football-inside-the-nfl-arizona-wants-to-stop-wandering-in-desert.html | PRO FOOTBALL: Inside the N.F.L.; Arizona Wants to Stop Wandering in Desert | False | By Damon Hack | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/weekinreview/august-17-23.html | August 17-23 | False | By Adam Nagourney | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/books/bestseller-hardcover-advice.html | Hardcover Advice | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/sports/top-20.html | Top 20 | False | By The New York Times | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/nyregion/in-brief-search-is-on-in-suffolk-for-administrative-judge.html | IN BRIEF; Search Is On in Suffolk For Administrative Judge | False | By Julia C. Mead | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/us/prominent-republican-withdraws-from-california-race.html | Prominent Republican Withdraws From California Race | False | By John M. Broder | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/arts/1-june-havoc-gypsy-ii-997927.html | JUNE HAVOC; 'Gypsy II' | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/style/weddings-celebrations-wendy-samuelson-jeffrey-winick.html | WEDDINGS/CELEBRATIONS; Wendy Samuelson, Jeffrey Winick | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/magazine/c-corrections-987654.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/weekinreview/ideas-trends-forget-deregulation-it-s-the-wires-stupid.html | Ideas & Trends; Forget Deregulation. It's the Wires, Stupid. | False | By Alex Berenson | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/classified/paid-notice-deaths-foss-mae-chandlee.html | Paid Notice: Deaths FOSS, MAE CHANDLEE | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/world/athens-arrests-ex-media-chief-on-charges-by-russia.html | Athens Arrests Ex-Media Chief On Charges By Russia | False | By Steven Lee Myers | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/books/redeeming-john-o-hara.html | Redeeming John O'Hara | False | By Charles McGrath | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/world/after-the-war-the-military-rumsfeld-seeking-to-bolster-force-without-new-gi-s.html | AFTER THE WAR; THE MILITARY; RUMSFELD SEEKING TO BOLSTER FORCE WITHOUT NEW G.I.'S | False | By Thom Shanker | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/travel/c-corrections-984027.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/style/weddings-celebrations-isca-greenfield-sanders-sebastian-blanck.html | WEDDINGS/CELEBRATIONS; Isca Greenfield-Sanders, Sebastian Blanck | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/nyregion/county-lines-sending-a-message-with-boxes-of-new-crayons.html | COUNTY LINES; Sending a Message With Boxes of New Crayons | False | By Kate Stone Lombardi | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/style/weddings-celebrations-liora-brener-lawrence-fogelman.html | WEDDINGS/CELEBRATIONS; Liora Brener, Lawrence Fogelman | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/magazine/l-a-laboratory-of-taste-987808.html | A Laboratory Of Taste | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/world/no-survivors-found-in-wreckage-of-russian-copter.html | No Survivors Found in Wreckage of Russian Copter | False | By Steven Lee Myers | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/arts/c-corrections-997994.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/opinion/the-mortgage-closing-nightmare.html | The Mortgage-Closing Nightmare | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/weekinreview/august-17-23-the-truce-didn-t-last-the-summer.html | August 17-23; The Truce Didn't Last the Summer | False | By James Bennet | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/arts/dance/the-pair-who-turned-up-the-heat-in-the-kitchen.html | DANCE; The Pair Who Turned Up the Heat in the Kitchen | False | By Eric Bogosian | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/travel/travel-advisory-correspondent-s-report-paris-takes-aim-at-its-crime-rate.html | TRAVEL ADVISORY; CORRESPONDENT'S REPORT; Paris Takes Aim At Its Crime Rate | False | By John Tagliabue | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/nyregion/c-corrections-034894.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-24 | 2003-08-24 | https://www.nytimes.com/2003/08/24/nyregion/l-learning-to-love-lincoln-center-024945.html | Learning to Love Lincoln Center | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-25 | 2003-08-25 | https://www.nytimes.com/2003/08/25/opinion/a-monument-to-religion-or-law-042803.html | A Monument to Religion, or Law? | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-25 | 2003-08-25 | https://www.nytimes.com/2003/08/25/world/4-militants-killed-in-israeli-attack.html | 4 MILITANTS KILLED IN ISRAELI ATTACK | False | By James Bennet | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-25 | 2003-08-25 | https://www.nytimes.com/2003/08/25/sports/baseball/surehanded-infield-helps-mets-get-grip.html | Sure-Handed Infield Helps Mets Get Grip | False | By Rafael Hermoso | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-25 | 2003-08-25 | https://www.nytimes.com/2003/08/25/world/kabul-troops-die-in-ambush-and-taliban-claim-role.html | Kabul Troops Die in Ambush And Taliban Claim Role | False | By Carlotta Gall | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-25 | 2003-08-25 | https://www.nytimes.com/2003/08/25/nyregion/plan-to-preserve-sept-11-remains-leaves-open-future-identification.html | Plan to Preserve Sept. 11 Remains Leaves Open Future Identification | False | By Michael Slackman | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-25 | 2003-08-25 | https://www.nytimes.com/2003/08/25/business/patents-low-attention-video-camera-lets-photographer-focus-instead-action.html | Patents; A low-attention video camera lets the photographer focus instead on the action. | False | By Sabra Chartrand | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-25 | 2003-08-25 | https://www.nytimes.com/2003/08/25/business/business-digest-038113.html | BUSINESS DIGEST | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-25 | 2003-08-25 | https://www.nytimes.com/2003/08/25/arts/sylvestre-randafison-75-a-madagascan-virtuoso.html | Sylvestre Randafison, 75, A Madagascan Virtuoso | False | By Douglas Martin | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-25 | 2003-08-25 | https://www.nytimes.com/2003/08/25/sports/IHT-williamses-will-miss-show-they-created-primetime-final-will-have.html | Williamses will miss show they created : Prime-time final will have new stars | False | By Christopher Clarey, International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-25 | 2003-08-25 | https://www.nytimes.com/2003/08/25/business/the-media-business-advertising-addenda-cadbury-schweppes-chooses-mccann.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Cadbury Schweppes Chooses McCann | False | By Nat Ives | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-25 | 2003-08-25 | https://www.nytimes.com/2003/08/25/sports/IHT-alonso-wins-hungarian-grand-prix-young-spaniard-drives-like-old.html | Alonso wins Hungarian Grand Prix : Young Spaniard drives like old pro | False | By Brad Spurgeon, International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-25 | 2003-08-25 | https://www.nytimes.com/2003/08/25/arts/thomas-savage-88-novelist-drawn-to-the-american-west.html | Thomas Savage, 88, Novelist Drawn to the American West | False | By Wolfgang Saxon | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-25 | 2003-08-25 | https://www.nytimes.com/2003/08/25/nyregion/news-summary-042625.html | NEWS SUMMARY | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-25 | 2003-08-25 | https://www.nytimes.com/2003/08/25/us/study-spurs-hope-of-finding-way-to-increase-human-life.html | Study Spurs Hope of Finding Way to Increase Human Life | False | By Nicholas Wade | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-25 | 2003-08-25 | https://www.nytimes.com/2003/08/25/sports/gymnastics-at-worlds-alternate-becomes-the-show-s-star.html | GYMNASTICS; At Worlds, Alternate Becomes the Show's Star | False | By Frank Litsky | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-08-25 | 2003-08-25 | https://www.nytimes.com/2003/08/25/business/market-place-earnings-below-1997-disney-s-stock-has-skeptics.html | Market Place; Earnings Below 1997, Disney's Stock Has Skeptics | False | By Geraldine Fabrikant | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-25 | 2003-08-25 | https://www.nytimes.com/2003/08/25/opinion/1-undoing-voters-will-028010.html | Undoing Voters' Will | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-25 | 2003-08-25 | https://www.nytimes.com/2003/08/25/business/finding-comfort-in-strangers-with-an-online-diet-journal.html | Finding Comfort in Strangers With an Online Diet Journal | False | By Amy Harmon | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-25 | 2003-08-25 | https://www.nytimes.com/2003/08/25/us/connie-reeves-a-cowgirl-until-the-end-dies-at-101.html | Connie Reeves, a Cowgirl Until the End, Dies at 101 | False | By Douglas Martin | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-25 | 2003-08-25 | https://www.nytimes.com/2003/08/25/nyregion/pupils-wait-for-the-bell-mayor-waits-for-his-test.html | Pupils Wait for the Bell; Mayor Waits for His Test | False | By Jennifer Steinhauer | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-25 | 2003-08-25 | https://www.nytimes.com/2003/08/25/sports/auto-racing-in-first-spaniard-wins-grand-prix.html | AUTO RACING; In First, Spaniard Wins Grand Prix | False | By Brad Spurgeon | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-25 | 2003-08-25 | https://www.nytimes.com/2003/08/25/business/technology-wi-fi-technology-moves-from-storeroom-to-store.html | TECHNOLOGY; Wi-Fi Technology Moves From Storeroom to Store | False | By Roy Furchgott | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-25 | 2003-08-25 | https://www.nytimes.com/2003/08/25/opinion/recalling-for-dollars.html | Recalling for Dollars | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-25 | 2003-08-25 | https://www.nytimes.com/2003/08/25/opinion/a-weapons-cache-we-ll-never-see.html | A Weapons Cache We'll Never See | False | By Scott Ritter | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-25 | 2003-08-25 | https://www.nytimes.com/2003/08/25/business/worldbusiness/IHT-audio-adapter-for-mac-or-pc-message-board-letters-to-the.html | Audio adapter for Mac or PC : message BOARD / Letters to the technology editor | False | , International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-25 | 2003-08-25 | https://www.nytimes.com/2003/08/25/international/asia/japan-detains-the-sole-ferry-to-and-from-north-korea.html | Japan Detains the Sole Ferry to and From North Korea | False | By James Brooke | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-25 | 2003-08-25 | https://www.nytimes.com/2003/08/25/sports/baseball-victory-worth-watching-if-mets-fans-only-could.html | BASEBALL; Victory Worth Watching, If Mets Fans Only Could | False | By Rafael Hermoso | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-25 | 2003-08-25 | https://www.nytimes.com/2003/08/25/business/worldbusiness/IHT-down-with-help-desks-message-board-letters-to-the.html | Down with help desks : message BOARD / Letters to the technology editor | False | , International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-25 | 2003-08-25 | https://www.nytimes.com/2003/08/25/opinion/1-a-monument-to-religion-or-law-042749.html | A Monument to Religion, or Law? | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-25 | 2003-08-25 | https://www.nytimes.com/2003/08/25/business/media-campaign-merchandise-at-a-store-near-you.html | MEDIA; Campaign Merchandise, at a Store Near You | False | By David D. Kirkpatrick | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-25 | 2003-08-25 | https://www.nytimes.com/2003/08/25/sports/2003-us-open-preview-singular-strokes-unforgettable-snapshots.html | 2003 U.S. OPEN PREVIEW; Singular Strokes, Unforgettable Snapshots | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-25 | 2003-08-25 | https://www.nytimes.com/2003/08/25/theater/critic-s-notebook-a-spiritual-search-and-a-noir-comedy.html | Critic's Notebook; A Spiritual Search And a Noir Comedy | False | By Bruce Weber | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-25 | 2003-08-25 | https://www.nytimes.com/2003/08/25/news/real-cure-is-based-on-plant-that-grows-along-chinas-rivers.html | Real cure is based on plant that grows along China's rivers | False | By Thomas Crampton, International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-25 | 2003-08-25 | https://www.nytimes.com/2003/08/25/nyregion/fast-moving-fire-kills-mother-and-2-young-girls-in-suffolk-county.html | Fast-Moving Fire Kills Mother and 2 Young Girls in Suffolk County | False | By Tina Kelley | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-25 | 2003-08-25 | https://www.nytimes.com/2003/08/25/business/mediatalk-abc-s-revamping-of-this-week-may-start-with-a-name-change.html | MediaTalk; ABC's Revamping of 'This Week' May Start With a Name Change | False | By Jim Rutenberg | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-25 | 2003-08-25 | https://www.nytimes.com/2003/08/25/international/europe/iraq-in-the-triangle-of-terror.html | Iraq: In the Triangle of Terror | False | By Olaf Ihlau, Claus Christian Malzahn and Volkhard Windfuhr, Br/ der Spiegel | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-25 | 2003-08-25 | https://www.nytimes.com/2003/08/25/arts/haroldo-de-campos-73-form-bending-poet.html | Haroldo de Campos, 73, Form-Bending Poet | False | By Simon Romero | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-25 | 2003-08-25 | https://www.nytimes.com/2003/08/25/opinion/1-a-monument-to-religion-or-law-042765.html | A Monument to Religion, or Law? | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-25 | 2003-08-25 | https://www.nytimes.com/2003/08/25/arts/roy-neal-tv-correspondent-82.html | Roy Neal; TV Correspondent, 82 | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-25 | 2003-08-25 | https://www.nytimes.com/2003/08/25/nyregion/metropolitan-diary-042854.html | Metropolitan Diary | False | By Joe Rogers | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-25 | 2003-08-25 | https://www.nytimes.com/2003/08/25/business/most-wanted-drilling-down-cable-television-somewhat-in-demand.html | MOST WANTED: DRILLING DOWN/CABLE TELEVISION; Somewhat in Demand | False | By Kathleen O'Brien | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-25 | 2003-08-25 | https://www.nytimes.com/2003/08/25/us/news-of-ex-priest-s-death-evokes-range-of-emotions.html | News of Ex-Priest's Death Evokes Range of Emotions | False | By Katie Zezima | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-25 | 2003-08-25 | https://www.nytimes.com/2003/08/25/arts/music-review-recent-looks-at-tonality-and-thorns.html | MUSIC REVIEW; Recent Looks at Tonality and Thorns | False | By Allan Kozinn | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-25 | 2003-08-25 | https://www.nytimes.com/2003/08/25/business/worldbusiness/IHT-message-board-letters-to-the-technology-editor.html | message BOARD / Letters to the technology editor | False | , International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-25 | 2003-08-25 | https://www.nytimes.com/2003/08/25/opinion/1-downtown-to-the-opera-029262.html | Downtown to the Opera? | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-25 | 2003-08-25 | https://www.nytimes.com/2003/08/25/business/evite-s-day-of-atonement.html | Evite's Day of Atonement | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-25 | 2003-08-25 | https://www.nytimes.com/2003/08/25/nyregion/plan-to-end-city-primaries-moves-ahead.html | Plan to End City Primaries Moves Ahead | False | By Jonathan P. Hicks | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-08-25 | 2003-08-25 | https://www.nytimes.com/2003/08/25/nyregion/woman-fatally-stabbed-mother-in-law-police-say.html | Woman Fatally Stabbed Mother-in-Law, Police Say | False | By Shaila K. Dewan | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-25 | 2003-08-25 | https://www.nytimes.com/2003/08/25/opinion/l-on-the-waterfront-forgotten-places-028061.html | On the Waterfront, Forgotten Places | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-25 | 2003-08-25 | https://www.nytimes.com/2003/08/25/IHT-fatalities-grow-as-people-use-cheap-but-worthless-drugs-fake-malaria.html | Fatalities grow as people use cheap but worthless 'drugs' : Fake malaria pills haunt Asians | False | By Thomas Crampton, International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-25 | 2003-08-25 | https://www.nytimes.com/2003/08/25/sports/pro-football-giants-rookie-lineman-told-of-father-s-death-after-game.html | PRO FOOTBALL; Giants Rookie Lineman Told Of Father's Death After Game | False | By Lynn Zinser | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-25 | 2003-08-25 | https://www.nytimes.com/2003/08/25/sports/horse-racing-racing-analysis-trainers-wisely-decide-success-is-worth-the-wait.html | HORSE RACING: Racing Analysis; Trainers Wisely Decide Success Is Worth the Wait | False | By Joe Drape | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-25 | 2003-08-25 | https://www.nytimes.com/2003/08/25/business/compressed-data-company-keeps-sales-mantra-but-drops-the-dalai-lama.html | Compressed Data; Company Keeps Sales Mantra but Drops the Dalai Lama | False | By Matt Richtel | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-25 | 2003-08-25 | https://www.nytimes.com/2003/08/25/nyregion/jury-selection-to-begin-for-trial-of-real-estate-heir-in-drifter-s-murder.html | Jury Selection to Begin for Trial of Real Estate Heir in Drifter's Murder | False | By Charles V Bagli | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-25 | 2003-08-25 | https://www.nytimes.com/2003/08/25/sports/transactions-043400.html | TRANSACTIONS | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-25 | 2003-08-25 | https://www.nytimes.com/2003/08/25/us/a-garden-flourishes-amid-chicago-s-projects.html | A Garden Flourishes Amid Chicago's Projects | False | By Monica Davey | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-25 | 2003-08-25 | https://www.nytimes.com/2003/08/25/world/after-the-war-attack-bomb-meant-for-top-cleric-kills-3-guards.html | AFTER THE WAR: ATTACK; Bomb Meant For Top Cleric Kills 3 Guards | False | By Neil MacFarquhar | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-25 | 2003-08-25 | https://www.nytimes.com/2003/08/25/news/fatalities-grow-as-people-use-cheap-but-worthless-drugs-fake-malaria.html | Fatalities grow as people use cheap but worthless 'drugs' : Fake malaria pills haunt Asians | False | By Thomas Crampton, International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-25 | 2003-08-25 | https://www.nytimes.com/2003/08/25/business/the-media-business-advertising-addenda-reebok-stresses-logo-in-campaign.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Reebok Stresses Logo in Campaign | False | By Nat Ives | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-25 | 2003-08-25 | https://www.nytimes.com/2003/08/25/sports/plus-soccer-brazil-eliminates-us-under-17-team.html | PLUS SOCCER; Brazil Eliminates U.S. Under-17 Team | False | By Jack Bell | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-25 | 2003-08-25 | https://www.nytimes.com/2003/08/25/world/after-the-war-security-us-to-send-iraqis-to-site-in-hungary-for-police-course.html | AFTER THE WAR: SECURITY; U.S. TO SEND IRAQIS TO SITE IN HUNGARY FOR POLICE COURSE | False | By Dexter Filkins | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-25 | 2003-08-25 | https://www.nytimes.com/2003/08/25/IHT-real-cure-is-based-on-plant-that-grows-along-chinas-rivers.html | Real cure is based on plant that grows along China's rivers | False | By Thomas Crampton, International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-25 | 2003-08-25 | https://www.nytimes.com/2003/08/25/us/walter-j-ong-90-jesuit-teacher-and-scholar-of-language.html | Walter J. Ong, 90, Jesuit, Teacher and Scholar of Language | False | By Wolfgang Saxon | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-25 | 2003-08-25 | https://www.nytimes.com/2003/08/25/opinion/l-a-monument-to-religion-or-law-6-letters.html | A Monument to Religion, or Law? (6 Letters) | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-25 | 2003-08-25 | https://www.nytimes.com/2003/08/25/opinion/l-a-monument-to-religion-or-law-042757.html | A Monument to Religion, or Law? | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-25 | 2003-08-25 | https://www.nytimes.com/2003/08/25/nyregion/straitjackets-machetes-and-oh-yes-some-books.html | Straitjackets, Machetes and, Oh Yes, Some Books | False | By Colin Moynihan | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-25 | 2003-08-25 | https://www.nytimes.com/2003/08/25/sports/2003-us-open-preview-belgians-make-unlikely-climb-to-the-top.html | 2003 U.S. OPEN PREVIEW; Belgians Make Unlikely Climb to the Top | False | By Christopher Clarey | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-25 | 2003-08-25 | https://www.nytimes.com/2003/08/25/sports/tennis-for-thai-red-letter-and-red-shirt-day.html | TENNIS; For Thai, Red-Letter (and Red-Shirt) Day | False | By Gerald Eskenazi | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-25 | 2003-08-25 | https://www.nytimes.com/2003/08/25/business/media-business-advertising-poverty-chastity-marketability-advertisers-turn-monks.html | THE MEDIA BUSINESS: ADVERTISING; Poverty, Chastity, Marketability: Advertisers Turn Monks Into Pitchmen | False | By Nat Ives | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-25 | 2003-08-25 | https://www.nytimes.com/2003/08/25/business/economic-calendar.html | Economic Calendar | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-25 | 2003-08-25 | https://www.nytimes.com/2003/08/25/sports/IHT-walkers-standing-their-ground.html | Walkers standing their ground | False | By Peter Berlin, International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-25 | 2003-08-25 | https://www.nytimes.com/2003/08/25/us/computer-program-that-analyzed-shuttle-damage-was-misused-engineer-says.html | Computer Program That Analyzed Shuttle Damage Was Misused, Engineer Says | False | By John Schwartz | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-25 | 2003-08-25 | https://www.nytimes.com/2003/08/25/sports/baseball-big-inning-helps-tokyo-win-little-league-world-series.html | BASEBALL; Big Inning Helps Tokyo Win Little League World Series | False | By Brandon Lilly | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-25 | 2003-08-25 | https://www.nytimes.com/2003/08/25/us/white-house-letter-facelift-for-what-s-on-the-other-side-of-the-camera.html | White House Letter; Facelift for What's on the Other Side of the Camera | False | By Elisabeth Bumiller | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-25 | 2003-08-25 | https://www.nytimes.com/2003/08/25/opinion/l-stranded-in-the-dark-028924.html | Stranded in the Dark | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-08-25 | 2003-08-25 | https://www.nytimes.com/2003/08/25/arts/pop-review-celebrating-charlie-parker-in-an-easy-neighborly-way.html | POP REVIEW; Celebrating Charlie Parker in an Easy, Neighborly Way | False | By Ben Ratliff | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-25 | 2003-08-25 | https://www.nytimes.com/2003/08/25/sports/track-and-field-false-starts-and-true-chaos-as-drummond-is-out-in-100.html | TRACK AND FIELD; False Starts and True Chaos As Drummond Is Out in 100 | False | By Jere Longman | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-25 | 2003-08-25 | https://www.nytimes.com/2003/08/25/opinion/IHT-1953south-korea-accuses-india-in-our-pages100-75-and-50-years-ago.html | 1953:South Korea Accuses India : IN OUR PAGES100, 75 AND 50-years-ago.html | False | , International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-25 | 2003-08-25 | https://www.nytimes.com/2003/08/25/sports/soccer-razov-again-shoots-down-metrostars.html | SOCCER; Razov Again Shoots Down MetroStars | False | By Alex Yannis | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-25 | 2003-08-25 | https://www.nytimes.com/2003/08/25/sports/pro-football-league-s-elite-fall-preseason-blamed-evil-but-necessary.html | PRO FOOTBALL; As the League's Elite Fall, the Preseason Is Blamed as Evil but Necessary | False | By Damon Hack | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-25 | 2003-08-25 | https://www.nytimes.com/2003/08/25/opinion/IHT-1903turkish-war-preparations-in-our-pages100-75-and-50-years-ago.html | 1903:Turkish War Preparations : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-25 | 2003-08-25 | https://www.nytimes.com/2003/08/25/sports/2003-us-open-preview-the-real-open-era-classes-to-masses.html | 2003 U.S. OPEN PREVIEW; The Real Open Era: Classes to Masses | False | By Neil Amdur | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-25 | 2003-08-25 | https://www.nytimes.com/2003/08/25/business/bull-sa-the-computer-company-aims-to-emerge-from-dependence-on-france.html | Bull S.A., the Computer Company, Aims to Emerge From Dependence on France | False | By Victoria Shannon | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-25 | 2003-08-25 | https://www.nytimes.com/2003/08/25/arts/david-jiranek-45-producer-with-a-sideline.html | David Jiranek, 45, Producer With a Sideline | False | By Don R. Hecker | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-25 | 2003-08-25 | https://www.nytimes.com/2003/08/25/sports/sports-of-the-times-image-education-is-now-everything.html | Sports Of The Times; Image? Education Is Now Everything | False | By Selena Roberts | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-25 | 2003-08-25 | https://www.nytimes.com/2003/08/25/nyregion/sand-surf-projects-beachfront-public-housing-sea-breezes-meet-apathy.html | The Sand. The Surf. The Projects?; In Beachfront Public Housing, Sea Breezes Meet Apathy | False | By Corey Kilgannon | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-25 | 2003-08-25 | https://www.nytimes.com/2003/08/25/nyregion/panel-approves-nonpartisan-election-plan-for-new-york-city.html | Panel Approves Nonpartisan Election Plan for New York City | False | By Jonathan P. Hicks | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-25 | 2003-08-25 | https://www.nytimes.com/2003/08/25/movies/critic-s-notebook-revisiting-faber-college-toga-toga-toga.html | Critic's Notebook; Revisiting Faber College (Toga, Toga, Toga!) | False | By Elvis Mitchell | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-25 | 2003-08-25 | https://www.nytimes.com/2003/08/25/business/worldbusiness/IHT-ahead-of-the-markets-drumroll-builds-for-rebound.html | AHEAD OF THE MARKETS; Drumroll builds for rebound in U.S. economy | False | By Liz Alderman, International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-25 | 2003-08-25 | https://www.nytimes.com/2003/08/25/sports/tennis/sampras-returns-to-the-open-this-time-to-say-goodbye.html | Sampras Returns to the Open, This Time to Say Goodbye | False | By Ron Dicker | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-25 | 2003-08-25 | https://www.nytimes.com/2003/08/25/pageoneplus/corrections.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-25 | 2003-08-25 | https://www.nytimes.com/2003/08/25/international/europe/3-bombs-in-russian-city-kill-at-least-3.html | 3 Bombs in Russian City Kill at Least 3 | False | By Steven Lee Myers | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-25 | 2003-08-25 | https://www.nytimes.com/2003/08/25/opinion/l-redeploy-troops-042889.html | Redeploy Troops | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-25 | 2003-08-25 | https://www.nytimes.com/2003/08/25/theater/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-25 | 2003-08-25 | https://www.nytimes.com/2003/08/25/arts/bridge-surprising-ways-count-them-to-tally.html | BRIDGE; Surprising Ways (Count Them) to Tally | False | By Alan Truscott | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-25 | 2003-08-25 | https://www.nytimes.com/2003/08/25/international/asia/45-dead-in-bombay-after-twin-blasts-in-crowded-area.html | 45 Dead in Bombay After Twin Blasts in Crowded Area | False | By Amy Waldman | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-25 | 2003-08-25 | https://www.nytimes.com/2003/08/25/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Nat Ives | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-25 | 2003-08-25 | https://www.nytimes.com/2003/08/25/sports/IHT-athletics-kelli-white-wins-the-womens-100.html | ATHLETICS: Kelli White wins the women's 100 | False | By Peter Berlin, International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-25 | 2003-08-25 | https://www.nytimes.com/2003/08/25/world/us-said-to-plan-bigger-afghan-effort-stepping-up-aid.html | U.S. Said to Plan Bigger Afghan Effort, Stepping Up Aid | False | By David Rohde | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-25 | 2003-08-25 | https://www.nytimes.com/2003/08/25/world/at-14-a-liberian-war-veteran-dreams-of-finding-a-way-home.html | At 14, a Liberian War Veteran Dreams of Finding a Way Home | False | By Tim Weiner | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-25 | 2003-08-25 | https://www.nytimes.com/2003/08/25/sports/baseball-for-contreras-a-victory-for-the-yanks-vindication.html | BASEBALL; For Contreras, A Victory; For the Yanks, Vindication | False | By Tyler Kepner | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-25 | 2003-08-25 | https://www.nytimes.com/2003/08/25/us/g-w-marquardt-war-pilot-dies-at-84.html | G. W. Marquardt, War Pilot, Dies at 84 | False | By Richard Goldstein | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-25 | 2003-08-25 | https://www.nytimes.com/2003/08/25/business/worldbusiness/IHT-but-french-papers-venture-is-a-risky-one-world-of.html | But French paper's venture is a risky one : World of Le Monde looks set to expand | False | By Thomas Fuller, International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-25 | 2003-08-25 | https://www.nytimes.com/2003/08/25/business/worldbusiness/IHT-frances-bull-sees-a-future-without-the-state.html | France's Bull sees a future without the state | False | By Victoria Shannon, International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-25 | 2003-08-25 | https://www.nytimes.com/2003/08/25/us/old-id-card-gives-new-status-to-mexicans-in-us.html | Old ID Card Gives New Status to Mexicans in U.S. | False | By Rachel L Swarns | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-25 | 2003-08-25 | https://www.nytimes.com/2003/08/25/business/media/cadbury-schweppes-chooses-mccann.html | Cadbury Schweppes Chooses McCann | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-08-25 | 2003-08-25 | https://www.nytimes.com/2003/08/25/nyregion/metro-briefing-new-york-albany-pataki-signs-rent-aid-law.html | Metro Briefing | New York: Albany: Pataki Signs Rent-Aid Law | False | By Stacy Albin (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-25 | 2003-08-25 | https://www.nytimes.com/2003/08/25/business/media-fox-plays-terminator-ending-schwarzenegger-movie-puns.html | MEDIA; Fox Plays Terminator, Ending Schwarzenegger Movie Puns | False | By Jim Rutenberg | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-25 | 2003-08-25 | https://www.nytimes.com/2003/08/25/opinion/parties-and-spending-limits.html | Parties and Spending Limits | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-25 | 2003-08-25 | https://www.nytimes.com/2003/08/25/nyregion/in-the-blackout-planners-found-a-surprise-drill-for-evacuation.html | In the Blackout, Planners Found A Surprise Drill For Evacuation | False | By William K. Rashbaum | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-25 | 2003-08-25 | https://www.nytimes.com/2003/08/25/national/long-planning-cited-in-death-of-an-ex-priest.html | Long Planning Cited in Death of an Ex-Priest | False | By Fox Butterfield | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-25 | 2003-08-25 | https://www.nytimes.com/2003/08/25/business/worldbusiness/IHT-the-end-user-a-voice-for-the-business-the-whys-of.html | the end user / A voice for the business: The whys of Wi-Fi | False | By Nick Selby, International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-25 | 2003-08-25 | https://www.nytimes.com/2003/08/25/opinion/how-the-blackout-came-to-life.html | How the Blackout Came to Life | False | By Steven Strogatz | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-25 | 2003-08-25 | https://www.nytimes.com/2003/08/25/technology/and-brain-power-used-to-tame-an-aging-grid.html | Technology and Brain Power Used to Tame an Aging Grid | False | By Kenneth Chang | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-25 | 2003-08-25 | https://www.nytimes.com/2003/08/25/world/move-expected-on-chavez-vote.html | Move Expected on Chaʹ́sÃ¡vez Vote | False | By Juan Forero | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-25 | 2003-08-25 | https://www.nytimes.com/2003/08/25/business/ibm-looks-to-genetics-to-map-a-new-business.html | I.B.M. Looks to Genetics to Map a New Business | False | By Amy Harmon | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-25 | 2003-08-25 | https://www.nytimes.com/2003/08/25/world/iran-calls-on-britain-to-release-ex-envoy-held-in-94-bomb-case.html | Iran Calls on Britain to Release Ex-Envoy Held in '94 Bomb Case | False | By Nazila Fathi | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-25 | 2003-08-25 | https://www.nytimes.com/2003/08/25/opinion/the-seeds-of-a-summer-revolt.html | The Seeds of a Summer Revolt | False | By David Margolick | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-25 | 2003-08-25 | https://www.nytimes.com/2003/08/25/opinion/l-kathy-boudin-s-parole-031852.html | Kathy Boudin's Parole | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-25 | 2003-08-25 | https://www.nytimes.com/2003/08/25/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-25 | 2003-08-25 | https://www.nytimes.com/2003/08/25/opinion/l-blackout-lesson-deregulation-hurts-042927.html | Blackout Lesson: Deregulation Hurts | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-25 | 2003-08-25 | https://www.nytimes.com/2003/08/25/us/in-investigation-of-blackout-new-details-on-timeline.html | In Investigation of Blackout, New Details on Timeline | False | By Andrew C. Revkin and James Glanz | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-25 | 2003-08-25 | https://www.nytimes.com/2003/08/25/arts/on-view-how-king-shaped-the-dream.html | On View: How King Shaped The Dream | False | By Emily Eakin | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-25 | 2003-08-25 | https://www.nytimes.com/2003/08/25/opinion/redeploy-troops-2-letters.html | Redeploy Troops (2 Letters) | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-25 | 2003-08-25 | https://www.nytimes.com/2003/08/25/opinion/l-blackout-lesson-deregulation-hurts-042978.html | Blackout Lesson: Deregulation Hurts | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-25 | 2003-08-25 | https://www.nytimes.com/2003/08/25/business/the-media-business-advertising-addenda-former-coke-official-joins-brighthouse.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Former Coke Official Joins BrightHouse | False | By Nat Ives | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-25 | 2003-08-25 | https://www.nytimes.com/2003/08/25/sports/horse-racing-candy-ride-s-effort-leaves-krone-feeling-like-a-million.html | HORSE RACING; Candy Ride's Effort Leaves Krone Feeling Like a Million | False | By Larry Bortstein | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-25 | 2003-08-25 | https://www.nytimes.com/2003/08/25/business/mediatalk-auctioning-off-the-past-to-make-a-future-in-music.html | MediaTalk; Auctioning Off the Past to Make a Future in Music | False | By Chris Nelson | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-25 | 2003-08-25 | https://www.nytimes.com/2003/08/25/business/worldbusiness/IHT-the-blessing-and-curse-of-a-dynamic-boss.html | The blessing and curse of a dynamic boss | False | By Jennifer L. Schenker, International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-25 | 2003-08-25 | https://www.nytimes.com/2003/08/25/world/after-the-war-occupation-senators-say-iraq-needs-more-us-troops-and-money.html | AFTER THE WAR: OCCUPATION; Senators Say Iraq Needs More U.S. Troops and Money | False | By Brian Knowlton | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-25 | 2003-08-25 | https://www.nytimes.com/2003/08/25/opinion/IHT-1928fumigation-kills-stowaways-in-our-pages100-75-and-50-years.html | 1928:Fumigation Kills Stowaways : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-25 | 2003-08-25 | https://www.nytimes.com/2003/08/25/business/worldbusiness/IHT-ahead-of-the-markets-europe-falling-behind-folo.html | AHEAD OF THE MARKETS: Europe falling behind (folo) | False | By Liz Alderman, International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-25 | 2003-08-25 | https://www.nytimes.com/2003/08/25/sports/pro-basketball-missed-shot-no-foul-ends-the-liberty-s-season.html | PRO BASKETBALL; Missed Shot (No Foul) Ends the Liberty's Season | False | By Viv Bernstein | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-25 | 2003-08-25 | https://www.nytimes.com/2003/08/25/world/phnom-penh-journal-children-scavenge-a-life-of-sorts-in-the-garbage.html | Phnom Penh Journal; Children Scavenge a Life, of Sorts, in the Garbage | False | By David Barboza | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-25 | 2003-08-25 | https://www.nytimes.com/2003/08/25/nyregion/security-is-not-a-bad-thing-mayor-finds.html | Security Is Not a Bad Thing, Mayor Finds | False | By Michael Cooper | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-25 | 2003-08-25 | https://www.nytimes.com/2003/08/25/opinion/l-redeploy-troops-042897.html | Redeploy Troops | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-25 | 2003-08-25 | https://www.nytimes.com/2003/08/25/opinion/ready-or-not.html | Ready Or Not | False | By Bob Herbert | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-08-25 | 2003-08-25 | https://www.nytimes.com/2003/08/25/world/after-the-war-the-victims-bloodshed-in-iraq-a-hospital-sees-it-all.html | AFTER THE WAR: THE VICTIMS; Bloodshed In Iraq: A Hospital Sees It All | False | By Robert F. Worth | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-25 | 2003-08-25 | https://www.nytimes.com/2003/08/25/obituaries/bobby-bonds-57-star-and-father-of-barry.html | Bobby Bonds, 57, Star and Father of Barry | False | By Richard Goldstein | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-25 | 2003-08-25 | https://www.nytimes.com/2003/08/25/nyregion/quotation-of-the-day-042439.html | QUOTATION OF THE DAY | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-25 | 2003-08-25 | https://www.nytimes.com/2003/08/25/IHT-bush-urged-to-increase-iraq-forces.html | Bush urged to increase Iraq forces | False | By Brian Knowlton, International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-25 | 2003-08-25 | https://www.nytimes.com/2003/08/25/sports/IHT-tennis-from-russia-with-game-and-a-goal.html | TENNIS : From Russia with game, and a goal | False | By Christopher Clarey, International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-25 | 2003-08-25 | https://www.nytimes.com/2003/08/25/books/new-book-explores-a-radical-mind.html | New Book Explores a Radical Mind | False | By David D. Kirkpatrick | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-25 | 2003-08-25 | https://www.nytimes.com/2003/08/25/sports/2003-us-open-preview-lighter-faster-stronger-with-strings-attached.html | 2003 U.S. OPEN PREVIEW; Lighter, Faster, Stronger, With Strings Attached | False | By Ron Dicker | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-25 | 2003-08-25 | https://www.nytimes.com/2003/08/25/opinion/l-a-monument-to-religion-or-law-042811.html | A Monument to Religion, or Law? | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-25 | 2003-08-25 | https://www.nytimes.com/2003/08/25/international/europe/then-well-have-another-war.html | 'Then we'll have another war' | False | INTERVIEW: RALF BESTE and SIEGESMUND VON ILSEMANN, br/ Der Spiegel | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-25 | 2003-08-25 | https://www.nytimes.com/2003/08/25/opinion/l-blackout-lesson-deregulation-hurts-042960.html | Blackout Lesson: Deregulation Hurts | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-25 | 2003-08-25 | https://www.nytimes.com/2003/08/25/sports/pro-football-for-pennington-out-12-weeks-and-jets-a-bad-prognosis.html | PRO FOOTBALL; For Pennington (Out 12 Weeks) and Jets, a Bad Prognosis | False | By Judy Battista | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-25 | 2003-08-25 | https://www.nytimes.com/2003/08/25/opinion/dynastic-regimes.html | Dynastic Regimes | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-25 | 2003-08-25 | https://www.nytimes.com/2003/08/25/business/e-commerce-report-consumer-products-companies-use-web-sites-strengthen-ties-with.html | E-Commerce Report; Consumer products companies use Web sites to strengthen ties with customers. | False | By Bob Tedeschi | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-25 | 2003-08-25 | https://www.nytimes.com/2003/08/25/us/new-york-state-promised-5-million-in-aid.html | New York State Promised $5 Million in Aid | False | By Patrick Healy | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-25 | 2003-08-25 | https://www.nytimes.com/2003/08/25/nyregion/editors-note-special-today-us-open.html | Editors' Note; SPECIAL TODAY: U.S. Open | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-25 | 2003-08-25 | https://www.nytimes.com/2003/08/25/business/worldbusiness/IHT-calling-from-overseas-message-board-letters-to-the.html | Calling from overseas : message BOARD / Letters to the technology editor | False | , International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-25 | 2003-08-25 | https://www.nytimes.com/2003/08/25/sports/sports-of-the-times-when-it-came-to-his-son-bobby-bonds-was-a-prescient-papa.html | Sports of The Times; When It Came to His Son, Bobby Bonds Was a Prescient Papa | False | By Ira Berkow | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-25 | 2003-08-25 | https://www.nytimes.com/2003/08/25/business/good-sitcom-is-rare-and-actors-know-it.html | Good Sitcom Is Rare, And Actors Know It | False | By Bill Carter | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-25 | 2003-08-25 | https://www.nytimes.com/2003/08/25/sports/tennis-a-legendary-career-comes-full-circle.html | TENNIS; A Legendary Career Comes Full Circle | False | By Christopher Clarey | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-25 | 2003-08-25 | https://www.nytimes.com/2003/08/25/arts/pop-review-no-peanuts-or-cracker-jack-but-a-new-way-of-singing.html | POP REVIEW; No Peanuts or Cracker Jack, But a New Way of Singing | False | By Kelefa Sanneh | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-25 | 2003-08-25 | https://www.nytimes.com/2003/08/25/nyregion/thieves-take-figure-of-jesus-but-not-the-cross.html | Thieves Take Figure of Jesus, but Not the Cross | False | By Andrea Elliott | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-25 | 2003-08-25 | https://www.nytimes.com/2003/08/25/us/3-schizophrenia-drugs-may-raise-diabetes-risk-study-says.html | 3 Schizophrenia Drugs May Raise Diabetes Risk, Study Says | False | By Erica Goode | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-25 | 2003-08-25 | https://www.nytimes.com/2003/08/25/opinion/an-unpatriotic-act.html | An Unpatriotic Act | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-25 | 2003-08-25 | https://www.nytimes.com/2003/08/25/books/books-of-the-times-assessing-mixed-victories-over-abortion-rights.html | BOOKS OF THE TIMES; Assessing Mixed Victories Over Abortion Rights | False | By David J. Garrow | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-25 | 2003-08-25 | https://www.nytimes.com/2003/08/25/business/new-economy-much-can-department-homeland-security-about-cyberattacks.html | New Economy; How much can the Department of Homeland Security do about cyberattacks? | False | By David Strom | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-25 | 2003-08-25 | https://www.nytimes.com/2003/08/25/sports/2003-us-open-preview-among-countrymen-a-thai-player-is-king.html | 2003 U.S. OPEN PREVIEW; Among Countrymen, A Thai Player Is King | False | By Sarah Rothschild | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-25 | 2003-08-25 | https://www.nytimes.com/2003/08/25/business/the-weeks-economic-events.html | The Week's Economic Events | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-25 | 2003-08-25 | https://www.nytimes.com/2003/08/25/opinion/l-a-monument-to-religion-or-law-042773.html | A Monument to Religion, or Law? | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-25 | 2003-08-25 | https://www.nytimes.com/2003/08/25/sports/2003-us-open-preview-who-will-sustain-the-reign.html | 2003 U.S. OPEN PREVIEW; Who Will Sustain the Reign? | False | By Michael Arkush | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-26 | 2003-08-26 | https://www.nytimes.com/2003/08/26/opinion/IHT-touring-europe-in-the-summer-letters-to-the-editor.html | Touring Europe in the summer : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-26 | 2003-08-26 | https://www.nytimes.com/2003/08/26/nyregion/front-row.html | Front Row | False | By Ruth La Ferla | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-08-26 | 2003-08-26 | https://www.nytimes.com/2003/08/26/us/help-comes-to-a-riot-stricken-city-but-its-problems-remain.html | Help Comes to a Riot-Stricken City, but Its Problems Remain | False | By Jodi Wilgoren | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-26 | 2003-08-26 | https://www.nytimes.com/2003/08/26/sports/IHT-athletics-rising-stars-hampered-by-athlete's-protest.html | ATHLETICS : Rising stars hampered by athlete's protest | False | By Peter Berlin, International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-26 | 2003-08-26 | https://www.nytimes.com/2003/08/26/opinion/l-melancholy-at-the-farmers-market-052981.html | Melancholy at the Farmers' Market | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-26 | 2003-08-26 | https://www.nytimes.com/2003/08/26/world/chinese-economy-s-underside-abuse-of-migrants.html | Chinese Economy's Underside: Abuse of Migrants | False | By Joseph Kahn | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-26 | 2003-08-26 | https://www.nytimes.com/2003/08/26/world/path-to-ballot-to-oust-chavez-set-by-court.html | Path to Ballot to Oust Chá¡vez Set by Court | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-26 | 2003-08-26 | https://www.nytimes.com/2003/08/26/world/blackout-shows-canada-us-links-in-security-vulnerability.html | Blackout Shows Canada-U.S. Links in Security Vulnerability | False | By Clifford Krauss | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-26 | 2003-08-26 | https://www.nytimes.com/2003/08/26/business/the-media-business-advertising-addenda-kmart-chooses-grey-global-units.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Kmart Chooses Grey Global Units | False | By Stuart Elliott | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-26 | 2003-08-26 | https://www.nytimes.com/2003/08/26/science/uncovered-trove-may-yield-clues-to-pharaohs.html | Uncovered Trove May Yield Clues to Pharaohs | False | By John Noble Wilford | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-26 | 2003-08-26 | https://www.nytimes.com/2003/08/26/science/l-less-is-more-053805.html | Less Is More | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-26 | 2003-08-26 | https://www.nytimes.com/2003/08/26/national/national-briefing-politics.html | National Briefing Politics | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-26 | 2003-08-26 | https://www.nytimes.com/2003/08/26/nyregion/metro-briefing-new-york-manhattan-fox-drops-franken-suit.html | Metro Briefing | New York: Manhattan: Fox Drops Franken Suit | False | By Susan Saulny (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-26 | 2003-08-26 | https://www.nytimes.com/2003/08/26/opinion/the-ways-of-rebuilding-iraq-6-letters.html | The Ways of Rebuilding Iraq (6 Letters) | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-26 | 2003-08-26 | https://www.nytimes.com/2003/08/26/nyregion/c-corrections-053929.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-26 | 2003-08-26 | https://www.nytimes.com/2003/08/26/arts/robert-jackson-72-trompe-l-oeil-artist.html | Robert Jackson, 72, Trompe l'Oeil Artist | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-26 | 2003-08-26 | https://www.nytimes.com/2003/08/26/sports/baseball-pettitte-has-plenty-for-16th-victory.html | BASEBALL; Pettitte Has Plenty For 16th Victory | False | By Dave Caldwell | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-26 | 2003-08-26 | https://www.nytimes.com/2003/08/26/science/l-majoring-in-weight-gain-053813.html | Majoring in Weight Gain | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-26 | 2003-08-26 | https://www.nytimes.com/2003/08/26/nyregion/nyc-tell-mars-new-yorkers-come-in-peace.html | NYC; Tell Mars: New Yorkers Come in Peace | False | By Clyde Haberman | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-26 | 2003-08-26 | https://www.nytimes.com/2003/08/26/nyregion/c-corrections-053970.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-26 | 2003-08-26 | https://www.nytimes.com/2003/08/26/arts/mostly-mozart-review-presiding-over-the-creation-in-powdered-wigs-and-stockings.html | MOSTLY MOZART REVIEW; Presiding Over the Creation In Powdered Wigs and Stockings | False | By Allan Kozinn | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-26 | 2003-08-26 | https://www.nytimes.com/2003/08/26/books/books-of-the-times-it-s-a-jungle-out-there-for-the-fearsome-beasts.html | BOOKS OF THE TIMES; It's a Jungle Out There For the Fearsome Beasts | False | By Michiko Kakutani | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-26 | 2003-08-26 | https://www.nytimes.com/2003/08/26/science/l-majoring-in-weight-gain-053821.html | Majoring in Weight Gain | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-26 | 2003-08-26 | https://www.nytimes.com/2003/08/26/sports/sports-of-the-times-farewell-is-both-touching-and-tearful.html | Sports of The Times; Farewell Is Both Touching and Tearful | False | By Harvey Araton | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-26 | 2003-08-26 | https://www.nytimes.com/2003/08/26/opinion/l-cellphone-backup-046850.html | Cellphone Backup | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-26 | 2003-08-26 | https://www.nytimes.com/2003/08/26/health/personal-health-hello-to-college-joys-keep-stress-off-campus.html | PERSONAL HEALTH; Hello to College Joys: Keep Stress Off Campus | False | By Jane E. Brody | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-26 | 2003-08-26 | https://www.nytimes.com/2003/08/26/classified/paid-notice-deaths-mcgovern-gerard.html | Paid Notice: Deaths MCGOVERN, GERARD | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-26 | 2003-08-26 | https://www.nytimes.com/2003/08/26/arts/television-review-psyching-out-football-in-an-espn-drama.html | TELEVISION REVIEW; Psyching Out Football in an ESPN Drama | False | By Alessandra Stanley | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-26 | 2003-08-26 | https://www.nytimes.com/2003/08/26/sports/transactions-068462.html | TRANSACTIONS | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-26 | 2003-08-26 | https://www.nytimes.com/2003/08/26/business/liberty-media-won-t-bid-on-vivendi-assets.html | Liberty Media Won't Bid on Vivendi Assets | False | By Geraldine Fabrikant | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-26 | 2003-08-26 | https://www.nytimes.com/2003/08/26/arts/r-b-review-shaking-off-the-cloud-and-shaking-the-garden.html | R&B REVIEW; Shaking Off the Cloud And Shaking the Garden | False | By Kelefa Sanneh | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-26 | 2003-08-26 | https://www.nytimes.com/2003/08/26/opinion/l-melancholy-at-the-farmers-market-052973.html | Melancholy at the Farmers' Market | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-26 | 2003-08-26 | https://www.nytimes.com/2003/08/26/classified/paid-notice-deaths-levine-rose.html | Paid Notice: Deaths LEVINE, ROSE | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-26 | 2003-08-26 | https://www.nytimes.com/2003/08/26/arts/events.html | Events | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-26 | 2003-08-26 | https://www.nytimes.com/2003/08/26/sports/IHT-victory-in-the-hammer-keeps-belarus-perfect-in-throwing-events.html | Victory in the hammer keeps Belarus perfect in throwing events : Tikhon's throw long enough, and true | False | By Peter Berlin, International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-26 | 2003-08-26 | https://www.nytimes.com/2003/08/26/opinion/closing-the-book-on-lockerbie.html | Closing the Book on Lockerbie | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-08-26 | 2003-08-26 | https://www.nytimes.com/2003/08/26/nyregion/metro-briefing-new-york.html | Metro Briefing New York | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-26 | 2003-08-26 | https://www.nytimes.com/2003/08/26/national/nationalspecial/executive-summary-of-shuttle-report.html | Executive Summary of Shuttle Report | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-26 | 2003-08-26 | https://www.nytimes.com/2003/08/26/business/tricking-the-taste-buds-science-seeks-sweet-disguise.html | Tricking The Taste Buds: Science Seeks Sweet Disguise | False | By Sherri Day | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-26 | 2003-08-26 | https://www.nytimes.com/2003/08/26/health/books-on-health-birds-bees-and-more.html | BOOKS ON HEALTH; Birds, Bees and More | False | By John Langone | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-26 | 2003-08-26 | https://www.nytimes.com/2003/08/26/nyregion/suiting-up-with-the-new-woman-warrior.html | Suiting Up With the New Woman Warrior | False | By Ginia Bellafante | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-26 | 2003-08-26 | https://www.nytimes.com/2003/08/26/business/new-york-sets-conflict-rules-with-banks.html | New York Sets Conflict Rules With Banks | False | By Landon Thomas Jr. | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-26 | 2003-08-26 | https://www.nytimes.com/2003/08/26/nyregion/generosa-pelosi-46-widow-of-financier.html | Generosa Pelosi, 46, Widow of Financier | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-26 | 2003-08-26 | https://www.nytimes.com/2003/08/26/obituaries/sir-wilfred-thesiger-renowned-explorer-and-writer-dies-at-93.html | Sir Wilfred Thesiger, Renowned Explorer and Writer, Dies at 93 | False | By Paul Lewis | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-26 | 2003-08-26 | https://www.nytimes.com/2003/08/26/science/a-conversation-with-sally-ride-painful-questions-from-an-ex-astronaut.html | A CONVERSATION WITH/Sally Ride; Painful Questions From an Ex-Astronaut | False | By Claudia Dreifus | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-26 | 2003-08-26 | https://www.nytimes.com/2003/08/26/opinion/the-news-from-outer-space.html | The News From Outer Space | False | By David Grinspoon | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-26 | 2003-08-26 | https://www.nytimes.com/2003/08/26/sports/pro-football-testaverde-and-the-jets-are-promising-a-fresh-start.html | PRO FOOTBALL; Testaverde and the Jets Are Promising a Fresh Start | False | By Judy Battista | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-26 | 2003-08-26 | https://www.nytimes.com/2003/08/26/science/l-less-is-more-053783.html | Less Is More | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-26 | 2003-08-26 | https://www.nytimes.com/2003/08/26/health/rising-obesity-in-children-prompts-call-to-action.html | Rising Obesity in Children Prompts Call to Action | False | By Nancy Wartik | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-26 | 2003-08-26 | https://www.nytimes.com/2003/08/26/business/world-business-briefing-asia-japan-trade-surplus-grows.html | World Business Briefing | Asia: Japan: Trade Surplus Grows | False | By Ken Belson (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-26 | 2003-08-26 | https://www.nytimes.com/2003/08/26/opinion/l-the-ways-of-rebuilding-iraq-053023.html | The Ways of Rebuilding Iraq | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-26 | 2003-08-26 | https://www.nytimes.com/2003/08/26/sports/pro-football-injured-long-snapper-is-hit-by-the-giants-jinx.html | PRO FOOTBALL; Injured Long Snapper Is Hit by the Giants 'Jinx' | False | By Lynn Zinser | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-26 | 2003-08-26 | https://www.nytimes.com/2003/08/26/business/business-travel-on-the-ground-in-jackson-a-city-powered-by-politics-and-vehicles.html | BUSINESS TRAVEL: ON THE GROUND -- In Jackson; A City Powered by Politics and Vehicles | False | By David M. Halbfinger | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-26 | 2003-08-26 | https://www.nytimes.com/2003/08/26/classified/paid-notice-deaths-mistretta-charles-v-md.html | Paid Notice: Deaths MISTRETTA, CHARLES V., M.D. | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-26 | 2003-08-26 | https://www.nytimes.com/2003/08/26/opinion/l-the-ways-of-rebuilding-iraq-053031.html | The Ways of Rebuilding Iraq | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-26 | 2003-08-26 | https://www.nytimes.com/2003/08/26/opinion/IHT-middle-east-peace-letters-to-the-editor.html | Middle East peace : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-26 | 2003-08-26 | https://www.nytimes.com/2003/08/26/health/vital-signs-symptoms-snoring-in-a-nursery-what-to-do.html | VITAL SIGNS: SYMPTOMS; Snoring in a Nursery: What to Do | False | By Eric Nagourney | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-26 | 2003-08-26 | https://www.nytimes.com/2003/08/26/opinion/melancholy-at-the-farmers-market-2-letters.html | Melancholy at the Farmers' Market (2 Letters) | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-26 | 2003-08-26 | https://www.nytimes.com/2003/08/26/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-26 | 2003-08-26 | https://www.nytimes.com/2003/08/26/opinion/release-of-a-radical-2-letters.html | Release of a Radical (2 Letters) | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-26 | 2003-08-26 | https://www.nytimes.com/2003/08/26/sports/tennis/chang-plays-in-farewell-match-at-us-open.html | Chang Plays in Farewell Match at U.S. Open | False | By Ron Dicker | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-26 | 2003-08-26 | https://www.nytimes.com/2003/08/26/classified/paid-notice-deaths-ducovny-amram.html | Paid Notice: Deaths DUCOVNY, AMRAM | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-26 | 2003-08-26 | https://www.nytimes.com/2003/08/26/nyregion/c-corrections-053902.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-26 | 2003-08-26 | https://www.nytimes.com/2003/08/26/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-26 | 2003-08-26 | https://www.nytimes.com/2003/08/26/science/microbes-in-hot-springs-test-notion-of-global-travel.html | Microbes in Hot Springs Test Notion of Global Travel | False | By Carol Kaesuk Yoon | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-26 | 2003-08-26 | https://www.nytimes.com/2003/08/26/politics/campaigns/dean-readies-ad-blitz-more-than-year-ahead-of-election.html | Dean Readies Ad Blitz More Than Year Ahead of Election | False | By Jodi Wilgoren | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-26 | 2003-08-26 | https://www.nytimes.com/2003/08/26/nyregion/metro-briefing-new-york-albany-tax-free-week-returns.html | Metro Briefing | New York: Albany: Tax-Free Week Returns | False | By Faiza Akhtar (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-26 | 2003-08-26 | https://www.nytimes.com/2003/08/26/opinion/l-law-of-the-land-052930.html | Law of the Land | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-26 | 2003-08-26 | https://www.nytimes.com/2003/08/26/business/china-moves-to-tighten-bank-credit.html | China Moves To Tighten Bank Credit | False | By Chris Buckley | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-26 | 2003-08-26 | https://www.nytimes.com/2003/08/26/nyregion/news-summary-054410.html | NEWS SUMMARY | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-26 | 2003-08-26 | https://www.nytimes.com/2003/08/26/opinion/l-law-of-the-land-052949.html | Law of the Land | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-08-26 | 2003-08-26 | https://www.nytimes.com/2003/08/26/us/retold-facts-are-likely-in-report-on-shuttle.html | Retold Facts Are Likely In Report On Shuttle | False | By Matthew L. Wald | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-26 | 2003-08-26 | https://www.nytimes.com/2003/08/26/world/after-war-attacks-2-us-officials-liken-guerrillas-renegade-postwar-nazi-units.html | AFTER THE WAR: ATTACKS; 2 U.S. Officials Liken Guerrillas To Renegade Postwar Nazi Units | False | By Eric Schmitt | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-26 | 2003-08-26 | https://www.nytimes.com/2003/08/26/nyregion/c-corrections-053961.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-26 | 2003-08-26 | https://www.nytimes.com/2003/08/26/business/technology-briefing-hardware-agere-takes-over-irish-company.html | Technology Briefing | Hardware: Agere Takes Over Irish Company | False | By Cnet | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-26 | 2003-08-26 | https://www.nytimes.com/2003/08/26/nyregion/pataki-rejects-spitzer-s-charge-that-his-energy-deregulation-policies-led-power.html | Pataki Rejects Spitzer's Charge That His Energy Deregulation Policies Led to Power Failure | False | By James C. McKinley Jr. | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-26 | 2003-08-26 | https://www.nytimes.com/2003/08/26/nyregion/panel-completes-plans-to-revamp-voting-in-the-city.html | PANEL COMPLETES PLANS TO REVAMP VOTING IN THE CITY | False | By Jonathan P. Hicks | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-26 | 2003-08-26 | https://www.nytimes.com/2003/08/26/opinion/IHT-1928tennis-star-found-guilty-in-our-pages100-75-and-50-years-ago.html | 1928/Tennis Star Found Guilty : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-26 | 2003-08-26 | https://www.nytimes.com/2003/08/26/classified/paid-notice-deaths-kleinbaum-arleen-virginia.html | Paid Notice: Deaths KLEINBAUM, ARLEEN VIRGINIA | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-26 | 2003-08-26 | https://www.nytimes.com/2003/08/26/business/business-travel-on-the-road-consultants-are-on-the-go-despite-economic-woes.html | BUSINESS TRAVEL: ON THE ROAD; Consultants Are on the Go Despite Economic Woes | False | By Joe Sharkey | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-26 | 2003-08-26 | https://www.nytimes.com/2003/08/26/us/eyes-on-the-white-house-kerry-keeps-focus-on-vietnam.html | Eyes on the White House, Kerry Keeps Focus on Vietnam | False | By David M. Halbfinger | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-26 | 2003-08-26 | https://www.nytimes.com/2003/08/26/classified/paid-notice-deaths-casey-patricia-ann.html | Paid Notice: Deaths CASEY, PATRICIA ANN | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-26 | 2003-08-26 | https://www.nytimes.com/2003/08/26/classified/paid-notice-deaths-menger-eleanor-may-mcauliffe.html | Paid Notice: Deaths MENGER, ELEANOR MAY MCAULIFFE | False | | | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-26 | 2003-08-26 | https://www.nytimes.com/2003/08/26/nyregion/boldface-names-050741.html | BOLDFACE NAMES | False | By Joyce Wadler | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-26 | 2003-08-26 | https://www.nytimes.com/2003/08/26/opinion/l-the-ways-of-rebuilding-iraq-053074.html | The Ways of Rebuilding Iraq | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-26 | 2003-08-26 | https://www.nytimes.com/2003/08/26/national/nationalspecial/columbia-accident-investigation-board-news-conference.html | Columbia Accident Investigation Board News Conference | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-26 | 2003-08-26 | https://www.nytimes.com/2003/08/26/nyregion/metro-briefing-new-york-manhattan-2-men-die-in-shootings.html | Metro Briefing | New York: Manhattan: 2 Men Die In Shootings | False | By Tina Kelley (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-26 | 2003-08-26 | https://www.nytimes.com/2003/08/26/opinion/IHT-demographic-shifts-letters-to-the-editor.html | Demographic shifts : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-26 | 2003-08-26 | https://www.nytimes.com/2003/08/26/opinion/universities-in-decline.html | Universities in Decline | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-26 | 2003-08-26 | https://www.nytimes.com/2003/08/26/nyregion/metro-briefing-new-york-manhattan-robbery-in-central-park.html | Metro Briefing | New York: Manhattan: Robbery In Central Park | False | By William K. Rashbaum (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-26 | 2003-08-26 | https://www.nytimes.com/2003/08/26/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-26 | 2003-08-26 | https://www.nytimes.com/2003/08/26/pageoneplus/corrections.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-26 | 2003-08-26 | https://www.nytimes.com/2003/08/26/health/vital-signs-patterns-when-people-speak-in-sync.html | VITAL SIGNS: PATTERNS; When People Speak in Sync | False | By Eric Nagourney | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-26 | 2003-08-26 | https://www.nytimes.com/2003/08/26/technology/technology-briefing-hardware.html | Technology Briefing: Hardware | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-26 | 2003-08-26 | https://www.nytimes.com/2003/08/26/business/business-digest-052736.html | BUSINESS DIGEST | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-26 | 2003-08-26 | https://www.nytimes.com/2003/08/26/nyregion/hardly-in-disgrace-torricelli-emerges-as-a-trenton-power.html | Hardly in Disgrace, Torricelli Emerges As a Trenton Power | False | By David Kocieniewski | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-26 | 2003-08-26 | https://www.nytimes.com/2003/08/26/sports/baseball-on-mets-trip-piazza-is-along-for-the-ride.html | BASEBALL; On Mets' Trip, Piazza Is Along for the Ride | False | By Rafael Hermoso | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-26 | 2003-08-26 | https://www.nytimes.com/2003/08/26/us/study-confirms-stakeholders-gave-advice-to-energy-panel.html | Study Confirms 'Stakeholders' Gave Advice to Energy Panel | False | By Katharine Q. Seelye | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-26 | 2003-08-26 | https://www.nytimes.com/2003/08/26/opinion/IHT-1903severe-storm-in-new-york-in-our-pages100-75-and-50-years-ago.html | 1903/Severe Storm in New York : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-26 | 2003-08-26 | https://www.nytimes.com/2003/08/26/world/richard-hooper-40-of-the-un-expert-in-politics-of-the-mideast.html | Richard Hooper, 40, of the U.N., Expert in Politics of the Mideast | False | By Paul Lewis | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-26 | 2003-08-26 | https://www.nytimes.com/2003/08/26/classified/paid-notice-deaths-sanchez-regina.html | Paid Notice: Deaths SANCHEZ, REGINA | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-26 | 2003-08-26 | https://www.nytimes.com/2003/08/26/nyregion/c-corrections-053937.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-26 | 2003-08-26 | https://www.nytimes.com/2003/08/26/us/national-briefing-south-georgia-arson-ruling-in-mosque-fire.html | National Briefing | South: Georgia: Arson Ruling In Mosque Fire | False | By Ariel Hart (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-26 | 2003-08-26 | https://www.nytimes.com/2003/08/26/opinion/l-the-ways-of-rebuilding-iraq-053015.html | The Ways of Rebuilding Iraq | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-08-26 | 2003-08-26 | https://www.nytimes.com/2003/08/26/world/rwandan-president-declares-election-victory.html | Rwandan President Declares Election Victory | False | By Marc Lacey | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-26 | 2003-08-26 | https://www.nytimes.com/2003/08/26/sports/boxing-tyson-suddenly-likes-the-queensberry-rules.html | BOXING; Tyson Suddenly Likes The Queensberry Rules | False | By Geoffrey Gray | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-26 | 2003-08-26 | https://www.nytimes.com/2003/08/26/us/long-planning-is-cited-in-death-of-former-priest.html | Long Planning Is Cited in Death Of Former Priest | False | By Fox Butterfield | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-26 | 2003-08-26 | https://www.nytimes.com/2003/08/26/style/IHT-singular-sensations.html | Singular sensations | False | By Kaori Shoji, International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-26 | 2003-08-26 | https://www.nytimes.com/2003/08/26/us/ethics-inquiry-clears-lawyer-whose-stories-were-at-odds.html | Ethics Inquiry Clears Lawyer Whose Stories Were at Odds | False | By Adam Liptak | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-26 | 2003-08-26 | https://www.nytimes.com/2003/08/26/business/support-for-safety-side-air-bags-new-study-finds-they-reduce-risk-dying.html | Support for the Safety of Side Air Bags; New Study Finds They Reduce the Risk of Dying in Collisions | False | By Danny Hakim | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-26 | 2003-08-26 | https://www.nytimes.com/2003/08/26/national/nationalspecial/investigators-offer-array-of-ways-to-fix-shuttle.html | Investigators Offer Array of Ways to Fix Shuttle Program | False | By Matthew L Wald | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-26 | 2003-08-26 | https://www.nytimes.com/2003/08/26/opinion/l-an-estonian-nightmare-045578.html | An Estonian Nightmare | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-26 | 2003-08-26 | https://www.nytimes.com/2003/08/26/sports/soccer/pope-signs-extension-with-the-metrostars.html | Pope Signs Extension With the MetroStars | False | By Alex Yannis | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-26 | 2003-08-26 | https://www.nytimes.com/2003/08/26/business/world-business-briefing-europe-russia-fuel-service-stake-acquired.html | World Business Briefing | Europe: Russia: Fuel Service Stake Acquired | False | By Sabrina Tavernise (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-26 | 2003-08-26 | https://www.nytimes.com/2003/08/26/international/asia/strains-emerge-between-india-and-pakistan-after-bombings.html | Strains Emerge Between India and Pakistan After Bombings | False | By Amy Waldman | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-26 | 2003-08-26 | https://www.nytimes.com/2003/08/26/sports/basketball-it-s-a-busy-honeymoon-for-martin-and-his-wife.html | BASKETBALL; It's a Busy Honeymoon For Martin and His Wife | False | By Liz Robbins | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-26 | 2003-08-26 | https://www.nytimes.com/2003/08/26/business/the-media-business-advertising-addenda-people-053228.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-26 | 2003-08-26 | https://www.nytimes.com/2003/08/26/international/middleeast/israeli-strike-missing-target-kills-1-and-wounds-20.html | Israeli Strike, Missing Target, Kills 1 and Wounds 20 | False | By James Bennet | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-26 | 2003-08-26 | https://www.nytimes.com/2003/08/26/sports/soccer/pope-signs-extension-with-the-metrostars-20030826093433400012.html | Pope Signs Extension With the MetroStars | False | By Alex Yannis | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-26 | 2003-08-26 | https://www.nytimes.com/2003/08/26/classified/paid-notice-deaths-pelosi-generosa.html | Paid Notice: Deaths PELOSI, GENEROSA | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-26 | 2003-08-26 | https://www.nytimes.com/2003/08/26/us/an-outsider-candidate-who-favors-insider-advice.html | An Outsider Candidate Who Favors Insider Advice | False | By Charlie Leduff | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-26 | 2003-08-26 | https://www.nytimes.com/2003/08/26/world/world-briefing-africa-ivory-coast-french-foil-plot.html | World Briefing | Africa: Ivory Coast: French Foil Plot | False | By Craig S. Smith (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-26 | 2003-08-26 | https://www.nytimes.com/2003/08/26/IHT-a-lot-more-money-is-needed-one-says-senators-urge-bush-to-increase-iraq.html | 'A lot more money' is needed, one says : Senators urge Bush to increase Iraq force | False | By Brian Knowlton, International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-26 | 2003-08-26 | https://www.nytimes.com/2003/08/26/business/singapore-goes-for-biotech.html | Singapore Goes for Biotech | False | By Wayne Arnold | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-26 | 2003-08-26 | https://www.nytimes.com/2003/08/26/opinion/l-release-of-a-radical-052892.html | Release of a Radical | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-26 | 2003-08-26 | https://www.nytimes.com/2003/08/26/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-26 | 2003-08-26 | https://www.nytimes.com/2003/08/26/classified/paid-notice-deaths-katz-evelyn.html | Paid Notice: Deaths KATZ, EVELYN | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-26 | 2003-08-26 | https://www.nytimes.com/2003/08/26/business/court-rules-trade-secrets-can-outweigh-free-speech.html | Court Rules Trade Secrets Can Outweigh Free Speech | False | By Steve Lohr | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-26 | 2003-08-26 | https://www.nytimes.com/2003/08/26/science/l-less-is-more-053791.html | Less Is More | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-26 | 2003-08-26 | https://www.nytimes.com/2003/08/26/nyregion/cargo-pants-they-come-with-cuffs-new-option-lets-officers-patrol-style-comfort.html | Cargo Pants, And They Come With Cuffs; New Option Lets Officers Patrol in Style and Comfort | False | By Shaila K. Dewan | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-26 | 2003-08-26 | https://www.nytimes.com/2003/08/26/classified/paid-notice-deaths-tishler-anne-cohen.html | Paid Notice: Deaths TISHLER, ANNE (COHEN) | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-26 | 2003-08-26 | https://www.nytimes.com/2003/08/26/world/top-us-expert-on-north-korea-steps-down.html | Top U.S. Expert on North Korea Steps Down | False | By Christopher Marquis | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-26 | 2003-08-26 | https://www.nytimes.com/2003/08/26/nyregion/metro-briefing-new-york-manhattan-molester-gets-maximum-sentence.html | Metro Briefing | New York: Manhattan: Molester Gets Maximum Sentence | False | By Susan Saulny (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-26 | 2003-08-26 | https://www.nytimes.com/2003/08/26/health/attention-disorder-advice-by-one-who-knows.html | Attention Disorder Advice, by One Who Knows | False | By Laurie Tarkan | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-26 | 2003-08-26 | https://www.nytimes.com/2003/08/26/health/books-on-health-the-sounds-of-serenity.html | BOOKS ON HEALTH; The Sounds of Serenity | False | By John Langone | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-26 | 2003-08-26 | https://www.nytimes.com/2003/08/26/business/worldcom-report-recommends-sweeping-changes-for-its-board.html | WorldCom Report Recommends Sweeping Changes for Its Board | False | By Barnaby J. Feder | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-26 | 2003-08-26 | https://www.nytimes.com/2003/08/26/opinion/the-death-of-john-geoghan.html | The Death of John Geoghan | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-26 | 2003-08-26 | https://www.nytimes.com/2003/08/26/science/nasa-launches-new-space-based-telescope.html | NASA Launches New Space-Based Telescope | False | By Stefano S. Coledan | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-08-26 | 2003-08-26 | https://www.nytimes.com/2003/08/26/world/after-the-war-islam-shiite-clerics-clashing-over-how-to-reshape-iraq.html | AFTER THE WAR: ISLAM; Shiite Clerics Clashing Over How to Reshape Iraq | False | By Neil MacFarquhar | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-26 | 2003-08-26 | https://www.nytimes.com/2003/08/26/opinion/1-release-of-a-radical-052884.html | Release of a Radical | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-26 | 2003-08-26 | https://www.nytimes.com/2003/08/26/world/50-dead-in-bombay-after-twin-blasts-in-crowded-areas.html | 50 DEAD IN BOMBAY AFTER TWIN BLASTS IN CROWDED AREAS | False | By Amy Waldman | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-26 | 2003-08-26 | https://www.nytimes.com/2003/08/26/business/business-travel-driving-overtime-and-pushing-the-limits.html | BUSINESS TRAVEL; Driving Overtime, and Pushing the Limits | False | By Perry Garfinkel | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-26 | 2003-08-26 | https://www.nytimes.com/2003/08/26/classified/paid-notice-deaths-merson-erwin.html | Paid Notice: Deaths MERSON, ERWIN | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-26 | 2003-08-26 | https://www.nytimes.com/2003/08/26/international/europe/british-intelligence-official-defends-iraqi-weapons.html | British Intelligence Official Defends Iraqi Weapons Dossier | False | By Warren Hoge | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-26 | 2003-08-26 | https://www.nytimes.com/2003/08/26/arts/critic-s-notebook-generations-styles-and-the-video-awards.html | CRITIC'S NOTEBOOK; Generations, Styles and the Video Awards | False | By Kelefa Sanneh | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-26 | 2003-08-26 | https://www.nytimes.com/2003/08/26/nyregion/2-insurers-say-bank-s-suit-tries-to-capitalize-on-9-11.html | 2 Insurers Say Bank's Suit Tries to Capitalize on 9/11 | False | By Michael Slackman | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-26 | 2003-08-26 | https://www.nytimes.com/2003/08/26/classified/paid-notice-memorials-caro-eva.html | Paid Notice: Memorials CARO, EVA | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-26 | 2003-08-26 | https://www.nytimes.com/2003/08/26/nyregion/c-corrections-053910.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-26 | 2003-08-26 | https://www.nytimes.com/2003/08/26/us/political-memo-bush-compassion-agenda-an-04-liability.html | Political Memo; Bush 'Compassion' Agenda: An '04 Liability? | False | By Elisabeth Bumiller | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-26 | 2003-08-26 | https://www.nytimes.com/2003/08/26/classified/paid-notice-deaths-fixman-gladys.html | Paid Notice: Deaths FIXMAN, GLADYS | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-26 | 2003-08-26 | https://www.nytimes.com/2003/08/26/politics/dispute-between-2-republican-congressmen-stalls-drug-bill.html | Dispute Between 2 Republican Congressmen Stalls Drug Bill | False | By Robert Pear | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-26 | 2003-08-26 | https://www.nytimes.com/2003/08/26/arts/a-conductor-is-back-an-orchestra-reborn.html | A Conductor Is Back, An Orchestra Reborn | False | By Alan Riding | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-26 | 2003-08-26 | https://www.nytimes.com/2003/08/26/opinion/IHT-a-nuclear-war-of-words-north-korea-brings-its-brinkmanship-to.html | A nuclear war of words : North Korea brings its brinkmanship to Beijing | False | By Ralph A. Cossa, International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-26 | 2003-08-26 | https://www.nytimes.com/2003/08/26/business/sears-to-sell-lands-end-goods-at-all-stores.html | Sears to Sell Lands' End Goods at All Stores | False | By Dow Jones; Ap | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-26 | 2003-08-26 | https://www.nytimes.com/2003/08/26/nyregion/public-lives-a-casino-boss-who-started-with-a-bucket-of-coins.html | PUBLIC LIVES; A Casino Boss Who Started With a Bucket of Coins | False | By Chris Hedges | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-26 | 2003-08-26 | https://www.nytimes.com/2003/08/26/classified/paid-notice-deaths-mcginnis-carolyn.html | Paid Notice: Deaths MCGINNIS, CAROLYN | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-26 | 2003-08-26 | https://www.nytimes.com/2003/08/26/sports/soccer-notebook-new-college-season-begins-this-week.html | SOCCER: NOTEBOOK; New College Season Begins This Week | False | By Jack Bell | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-26 | 2003-08-26 | https://www.nytimes.com/2003/08/26/business/company-briefs-054216.html | COMPANY BRIEFS | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-26 | 2003-08-26 | https://www.nytimes.com/2003/08/26/national/nationalspecial/in-shuttle-disaster-report-an-array-of-conclusions.html | In Shuttle Disaster Report, an Array of Conclusions | False | By Matthew L. Wald | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-26 | 2003-08-26 | https://www.nytimes.com/2003/08/26/business/charges-are-filed-in-mobilcom-options-deal.html | Charges Are Filed in MobilCom Options Deal | False | By Mark Landler | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-26 | 2003-08-26 | https://www.nytimes.com/2003/08/26/sports/gymnastics-changes-since-sydney-worth-weight-in-gold.html | GYMNASTICS; Changes Since Sydney Worth Weight in Gold | False | By Frank Litsky | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-26 | 2003-08-26 | https://www.nytimes.com/2003/08/26/business/worldbusiness/IHT-a-bid-to-keep-alfa-romeo-from-driving-off.html | A bid to keep Alfa Romeo from driving off | False | By Elisabetta Povoledo, International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-26 | 2003-08-26 | https://www.nytimes.com/2003/08/26/opinion/1-the-ways-of-rebuilding-iraq-053066.html | The Ways of Rebuilding Iraq | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-26 | 2003-08-26 | https://www.nytimes.com/2003/08/26/politics/campaigns/dean-readies-ad-blitz-more-than-year-ahead-of-election.html | Dean Readies Ad Blitz More Than Year Ahead of Election | False | By Jodi Wilgoren | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-26 | 2003-08-26 | https://www.nytimes.com/2003/08/26/nyregion/metro-briefing-new-york-manhattan-drug-charge-overturned.html | Metro Briefing | New York: Manhattan: Drug Charge Overturned | False | By Stacy Albin (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-26 | 2003-08-26 | https://www.nytimes.com/2003/08/26/world/bombings-kill-3-in-russia.html | Bombings Kill 3 in Russia | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-26 | 2003-08-26 | https://www.nytimes.com/2003/08/26/opinion/law-of-the-land-2-letters.html | Law of the Land (2 Letters) | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-26 | 2003-08-26 | https://www.nytimes.com/2003/08/26/movies/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-26 | 2003-08-26 | https://www.nytimes.com/2003/08/26/science/new-telecommunication-tools-may-emerge-from-the-deep.html | New Telecommunication Tools May Emerge From the Deep | False | By Kenneth Chang | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-26 | 2003-08-26 | https://www.nytimes.com/2003/08/26/arts/just-for-art-mexican-broke-mold-retrospective-gerzso-s-first-since-his-death.html | Just For Art, Mexican Broke The Mold; A Retrospective Is Gerzso's First Since His Death | False | By Stephen Kinzer | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-08-26 | 2003-08-26 | https://www.nytimes.com/2003/08/26/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-26 | 2003-08-26 | https://www.nytimes.com/2003/08/26/nyregion/yale-workers-plan-strike-for-the-opening-of-a-new-semester.html | Yale Workers Plan Strike for the Opening of a New Semester | False | By Steven Greenhouse | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-26 | 2003-08-26 | https://www.nytimes.com/2003/08/26/classified/paid-notice-deaths-tierney-marge.html | Paid Notice: Deaths TIERNEY, MARGE | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-26 | 2003-08-26 | https://www.nytimes.com/2003/08/26/science/lack-direction-evaluate-your-brain-s-ceo.html | Lack Direction? Evaluate Your Brain's C.E.O. | False | By Richard C. Saltus | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-26 | 2003-08-26 | https://www.nytimes.com/2003/08/26/politics/bush-speaking-to-veterans-says-iraq-may-not-be-last-strike.html | Bush, Speaking to Veterans, Says Iraq May Not Be Last Strike | False | By David Stout | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-26 | 2003-08-26 | https://www.nytimes.com/2003/08/26/business/world-business-briefing-australia-retailer-s-profits-rise.html | World Business Briefing | Australia: Retailer's Profits Rise | False | By John Shaw (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-26 | 2003-08-26 | https://www.nytimes.com/2003/08/26/health/vital-signs-outcomes-detour-from-a-successful-bypass.html | VITAL SIGNS: OUTCOMES; Detour From a Successful Bypass | False | By Eric Nagourney | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-26 | 2003-08-26 | https://www.nytimes.com/2003/08/26/nyregion/quotation-of-the-day-052086.html | QUOTATION OF THE DAY | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-26 | 2003-08-26 | https://www.nytimes.com/2003/08/26/opinion/computer-virus-call-it-criminal-2-letters.html | Computer Virus: Call It Criminal (2 Letters) | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-26 | 2003-08-26 | https://www.nytimes.com/2003/08/26/nyregion/address-change-forms-may-help-track-fraud.html | Address-Change Forms May Help Track Fraud | False | By Michael Slackman | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-26 | 2003-08-26 | https://www.nytimes.com/2003/08/26/nyregion/after-suffolk-fire-retracing-lives-lost-too-soon.html | After Suffolk Fire, Retracing Lives Lost Too Soon | False | By Patrick Healy | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-26 | 2003-08-26 | https://www.nytimes.com/2003/08/26/us/congressional-deficit-estimate-may-exceed-a-half-trillion.html | Congressional Deficit Estimate May Exceed a Half-Trillion | False | By Edmund L. Andrews | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-26 | 2003-08-26 | https://www.nytimes.com/2003/08/26/opinion/soviet-shadows-ukrainian-ghosts.html | Soviet Shadows, Ukrainian Ghosts | False | By Nicholas D. Kristof | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-26 | 2003-08-26 | https://www.nytimes.com/2003/08/26/nyregion/c-corrections-053899.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-26 | 2003-08-26 | https://www.nytimes.com/2003/08/26/health/vital-signs-safety-2nd-opinion-on-soccer-maneuver.html | VITAL SIGNS: SAFETY; 2nd Opinion on Soccer Maneuver | False | By Eric Nagourney | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-26 | 2003-08-26 | https://www.nytimes.com/2003/08/26/sports/baseball-yankees-notebook-heredia-is-added-to-bullpen.html | BASEBALL: YANKEES NOTEBOOK; Heredia Is Added To Bullpen | False | By Dave Caldwell | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-26 | 2003-08-26 | https://www.nytimes.com/2003/08/26/international/europe/strains-emerge-between-india-and-pakistan-after.html | Strains Emerge Between India and Pakistan After Bombings | False | By Amy Waldman | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-26 | 2003-08-26 | https://www.nytimes.com/2003/08/26/science/q-a-caterwauling.html | Q & A; Caterwauling | False | By C. Claiborne Ray | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-26 | 2003-08-26 | https://www.nytimes.com/2003/08/26/nyregion/inside-052396.html | INSIDE | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-26 | 2003-08-26 | https://www.nytimes.com/2003/08/26/world/world-briefing-asia-afghanistan-joint-operation-against-taliban.html | World Briefing | Asia: Afghanistan: Joint Operation Against Taliban | False | By Carlotta Gall (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-26 | 2003-08-26 | https://www.nytimes.com/2003/08/26/nyregion/extra-food-stamps-after-blackout-spoilage.html | Extra Food Stamps After Blackout Spoilage | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-26 | 2003-08-26 | https://www.nytimes.com/2003/08/26/us/john-rhodes-86-lawmaker-key-to-nixon-s-quitting-dies.html | John Rhodes, 86, Lawmaker Key to Nixon's Quitting, Dies | False | By Jennifer 8. Lee | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-26 | 2003-08-26 | https://www.nytimes.com/2003/08/26/politics/bushs-remarks-to-the-american-legion-convention.html | Bush's Remarks to the American Legion Convention | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-26 | 2003-08-26 | https://www.nytimes.com/2003/08/26/world/san-giuseppe-vesuviano-journal-who-s-afraid-of-vesuvius-pompeii-is-history.html | San Giuseppe Vesuviano Journal; Who's Afraid of Vesuvius? (Pompeii Is History) | False | By Frank Bruni | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-26 | 2003-08-26 | https://www.nytimes.com/2003/08/26/arts/rock-review-raging-and-gnashing-off-the-beaten-path.html | ROCK REVIEW; Raging and Gnashing Off the Beaten Path | False | By Ben Ratliff | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-26 | 2003-08-26 | https://www.nytimes.com/2003/08/26/news/fatalities-grow-as-people-use-cheap-but-worthless-drugs-fake-malaria.html | Fatalities grow as people use cheap but worthless 'drugs' : Fake malaria pills haunt Asians | False | By Thomas Crampton, International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-26 | 2003-08-26 | https://www.nytimes.com/2003/08/26/business/the-media-business-advertising-addenda-heineken-pokes-fun-at-big-blackout.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Heineken Pokes Fun at Big Blackout | False | By Stuart Elliott | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-26 | 2003-08-26 | https://www.nytimes.com/2003/08/26/opinion/1-computer-virus-call-it-criminal-052876.html | Computer Virus: Call It Criminal | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-26 | 2003-08-26 | https://www.nytimes.com/2003/08/26/world/after-the-war-security-new-industry-in-baghdad-kidnapping-for-ransom.html | AFTER THE WAR: SECURITY; New Industry In Baghdad: Kidnapping For Ransom | False | By Robert F. Worth | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-26 | 2003-08-26 | https://www.nytimes.com/2003/08/26/nyregion/council-contests-12th-district-bronx-in-the-bronx-a-reprise-of-a-2001-primary.html | COUNCIL CONTESTS: 12th District -- Bronx; In the Bronx, a Reprise of a 2001 Primary | False | By Jonathan P. Hicks | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-26 | 2003-08-26 | https://www.nytimes.com/2003/08/26/nyregion/90-seconds-that-left-tens-of-millions-of-people-in-the-dark.html | 90 Seconds That Left Tens of Millions of People in the Dark | False | By JAMES GLANZ and RICHARD PéŕÃ¢REZ-PEñ'A¬A | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-08-26 | 2003-08-26 | https://www.nytimes.com/2003/08/26/sports/pro-football-for-jets-rookie-backup-role-becomes-magnified.html | PRO FOOTBALL; For Jets Rookie, Backup Role Becomes Magnified | False | By Gerald Eskenazi | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-26 | 2003-08-26 | https://www.nytimes.com/2003/08/26/sports/track-and-field-us-athletes-can-t-find-a-way-to-the-medal-stand.html | TRACK AND FIELD; U.S. Athletes Can't Find A Way to the Medal Stand | False | By Jere Longman | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-26 | 2003-08-26 | https://www.nytimes.com/2003/08/26/IHT-fatalities-grow-as-people-use-cheap-but-worthless-fake-malaria.html | Fatalities grow as people use cheap but worthless 'drugs' : Fake malaria pills haunt Asians | False | By Thomas Crampton, International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-26 | 2003-08-26 | https://www.nytimes.com/2003/08/26/opinion/l-ex-priest-s-murder-046680.html | Ex-Priest's Murder | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-26 | 2003-08-26 | https://www.nytimes.com/2003/08/26/international/asia/north-korea-to-face-pressure-in-talks-to-scrap-nuclear.html | North Korea to Face Pressure in Talks to Scrap Nuclear Plans | False | By Joseph Kahn | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-26 | 2003-08-26 | https://www.nytimes.com/2003/08/26/world/arafat-picks-security-adviser-he-had-shunned.html | Arafat Picks Security Adviser He Had Shunned | False | By Frank Bruni | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-26 | 2003-08-26 | https://www.nytimes.com/2003/08/26/opinion/l-the-ways-of-rebuilding-iraq-053058.html | The Ways of Rebuilding Iraq | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-26 | 2003-08-26 | https://www.nytimes.com/2003/08/26/opinion/IHT-1953civilian-plane-under-fire-in-our-pages100-75-and-50-years-ago.html | 1953Civilian Plane Under Fire : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-26 | 2003-08-26 | https://www.nytimes.com/2003/08/26/classified/paid-notice-deaths-levine-henry-l.html | Paid Notice: Deaths LEVINE, HENRY I. | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-26 | 2003-08-26 | https://www.nytimes.com/2003/08/26/health/studying-modern-day-pavlov-s-dogs-of-the-human-variety.html | Studying Modern-Day Pavlov's Dogs, of the Human Variety | False | By Erica Goode | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-26 | 2003-08-26 | https://www.nytimes.com/2003/08/26/opinion/farewell-to-sampras-vs-agassi.html | Farewell to Sampras vs. Agassi | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-26 | 2003-08-26 | https://www.nytimes.com/2003/08/26/nyregion/city-schools-begin-registration-to-ease-the-opening-day-crush.html | City Schools Begin Registration To Ease the Opening-Day Crush | False | By Katherine Zoepf | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-26 | 2003-08-26 | https://www.nytimes.com/2003/08/26/nyregion/metro-briefing-new-york-manhattan-candidates-for-principal-advance.html | Metro Briefing | New York: Manhattan: Candidates For Principal Advance | False | By Katherine Zoepf (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-26 | 2003-08-26 | https://www.nytimes.com/2003/08/26/business/media-business-advertising-takes-licking-keeps-ticking-way-timex-now-it-s-life.html | THE MEDIA BUSINESS: ADVERTISING; 'Takes a licking and keeps on ticking' is on the way out at Timex. Now, it's 'Life is ticking' | False | By Stuart Elliott | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-26 | 2003-08-26 | https://www.nytimes.com/2003/08/26/sports/pro-football-hackett-lays-it-on-line-which-has-its-questions.html | PRO FOOTBALL; Hackett Lays It on Line, Which Has Its Questions | False | By Gerald Eskenazi | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-26 | 2003-08-26 | https://www.nytimes.com/2003/08/26/international/worldspecial/postwar-deaths-of-us-troops-in-iraq-exceed-combat.html | Postwar Deaths of U.S. Troops in Iraq Exceed Combat Toll | False | By Terence Neilan | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-26 | 2003-08-26 | https://www.nytimes.com/2003/08/26/business/business-travel-memo-pad.html | BUSINESS TRAVEL; MEMO PAD | False | By Joe Sharkey | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-26 | 2003-08-26 | https://www.nytimes.com/2003/08/26/opinion/making-the-world-safe-for-humanitarianism.html | Making the World Safe for Humanitarianism | False | By Michelle Cullen | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-26 | 2003-08-26 | https://www.nytimes.com/2003/08/26/sports/tennis-after-the-main-event-hewitt-shows-signs-of-improvement.html | TENNIS; After the Main Event, Hewitt Shows Signs of Improvement | False | By Christopher Clarey | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-26 | 2003-08-26 | https://www.nytimes.com/2003/08/26/nyregion/three-questions-for-voters-in-november.html | Three Questions for Voters in November | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-26 | 2003-08-26 | https://www.nytimes.com/2003/08/26/nyregion/c-corrections-053953.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-26 | 2003-08-26 | https://www.nytimes.com/2003/08/26/arts/arts-briefing-berlin-a-dietrich-veto.html | ARTS BRIEFING; BERLIN: A DIETRICH VETO | False | By Kristen Grieshaber | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-26 | 2003-08-26 | https://www.nytimes.com/2003/08/26/sports/tennis-notebook-fish-s-fans-add-flavor-to-first-round-victory.html | TENNIS: NOTEBOOK; Fish's Fans Add Flavor To First-Round Victory | False | By Steve Popper | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-26 | 2003-08-26 | https://www.nytimes.com/2003/08/26/nyregion/pataki-s-losses-mount-amid-refinancing-fight.html | Pataki's Losses Mount Amid Refinancing Fight | False | By Al Baker | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-26 | 2003-08-26 | https://www.nytimes.com/2003/08/26/international/europe/world-briefing-europe.html | World Briefing | Europe | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-26 | 2003-08-26 | https://www.nytimes.com/2003/08/26/sports/tennis-at-the-open-a-goodbye-and-some-gutsy-play.html | TENNIS; At the Open, A Goodbye And Some Gutsy Play | False | By Christopher Clarey | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-26 | 2003-08-26 | https://www.nytimes.com/2003/08/26/books/for-a-british-novelist-tornadoes-in-august.html | For a British Novelist, Tornadoes in August | False | By Sarah Lyall | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-26 | 2003-08-26 | https://www.nytimes.com/2003/08/26/classified/paid-notice-deaths-meister-helen-s.html | Paid Notice: Deaths MEISTER, HELEN S. | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-26 | 2003-08-26 | https://www.nytimes.com/2003/08/26/opinion/l-computer-virus-call-it-criminal-052868.html | Computer Virus: Call It Criminal | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-26 | 2003-08-26 | https://www.nytimes.com/2003/08/26/nyregion/metro-briefing-new-york-manhattan-hospital-deficits-reported.html | Metro Briefing | New York: Manhattan: Hospital Deficits Reported | False | By Stacy Albin (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-26 | 2003-08-26 | https://www.nytimes.com/2003/08/26/world/after-the-war-killed-in-iraq.html | AFTER THE WAR; Killed in Iraq | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-26 | 2003-08-26 | https://www.nytimes.com/2003/08/26/business/technology-virus-leaves-few-answers-in-its-wake.html | TECHNOLOGY; Virus Leaves Few Answers In Its Wake | False | By John Markoff | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-08-26 | 2003-08-26 | https://www.nytimes.com/2003/08/26/opinion/dust-and-deception.html | Dust And Deception | False | By Paul Krugman | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-26 | 2003-08-26 | https://www.nytimes.com/2003/08/26/IHT-for-the-poorest-a-new-but-expensive-cure.html | For the poorest, a new but expensive cure | False | By Thomas Crampton, International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-26 | 2003-08-26 | https://www.nytimes.com/2003/08/26/sports/IHT-athletics-collins-leads-pack.html | ATHLETICS : Collins leads pack | False | By Peter Berlin, International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-26 | 2003-08-26 | https://www.nytimes.com/2003/08/26/business/the-media-business-advertising-addenda-accounts-053210.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-26 | 2003-08-26 | https://www.nytimes.com/2003/08/26/arts/television-review-the-bad-old-days-of-yugoslavia-s-fallen-dictator.html | TELEVISION REVIEW; The Bad Old Days of Yugoslavia's Fallen Dictator | False | By Thom Shanker | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-26 | 2003-08-26 | https://www.nytimes.com/2003/08/26/science/into-space-without-nasa.html | Into Space, Without NASA | False | By John Schwartz | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-26 | 2003-08-26 | https://www.nytimes.com/2003/08/26/classified/paid-notice-deaths-siegel-sanford-h.html | Paid Notice: Deaths SIEGEL, SANFORD H. | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-26 | 2003-08-26 | https://www.nytimes.com/2003/08/26/business/media/kmart-chooses-grey-global-units.html | Kmart Chooses Grey Global Units | False | By The New York Times | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-26 | 2003-08-26 | https://www.nytimes.com/2003/08/26/business/the-currency-of-china-is-emerging-as-a-tough-business-issue-in-the-us.html | The Currency of China Is Emerging as a Tough Business Issue in the U.S. | False | By Elizabeth Becker and Edmund L. Andrews | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-26 | 2003-08-26 | https://www.nytimes.com/2003/08/26/nyregion/metro-briefing-new-jersey-newark-disputed-transcripts-set-for-release.html | Metro Briefing | New Jersey: Newark: Disputed Transcripts Set For Release | False | By Tyrone Richardson (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-26 | 2003-08-26 | https://www.nytimes.com/2003/08/26/national/final-shuttle-report-cites-broken-safety-culture-at-nasa.html | Final Shuttle Report Cites 'Broken Safety Culture' at NASA | False | By John Schwartz and Matthew L. Wald | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-26 | 2003-08-26 | https://www.nytimes.com/2003/08/26/health/cases-the-mystery-of-fever-unsolved.html | CASES; The Mystery Of Fever, Unsolved | False | By Sandeep Jauhar, M.d. | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-26 | 2003-08-26 | https://www.nytimes.com/2003/08/26/science/inside-the-clubhouse-a-rocket-is-being-built.html | Inside the Clubhouse, a Rocket Is Being Built | False | By John Schwartz | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-26 | 2003-08-26 | https://www.nytimes.com/2003/08/26/international/middleeast/world-briefing-middle-east.html | World Briefing: Middle East | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-26 | 2003-08-26 | https://www.nytimes.com/2003/08/26/business/july-new-home-sales-dip-from-record-high.html | July New home Sales Dip From Record High | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-26 | 2003-08-26 | https://www.nytimes.com/2003/08/26/business/world-business-briefing-europe-germany-drug-maker-cutting-operations.html | World Business Briefing | Europe: Germany: Drug Maker Cutting Operations | False | By Victor Homola (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-26 | 2003-08-26 | https://www.nytimes.com/2003/08/26/opinion/IHT-america-and-the-security-council-give-the-un-a-selfprotection.html | America and the Security Council : Give the UN a self-protection force in Iraq | False | By Richard Holbrooke, International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-26 | 2003-08-26 | https://www.nytimes.com/2003/08/26/sports/others/sports/mosley-confident-of-victory-against-de-la-hoya.html | Mosley Confident of Victory Against De La Hoya | False | By Michael Katz | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-26 | 2003-08-26 | https://www.nytimes.com/2003/08/26/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-26 | 2003-08-26 | https://www.nytimes.com/2003/08/26/business/market-place-a-coke-executive-will-leave-his-job-in-wake-rigged-market-test-burger.html | Market Place; A Coke executive will leave his job in the wake of a rigged market test at Burger King. | False | By Sherri Day | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-26 | 2003-08-26 | https://www.nytimes.com/2003/08/26/nyregion/selling-new-york-wine-as-good-and-good-for-you-who-knew.html | Selling New York Wine as Good . . . and Good for You (Who Knew?) | False | By Lydia Polgreen | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-26 | 2003-08-26 | https://www.nytimes.com/2003/08/26/business/budget-office-says-10-years-of-deficits-could-total-5-trillion.html | Budget Office Says 10 Years of Deficits Could Total $5 Trillion | False | By Edmund L Andrews | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-26 | 2003-08-26 | https://www.nytimes.com/2003/08/26/sports/santos-accepts-suspension.html | Santos Accepts Suspension | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-26 | 2003-08-26 | https://www.nytimes.com/2003/08/26/world/world-briefing-europe-greece-russian-mogul-stays-in-custody.html | World Briefing | Europe: Greece: Russian Mogul Stays In Custody | False | By Anthee Carassava (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-27 | 2003-08-27 | https://www.nytimes.com/2003/08/27/dining/recipe-scallop-chowder.html | Recipe: Scallop Chowder | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-27 | 2003-08-27 | https://www.nytimes.com/2003/08/27/opinion/IHT-iran-as-a-model-letters-to-the-editor.html | Iran as a model : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-27 | 2003-08-27 | https://www.nytimes.com/2003/08/27/dining/food-stuff-a-different-soy-sauce-every-day-of-the-week.html | FOOD STUFF; A Different Soy Sauce Every Day of the Week | False | By Florence Fabricant | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-27 | 2003-08-27 | https://www.nytimes.com/2003/08/27/opinion/l-if-city-primaries-end-068373.html | If City Primaries End | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-27 | 2003-08-27 | https://www.nytimes.com/2003/08/27/us/loss-of-the-shuttle-the-context-inertia-and-indecision.html | LOSS OF THE SHUTTLE: THE CONTEXT; Inertia and Indecision | False | By David E. Sanger | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-27 | 2003-08-27 | https://www.nytimes.com/2003/08/27/business/mazda-s-president-is-chosen-to-run-ford-in-europe.html | Mazda's President Is Chosen to Run Ford in Europe | False | By Danny Hakim | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-27 | 2003-08-27 | https://www.nytimes.com/2003/08/27/nyregion/new-rules-to-open-up-mta-budget.html | New Rules To Open Up M.T.A. Budget | False | By Michael Cooper | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-08-27 | 2003-08-27 | https://www.nytimes.com/2003/08/27/world/excavation-s-finding-at-mosque-site-in-india-could-fuel-dispute.html | Excavation's Finding at Mosque Site in India Could Fuel Dispute | False | By David Rohde | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-27 | 2003-08-27 | https://www.nytimes.com/2003/08/27/business/technology-briefing-hardware-dell-names-storage-chief.html | Technology Briefing | Hardware: Dell Names Storage Chief | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-27 | 2003-08-27 | https://www.nytimes.com/2003/08/27/sports/track-and-field-peculiar-is-the-norm-as-upsets-continue.html | TRACK AND FIELD; Peculiar Is the Norm As Upsets Continue | False | By Jere Longman | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-27 | 2003-08-27 | https://www.nytimes.com/2003/08/27/books/book-review-henry-what-s-new-kissinger-in-action.html | BOOK REVIEW; 'Henry, What's New?': Kissinger in Action | False | By G. John Ikenberry | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-27 | 2003-08-27 | https://www.nytimes.com/2003/08/27/arts/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-27 | 2003-08-27 | https://www.nytimes.com/2003/08/27/dining/tangled-up-in-blue-as-wild-berries-outgrow-demand.html | Tangled Up in Blue As Wild Berries Outgrow Demand | False | By Norman Vanamee | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-27 | 2003-08-27 | https://www.nytimes.com/2003/08/27/business/company-news-izod-plans-155-stores-in-china.html | COMPANY NEWS; IZOD PLANS 155 STORES IN CHINA | False | By Tracy Rozhon (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-27 | 2003-08-27 | https://www.nytimes.com/2003/08/27/dining/food-stuff-where-there-s-smoke-there-s-desire.html | FOOD STUFF; Where There's Smoke, There's Desire | False | By Florence Fabricant | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-27 | 2003-08-27 | https://www.nytimes.com/2003/08/27/opinion/l-when-airlines-share-consumers-win-067970.html | When Airlines Share, Consumers Win | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-27 | 2003-08-27 | https://www.nytimes.com/2003/08/27/dining/wine-calendar.html | WINE CALENDAR | False | By Florence Fabricant | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-27 | 2003-08-27 | https://www.nytimes.com/2003/08/27/technology/technology-briefing-hardware.html | Technology Briefing | Hardware | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-27 | 2003-08-27 | https://www.nytimes.com/2003/08/27/dining/the-chef-rebecca-charles-a-maine-seacoast-road-to-labor-day-pleasure.html | THE CHEF: REBECCA CHARLES; A Maine Seacoast Road To Labor Day Pleasure | False | By Matt Lee and Ted Lee | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-27 | 2003-08-27 | https://www.nytimes.com/2003/08/27/opinion/l-premium-on-readiness-060208.html | Premium on Readiness | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-27 | 2003-08-27 | https://www.nytimes.com/2003/08/27/nyregion/metro-briefing-new-jersey-minor-quake-felt-in-two-states.html | Metro Briefing | New Jersey: Minor Quake Felt In Two States | False | By Stacy Albin (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-27 | 2003-08-27 | https://www.nytimes.com/2003/08/27/IHT-tehran-says-particles-may-have-come-from-foreign-supplier-bombgrade.html | Tehran says particles may have come from foreign supplier : Bomb-grade uranium found in Iran | False | By Brian Knowlton, International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-27 | 2003-08-27 | https://www.nytimes.com/2003/08/27/classified/paid-notice-deaths-mueller-george-c-md.html | Paid Notice: Deaths MUELLER, GEORGE C., M.D. | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-27 | 2003-08-27 | https://www.nytimes.com/2003/08/27/nyregion/metro-briefing-new-jersey-camden-ex-judge-is-under-house-arrest.html | Metro Briefing | New Jersey: Camden: Ex-Judge Is Under House Arrest | False | By Tyrone Richardson (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-27 | 2003-08-27 | https://www.nytimes.com/2003/08/27/world/world-briefing-asia-myanmar-new-prime-minister.html | World Briefing | Asia: Myanmar: New Prime Minister | False | By Seth Mydans (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-27 | 2003-08-27 | https://www.nytimes.com/2003/08/27/business/fired-auditors-questioned-surebeam-s-revenue-policy.html | Fired Auditors Questioned SureBeam's Revenue Policy | False | By Floyd Norris | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-27 | 2003-08-27 | https://www.nytimes.com/2003/08/27/classified/paid-notice-deaths-tierney-marjorie-ann.html | Paid Notice: Deaths TIERNEY, MARJORIE ANN | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-27 | 2003-08-27 | https://www.nytimes.com/2003/08/27/business/world-business-briefing-europe-germany-economic-views-vary.html | World Business Briefing | Europe: Germany: Economic Views Vary | False | By Mark Landler (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-27 | 2003-08-27 | https://www.nytimes.com/2003/08/27/nyregion/metro-briefing-new-york-white-plains-indian-pt-escape-questioned.html | Metro Briefing | New York: White Plains: Indian Pt. Escape Questioned | False | By Lydia Polgreen (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-27 | 2003-08-27 | https://www.nytimes.com/2003/08/27/classified/paid-notice-deaths-wortman-jeffrey-dl.html | Paid Notice: Deaths WORTMAN, JEFFREY D.L. | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-27 | 2003-08-27 | https://www.nytimes.com/2003/08/27/nyregion/defending-energy-policy-pataki-points-at-ontario.html | Defending Energy Policy, Pataki Points At Ontario | False | By Al Baker | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-27 | 2003-08-27 | https://www.nytimes.com/2003/08/27/national/national-briefing-northwest.html | National Briefing Northwest | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-27 | 2003-08-27 | https://www.nytimes.com/2003/08/27/opinion/IHT-the-loss-of-a-diplomat-letters-to-the-editor.html | The loss of a diplomat : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-27 | 2003-08-27 | https://www.nytimes.com/2003/08/27/dining/wine-talk-excellent-box-sir.html | WINE TALK; Excellent Box, Sir | False | By Frank J. Prial | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-27 | 2003-08-27 | https://www.nytimes.com/2003/08/27/classified/paid-notice-deaths-gerstein-leonard.html | Paid Notice: Deaths GERSTEIN, LEONARD | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-27 | 2003-08-27 | https://www.nytimes.com/2003/08/27/movies/film-review-two-bad-girls-look-good-to-an-awkward-shopgirl.html | FILM REVIEW; Two Bad Girls Look Good To an Awkward Shopgirl | False | By Elvis Mitchell | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-27 | 2003-08-27 | https://www.nytimes.com/2003/08/27/dining/asian-journey-at-ease-in-vietnam-asia-s-new-culinary-star.html | Asian Journey; At Ease in Vietnam, Asia's New Culinary Star | False | By R. W. Apple Jr. | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-27 | 2003-08-27 | https://www.nytimes.com/2003/08/27/world/after-the-war-the-president-bush-declares-violence-in-iraq-tests-us-will.html | AFTER THE WAR: THE PRESIDENT; Bush Declares Violence in Iraq Tests U.S. Will | False | By Richard W. Stevenson | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-27 | 2003-08-27 | https://www.nytimes.com/2003/08/27/business/japan-s-bulls-chilled-by-cool-snap.html | Japan's Bulls Chilled by Cool Snap | False | By Ken Belson | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-27 | 2003-08-27 | https://www.nytimes.com/2003/08/27/opinion/l-the-housing-dividend-060224.html | The Housing Dividend | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-08-27 | 2003-08-27 | https://www.nytimes.com/2003/08/27/nyregion/metro-briefing-new-york-manhattan-lobbying-fees-reach-record.html | Metro Briefing \| New York: Manhattan: Lobbying Fees Reach Record | False | By Randal C. Archibold (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-27 | 2003-08-27 | https://www.nytimes.com/2003/08/27/nyregion/study-finds-rise-in-benefits-for-the-unemployed-of-9-11.html | Study Finds Rise in Benefits For the Unemployed of 9/11 | False | By Leslie Eaton | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-27 | 2003-08-27 | https://www.nytimes.com/2003/08/27/c-corrections-069531.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-27 | 2003-08-27 | https://www.nytimes.com/2003/08/27/business/us-corn-subsidies-said-to-damage-mexico.html | U.S. Corn Subsidies Said to Damage Mexico | False | By Elizabeth Becker | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-27 | 2003-08-27 | https://www.nytimes.com/2003/08/27/sports/baseball-yankees-bullpen-welcomes-new-faces.html | BASEBALL; Yankees' Bullpen Welcomes New Faces | False | By Tyler Kepner | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-27 | 2003-08-27 | https://www.nytimes.com/2003/08/27/nyregion/gaffney-takes-parting-shot-at-wage-law-in-suffolk.html | Gaffney Takes Parting Shot At Wage Law in Suffolk | False | By Patrick Healy | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-27 | 2003-08-27 | https://www.nytimes.com/2003/08/27/business/the-media-business-advertising-addenda-coke-endorses-ideas-for-promoting-sprite.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Coke Endorses Ideas For Promoting Sprite | False | By Stuart Elliott | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-27 | 2003-08-27 | https://www.nytimes.com/2003/08/27/international/worldspecial/blair-aide-says-arms-expert-agreed-with-britain.html | Blair Aide Says Arms Expert Agreed With Britain on Iraq | False | By Warren Hoge | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-27 | 2003-08-27 | https://www.nytimes.com/2003/08/27/us/us-agents-to-join-saudis-in-terror-financing-inquiry.html | U.S. Agents to Join Saudis In Terror Financing Inquiry | False | By Philip Shenon | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-27 | 2003-08-27 | https://www.nytimes.com/2003/08/27/business/world-business-briefing-europe-britain-profit-in-cleaners.html | World Business Briefing \| Europe: Britain: Profit In Cleaners | False | By Heather Timmons (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-27 | 2003-08-27 | https://www.nytimes.com/2003/08/27/sports/IHT-tennis-us-open-notable-for-those-missing.html | Tennis : U.S. Open notable for those missing | False | By Christopher Clarey, International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-27 | 2003-08-27 | https://www.nytimes.com/2003/08/27/nyregion/metro-briefing-new-jersey.html | Metro Briefing New Jersey | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-27 | 2003-08-27 | https://www.nytimes.com/2003/08/27/international/asia/world-briefing-asia.html | World Briefing Asia | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-27 | 2003-08-27 | https://www.nytimes.com/2003/08/27/us/national-briefing-south-georgia-new-term-for-child-cruelty-minister.html | National Briefing \| South: Georgia: New Term For Child-Cruelty Minister | False | By Ariel Hart (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-27 | 2003-08-27 | https://www.nytimes.com/2003/08/27/world/letter-from-europe-old-kremlin-new-kremlin-it-s-still-a-big-secret.html | LETTER FROM EUROPE; Old Kremlin, New Kremlin: It's Still A Big Secret | False | By Steven Lee Myers | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-27 | 2003-08-27 | https://www.nytimes.com/2003/08/27/opinion/aid-workers-dangerous-duty-2-letters.html | Aid Workers: Dangerous Duty (2 Letters) | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-27 | 2003-08-27 | https://www.nytimes.com/2003/08/27/opinion/IHT-agog-over-gaullism-obsession-with-france-skews-us-priorities.html | Agog over Gaullism : Obsession with France skews U.S. priorities | False | By Borut Grgic, International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-27 | 2003-08-27 | https://www.nytimes.com/2003/08/27/arts/c-corrections-058998.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-27 | 2003-08-27 | https://www.nytimes.com/2003/08/27/arts/artists-haven-no-electricity-but-what-views.html | Artists' Haven: No Electricity, but What Views | False | By Katie Zezima | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-27 | 2003-08-27 | https://www.nytimes.com/2003/08/27/sports/pro-football-raiders-win-34-million-in-oakland-coliseum-case.html | PRO FOOTBALL; Raiders Win $34 Million In Oakland Coliseum Case | False | By Damon Hack | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-27 | 2003-08-27 | https://www.nytimes.com/2003/08/27/sports/plus-boxing-mosley-confident-against-de-la-hoya.html | PLUS: BOXING; Mosley Confident Against De La Hoya | False | By Michael Katz | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-27 | 2003-08-27 | https://www.nytimes.com/2003/08/27/dining/the-minimalist-beyond-ribs-and-fish-pizza-s-day-on-the-grill.html | THE MINIMALIST; Beyond Ribs and Fish: Pizza's Day on the Grill | False | By Mark Bittman | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-27 | 2003-08-27 | https://www.nytimes.com/2003/08/27/national/toll-of-chicago-warehouse-shooting-is-set-at-7.html | Toll of Chicago Warehouse Shooting Is Set at 7 | False | By Jodi Wilgoren | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-27 | 2003-08-27 | https://www.nytimes.com/2003/08/27/world/world-briefing-europe-britain-fashion-blunder-excavated.html | World Briefing \| Europe: Britain: Fashion Blunder Excavated | False | By Agence France-Presse | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-27 | 2003-08-27 | https://www.nytimes.com/2003/08/27/us/fear-of-air-bag-sends-children-to-back-seat-saving-many.html | Fear of Air Bag Sends Children To Back Seat, Saving Many | False | By Matthew L. Wald | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-27 | 2003-08-27 | https://www.nytimes.com/2003/08/27/business/the-media-business-advertising-addenda-jim-beam-brands-picks-new-agency.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Jim Beam Brands Picks New Agency | False | By Stuart Elliott | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-27 | 2003-08-27 | https://www.nytimes.com/2003/08/27/nyregion/c-corrections-069507.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-27 | 2003-08-27 | https://www.nytimes.com/2003/08/27/opinion/the-jihad-all-stars.html | The Jihad All-Stars | False | By Maureen Dowd | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-27 | 2003-08-27 | https://www.nytimes.com/2003/08/27/nyregion/metro-briefing-new-jersey-camden-lawyer-guilty-of-stealing.html | Metro Briefing \| New Jersey: Camden: Lawyer Guilty Of Stealing | False | By Faiza Akhtar (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-27 | 2003-08-27 | https://www.nytimes.com/2003/08/27/business/business-digest-067270.html | BUSINESS DIGEST | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-27 | 2003-08-27 | https://www.nytimes.com/2003/08/27/us/a-tale-of-sex-money-and-politics-in-mayberry.html | A Tale of Sex, Money and Politics, in 'Mayberry' | False | By Sarah Kershaw | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-27 | 2003-08-27 | https://www.nytimes.com/2003/08/27/business/bias-agency-faults-allstate-in-agents-case.html | Bias Agency Faults Allstate in Agents' Case | False | By Joseph B. Treaster | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-08-27 | 2003-08-27 | https://www.nytimes.com/2003/08/27/classified/paid-notice-deaths-gaynor-seymour.html | Paid Notice: Deaths GAYNOR, SEYMOUR | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-27 | 2003-08-27 | https://www.nytimes.com/2003/08/27/nyregion/c-corrections-069566.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-27 | 2003-08-27 | https://www.nytimes.com/2003/08/27/sports/tennis-notebook-next-generation-tries-to-follow-williamses.html | TENNIS: NOTEBOOK; Next Generation Tries To Follow Williamses | False | By Steve Popper | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-27 | 2003-08-27 | https://www.nytimes.com/2003/08/27/opinion/l-liberty-security-and-a-law-067857.html | Liberty, Security and a Law | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-27 | 2003-08-27 | https://www.nytimes.com/2003/08/27/national/nasa-administrator-sean-okeefes-statement.html | NASA Administrator Sean O'Keefe's Statement | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-27 | 2003-08-27 | https://www.nytimes.com/2003/08/27/us/bill-on-medicare-drug-benefit-is-stalled-by-house-senate-republican-antagonism.html | Bill on Medicare Drug Benefit Is Stalled by House-Senate Republican Antagonism | False | By Robert Pear | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-27 | 2003-08-27 | https://www.nytimes.com/2003/08/27/us/loss-shuttle-overview-report-loss-shuttle-focuses-nasa-blunders-issues-somber.html | LOSS OF THE SHUTTLE: THE OVERVIEW; REPORT ON LOSS OF SHUTTLE FOCUSES ON NASA BLUNDERS AND ISSUES SOMBER WARNING | False | By John Schwartz and Matthew L. Wald | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-27 | 2003-08-27 | https://www.nytimes.com/2003/08/27/business/company-briefs-069388.html | COMPANY BRIEFS | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-27 | 2003-08-27 | https://www.nytimes.com/2003/08/27/nyregion/rabbi-accused-of-stealing-grant-intended-for-disabled-children.html | Rabbi Accused of Stealing Grant Intended for Disabled Children | False | By Benjamin Weiser | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-27 | 2003-08-27 | https://www.nytimes.com/2003/08/27/business/frederick-deming-90-banker-and-treasury-dept-official.html | Frederick Deming, 90, Banker And Treasury Dept. Official | False | By Landon Thomas Jr. | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-27 | 2003-08-27 | https://www.nytimes.com/2003/08/27/nyregion/inside-068772.html | INSIDE | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-27 | 2003-08-27 | https://www.nytimes.com/2003/08/27/dining/restaurants-never-a-trifle-the-truffle-gets-its-due.html | RESTAURANTS; Never a Trifle, the Truffle Gets Its Due | False | By William Grimes | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-27 | 2003-08-27 | https://www.nytimes.com/2003/08/27/dining/food-stuff-they-call-it-a-shrimp-but-seldom-to-its-face.html | FOOD STUFF; They Call It a Shrimp, but Seldom to Its Face | False | By Florence Fabricant | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-27 | 2003-08-27 | https://www.nytimes.com/2003/08/27/opinion/the-price-of-not-keeping-the-peace.html | The Price of Not Keeping the Peace | False | By Arthur Hertzberg | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-27 | 2003-08-27 | https://www.nytimes.com/2003/08/27/nyregion/about-new-york-in-this-mess-memory-lane-is-a-foot-wide.html | About New York; In This Mess, Memory Lane is a Foot Wide | False | By Dan Barry | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-27 | 2003-08-27 | https://www.nytimes.com/2003/08/27/world/after-the-war-the-casualties-postwar-gi-deaths-now-exceed-toll-from-war.html | AFTER THE WAR: THE CASUALTIES; Postwar G.I. Deaths Now Exceed Toll From War | False | By John Tierney | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-27 | 2003-08-27 | https://www.nytimes.com/2003/08/27/classified/paid-notice-deaths-dunn-pauline.html | Paid Notice: Deaths DUNN, PAULINE | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-27 | 2003-08-27 | https://www.nytimes.com/2003/08/27/business/big-board-discloses-a-140-million-payday-for-its-chief.html | Big Board Discloses a $140 Million Payday for Its Chief | False | By Landon Thomas Jr. | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-27 | 2003-08-27 | https://www.nytimes.com/2003/08/27/nyregion/news-summary-067229.html | NEWS SUMMARY | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-27 | 2003-08-27 | https://www.nytimes.com/2003/08/27/sports/plus-golf-amateur-has-lead-at-the-met-open.html | PLUS: GOLF; Amateur Has Lead At the Met Open | False | By Bernie Beglane | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-27 | 2003-08-27 | https://www.nytimes.com/2003/08/27/nyregion/on-education-a-safe-haven-finds-itself-under-siege.html | ON EDUCATION; A Safe Haven Finds Itself Under Siege | False | By Michael Winerip | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-27 | 2003-08-27 | https://www.nytimes.com/2003/08/27/sports/pro-football-jets-sign-another-quarterback.html | PRO FOOTBALL; Jets Sign Another Quarterback | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-27 | 2003-08-27 | https://www.nytimes.com/2003/08/27/opinion/IHT-1953cost-of-living-hits-peak-in-our-pages100-75-and-50-years-ago.html | 1953Cost of Living Hits Peak : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-27 | 2003-08-27 | https://www.nytimes.com/2003/08/27/world/world-briefing-europe-russia-war-games-collision.html | World Briefing | Europe: Russia: War Games Collision | False | By Steven Lee Myers (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-27 | 2003-08-27 | https://www.nytimes.com/2003/08/27/international/worldspecial/2-us-soldiers-killed-in-iraq-aid-agency-pulls-out.html | 2 U.S. Soldiers Killed in Iraq; Aid Agency Pulls Out | False | By Kirk Semple | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-27 | 2003-08-27 | https://www.nytimes.com/2003/08/27/world/l-if-city-primaries-end-068357.html | If City Primaries End | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-27 | 2003-08-27 | https://www.nytimes.com/2003/08/27/world/us-set-to-take-a-hard-line-in-talks-on-korean-arms.html | U.S. Set to Take a Hard Line In Talks on Korean Arms | False | By Joseph Kahn | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-27 | 2003-08-27 | https://www.nytimes.com/2003/08/27/business/hollywoods-buying-back-stock-and-its-chief-is-selling.html | Hollywood's Buying Back Stock, and Its Chief Is Selling | False | By Floyd Norris | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-27 | 2003-08-27 | https://www.nytimes.com/2003/08/27/nyregion/clinton-and-nadler-seek-inquiry-into-epa-response-to-sept-11.html | Clinton and Nadler Seek Inquiry Into E.P.A. Response to Sept. 11 | False | By Winnie Hu | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-27 | 2003-08-27 | https://www.nytimes.com/2003/08/27/sports/IHT-long-jumping-edwards-goes-quietly-into-retirement.html | Long jumping Edwards goes quietly into retirement | False | By Peter Berlin, International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-27 | 2003-08-27 | https://www.nytimes.com/2003/08/27/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-27 | 2003-08-27 | https://www.nytimes.com/2003/08/27/nyregion/critics-say-housing-proposal-would-worsen-a-shortage.html | Critics Say Housing Proposal Would Worsen a Shortage | False | By David Kocieniewski | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-27 | 2003-08-27 | https://www.nytimes.com/2003/08/27/nyregion/car-and-camp-bus-collide-injuring-2-teenagers-and-child.html | Car and Camp Bus Collide, Injuring 2 Teenagers and Child | False | By Tina Kelley and Corey Kilgannon | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-08-27 | 2003-08-27 | https://www.nytimes.com/2003/08/27/opinion/IHT-1928cities-built-in-layers-in-our-pages100-75-and-50-years-ago.html | 1928:Cities Built in Layers : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-27 | 2003-08-27 | https://www.nytimes.com/2003/08/27/nyregion/metro-briefing-connecticut-milford-manager-dies-at-sex-shop-dies.html | Metro Briefing | Connecticut: Milford: Manager Dies At Sex Shop Dies | False | By Stacey Stowe (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-27 | 2003-08-27 | https://www.nytimes.com/2003/08/27/classified/paid-notice-deaths-strickman-rosemary.html | Paid Notice: Deaths STRICKMAN, ROSEMARY | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-27 | 2003-08-27 | https://www.nytimes.com/2003/08/27/sports/basketball-new-jersey-governor-draws-line-on-nets.html | BASKETBALL; New Jersey Governor Draws Line On Nets | False | By Charles V Bagli | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-27 | 2003-08-27 | https://www.nytimes.com/2003/08/27/nyregion/c-corrections-069515.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-27 | 2003-08-27 | https://www.nytimes.com/2003/08/27/classified/paid-notice-deaths-grey-florence-maier.html | Paid Notice: Deaths GREY, FLORENCE MAIER | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-27 | 2003-08-27 | https://www.nytimes.com/2003/08/27/us/asians-press-for-access-to-terror-suspect.html | Asians Press for Access to Terror Suspect | False | By Raymond Bonner | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-27 | 2003-08-27 | https://www.nytimes.com/2003/08/27/nyregion/c-corrections-069558.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-27 | 2003-08-27 | https://www.nytimes.com/2003/08/27/world/after-the-war-un-condemns-attacks-on-workers.html | AFTER THE WAR; U.N. Condemns Attacks on Workers | False | By Felicity Barringer | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-27 | 2003-08-27 | https://www.nytimes.com/2003/08/27/dining/the-gold-rush-as-other-pears-sleep-bartletts-head-to-market.html | The Gold Rush: As Other Pears Sleep, Bartletts Head to Market | False | By David Karp | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-27 | 2003-08-27 | https://www.nytimes.com/2003/08/27/classified/paid-notice-deaths-levine-rose.html | Paid Notice: Deaths LEVINE, ROSE | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-27 | 2003-08-27 | https://www.nytimes.com/2003/08/27/sports/baseball-leiter-to-join-fox-for-playoffs.html | BASEBALL; Leiter to Join Fox for Playoffs | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-27 | 2003-08-27 | https://www.nytimes.com/2003/08/27/dining/sources-bartlett-pears.html | Sources: Bartlett Pears | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-27 | 2003-08-27 | https://www.nytimes.com/2003/08/27/sports/IHT-athletics-winning-a-race-angering-a-nation.html | ATHLETICS : Winning a race, angering a nation | False | By Peter Berlin, International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-27 | 2003-08-27 | https://www.nytimes.com/2003/08/27/us/scientist-files-suit-over-anthrax-inquiry.html | Scientist Files Suit Over Anthrax Inquiry | False | By Judith Miller | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-27 | 2003-08-27 | https://www.nytimes.com/2003/08/27/nyregion/new-jersey-removes-10-from-foster-homes.html | New Jersey Removes 10 From Foster Homes | False | By Richard Lezin Jones | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-27 | 2003-08-27 | https://www.nytimes.com/2003/08/27/dining/where-theres-smoke-theres-desire.html | Where There's Smoke, There's Desire | False | By Florence Fabricant | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-27 | 2003-08-27 | https://www.nytimes.com/2003/08/27/pageoneplus/corrections.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-27 | 2003-08-27 | https://www.nytimes.com/2003/08/27/opinion/the-columbia-autopsy.html | The Columbia Autopsy | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-27 | 2003-08-27 | https://www.nytimes.com/2003/08/27/nyregion/c-corrections-069540.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-27 | 2003-08-27 | https://www.nytimes.com/2003/08/27/national/commandments-display-is-moved-at-alabama-court.html | Commandments Display Is Moved at Alabama Court | False | By Jeffrey Gettleman | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-27 | 2003-08-27 | https://www.nytimes.com/2003/08/27/business/technology-sleuths-try-to-stay-step-ahead-of-online-worms.html | TECHNOLOGY; Sleuths Try to Stay Step Ahead of Online Worms | False | By Laurie J. Flynn | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-27 | 2003-08-27 | https://www.nytimes.com/2003/08/27/arts/c-corrections-068705.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-27 | 2003-08-27 | https://www.nytimes.com/2003/08/27/opinion/two-tons-of-morality.html | Two Tons of Morality | False | By Roy Hoffman | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-27 | 2003-08-27 | https://www.nytimes.com/2003/08/27/opinion/l-seeds-of-the-past-0S8777.html | Seeds of the Past | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-27 | 2003-08-27 | https://www.nytimes.com/2003/08/27/dining/food-stuff-first-pick-the-house-and-then-the-figs.html | FOOD STUFF; First Pick the House, and Then the Figs | False | By Florence Fabricant | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-27 | 2003-08-27 | https://www.nytimes.com/2003/08/27/international/europe/world-briefing-europe.html | World Briefing: Europe | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-27 | 2003-08-27 | https://www.nytimes.com/2003/08/27/nyregion/steinways-with-german-accents-pianos-made-in-queens-have-cousins-in-hamburg.html | Steinways With German Accents; Pianos Made in Queens Have Cousins in Hamburg | False | By James Barron | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-27 | 2003-08-27 | https://www.nytimes.com/2003/08/27/us/two-former-priests-moved-by-a-massachusetts-prison.html | Two Former Priests Moved By a Massachusetts Prison | False | By Fox Butterfield With Marc Santora | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-27 | 2003-08-27 | https://www.nytimes.com/2003/08/27/classified/paid-notice-deaths-rosen-eli.html | Paid Notice: Deaths ROSEN, ELI | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-27 | 2003-08-27 | https://www.nytimes.com/2003/08/27/theater/cabaret-to-close-on-nov-2.html | 'Cabaret' to Close on Nov. 2 | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-27 | 2003-08-27 | https://www.nytimes.com/2003/08/27/business/air-force-lease-with-boeing-seen-adding-billions-to-cost.html | Air Force Lease With Boeing Seen Adding Billions to Cost | False | By Leslie Wayne | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-27 | 2003-08-27 | https://www.nytimes.com/2003/08/27/opinion/l-liberty-security-and-a-law-067873.html | Liberty, Security and a Law | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-27 | 2003-08-27 | https://www.nytimes.com/2003/08/27/opinion/l-conserve-a-little-0S8769.html | Conserve a Little | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-27 | 2003-08-27 | https://www.nytimes.com/2003/08/27/nyregion/need-milk-expect-a-bigger-bite.html | Need Milk? Expect a Bigger Bite | False | By DAISY HERNÈSÃ…NDEZ | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-08-27 | 2003-08-27 | https://www.nytimes.com/2003/08/27/us/loss-shuttle-excerpts-report-columbia-accident-investigation-board.html | LOSS OF THE SHUTTLE; Excerpts From Report of the Columbia Accident Investigation Board | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-27 | 2003-08-27 | https://www.nytimes.com/2003/08/27/business/commercial-real-estate-regional-market-new-jersey-factory-jobs-vanish-there-s.html | COMMERCIAL REAL ESTATE; REGIONAL MARKET -- New Jersey; As Factory Jobs Vanish, There's Value in Buildings | False | By Antoinette Martin | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-27 | 2003-08-27 | https://www.nytimes.com/2003/08/27/nyregion/love-and-fortune-to-be-tested-in-will-of-financier-s-widow.html | Love and Fortune to Be Tested In Will of Financier's Widow | False | By Leslie Kaufman | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-27 | 2003-08-27 | https://www.nytimes.com/2003/08/27/world/world-briefing-americas-venezuela-court-appoints-panel-for-recall.html | World Briefing | Americas: Venezuela: Court Appoints Panel For Recall | False | By Juan Forero (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-27 | 2003-08-27 | https://www.nytimes.com/2003/08/27/us/researchers-find-zoloft-popular-antidepressant-be-effective-treating-children.html | Researchers Find Zoloft, a Popular Antidepressant, to Be Effective in Treating Children | False | By Erica Goode | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-27 | 2003-08-27 | https://www.nytimes.com/2003/08/27/business/worldbusiness/IHT-how-some-funds-ride-the-rising-wave-of-small-caps.html | How some funds ride the rising wave of small caps : Japan's energy source | False | By Miki Tanikawa, International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-27 | 2003-08-27 | https://www.nytimes.com/2003/08/27/nyregion/c-corrections-069523.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-27 | 2003-08-27 | https://www.nytimes.com/2003/08/27/business/world-business-briefing-americas-canada-banks-post-profits.html | World Business Briefing | Americas: Canada: Banks Post Profits | False | By Bernard Simon (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-27 | 2003-08-27 | https://www.nytimes.com/2003/08/27/dining/temptation-fire-or-ice-both-suffice.html | TEMPTATION; Fire or Ice? Both Suffice | False | By Melissa Clark | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-27 | 2003-08-27 | https://www.nytimes.com/2003/08/27/classified/paid-notice-deaths-koch-robert.html | Paid Notice: Deaths KOCH, ROBERT. | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-27 | 2003-08-27 | https://www.nytimes.com/2003/08/27/classified/paid-notice-deaths-regan-b-may-nee-gannon.html | Paid Notice: Deaths REGAN, B. MAY (NEE GANNON) | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-27 | 2003-08-27 | https://www.nytimes.com/2003/08/27/sports/tennis-rivals-bow-out-agassi-hangs-in.html | TENNIS; Rivals Bow Out; Agassi Hangs In | False | By Christopher Clarey | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-27 | 2003-08-27 | https://www.nytimes.com/2003/08/27/nyregion/chess-official-trying-to-keep-children-in-the-game.html | Chess Official Trying to Keep Children in the Game | False | By Randy Banner | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-27 | 2003-08-27 | https://www.nytimes.com/2003/08/27/sports/basketball-liberty-will-look-for-ways-to-get-younger-and-bigger.html | BASKETBALL; Liberty Will Look for Ways To Get Younger and Bigger | False | By Brandon Lilly | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-27 | 2003-08-27 | https://www.nytimes.com/2003/08/27/arts/92nd-st-y-considers-a-ground-zero-site.html | 92nd St. Y Considers A Ground Zero Site | False | By Robin Pogrebin | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-27 | 2003-08-27 | https://www.nytimes.com/2003/08/27/business/japan-is-spending-heavily-to-pursue-a-weak-yen-policy.html | Japan Is Spending Heavily to Pursue a Weak-Yen Policy | False | By Jonathan Fuerbringer | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-27 | 2003-08-27 | https://www.nytimes.com/2003/08/27/nyregion/public-lives-every-day-an-emergency-at-work-actually-150.html | PUBLIC LIVES; Every Day, an Emergency at Work (Actually 150) | False | By Diane Cardwell | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-27 | 2003-08-27 | https://www.nytimes.com/2003/08/27/classified/paid-notice-deaths-meiselman-rose.html | Paid Notice: Deaths MEISELMAN, ROSE | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-27 | 2003-08-27 | https://www.nytimes.com/2003/08/27/dining/recipe-lemonchive-beurre-blanc.html | Recipe: Lemon-Chive Beurre Blanc | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-27 | 2003-08-27 | https://www.nytimes.com/2003/08/27/nyregion/c-corrections-069493.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-27 | 2003-08-27 | https://www.nytimes.com/2003/08/27/business/oklahoma-files-fraud-charges-against-worldcom.html | Oklahoma Files Fraud Charges Against WorldCom | False | By Barnaby J. Feder | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-27 | 2003-08-27 | https://www.nytimes.com/2003/08/27/world/after-the-war-killed-in-iraq.html | AFTER THE WAR; Killed in Iraq | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-27 | 2003-08-27 | https://www.nytimes.com/2003/08/27/sports/baseball-clemens-s-night-cut-short-by-long-home-runs.html | BASEBALL; Clemens's Night Cut Short by Long Home Runs | False | By Tyler Kepner | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-27 | 2003-08-27 | https://www.nytimes.com/2003/08/27/business/euro-vote-is-unlikely-soon-as-britain-focuses-on-iraq.html | Euro Vote Is Unlikely Soon As Britain Focuses on Iraq | False | By Alan Cowell | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-27 | 2003-08-27 | https://www.nytimes.com/2003/08/27/world/japan-frees-north-korean-ferry-after-holding-it-for-day-in-port.html | Japan Frees North Korean Ferry After Holding It for Day in Port | False | By James Brooke | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-27 | 2003-08-27 | https://www.nytimes.com/2003/08/27/world/traces-of-enriched-uranium-are-reportedly-found-in-iran.html | Traces of Enriched Uranium Are Reportedly Found in Iran | False | By Felicity Barringer | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-27 | 2003-08-27 | https://www.nytimes.com/2003/08/27/national/epa-exempts-old-plants-from-using-antipollution-devices.html | E.P.A. Exempts Old Plants From Using Anti-Pollution Devices | False | By Katharine Q. Seelye | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-27 | 2003-08-27 | https://www.nytimes.com/2003/08/27/arts/nina-fonaroff-89-dancer-in-graham-troupe.html | Nina Fonaroff, 89, Dancer in Graham Troupe | False | By Jennifer Dunning | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-27 | 2003-08-27 | https://www.nytimes.com/2003/08/27/classified/paid-notice-deaths-gartland-john-j.html | Paid Notice: Deaths GARTLAND, JOHN J. | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-27 | 2003-08-27 | https://www.nytimes.com/2003/08/27/classified/paid-notice-deaths-wood-paul.html | Paid Notice: Deaths WOOD, PAUL | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-27 | 2003-08-27 | https://www.nytimes.com/2003/08/27/classified/paid-notice-deaths-hasler-sidney.html | Paid Notice: Deaths HASLER, SIDNEY | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-27 | 2003-08-27 | https://www.nytimes.com/2003/08/27/classified/paid-notice-deaths-flanagan-gloria.html | Paid Notice: Deaths FLANAGAN, GLORIA | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-27 | 2003-08-27 | https://www.nytimes.com/2003/08/27/business/media/jim-beam-brands-picks-new-agency.html | Jim Beam Brands Picks New Agency | False | By The New York Times | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-08-27 | 2003-08-27 | https://www.nytimes.com/2003/08/27/opinion/liberty-security-and-a-law-067865.html | Liberty, Security and a Law | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-27 | 2003-08-27 | https://www.nytimes.com/2003/08/27/business/oklahoma-files-criminal-charges-against-worldcom.html | Oklahoma Files Criminal Charges Against WorldCom | False | By Kirk Semple | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-27 | 2003-08-27 | https://www.nytimes.com/2003/08/27/nyregion/father-vowing-suit-says-police-beating-killed-his-son-22.html | Father, Vowing Suit, Says Police Beating Killed His Son, 22 | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-27 | 2003-08-27 | https://www.nytimes.com/2003/08/27/us/leaders-california-s-largest-union-vote-raise-large-amounts-defeat-davis-recall.html | Leaders of California's Largest Union Vote to Raise Large Amounts to Defeat Davis Recall | False | By John M. Broder | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-27 | 2003-08-27 | https://www.nytimes.com/2003/08/27/sports/IHT-soccer-real-must-please-real-fans-soon.html | Soccer : Real must please real fans soon | False | By Rob Hughes, International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-27 | 2003-08-27 | https://www.nytimes.com/2003/08/27/us/leap-in-deficit-instead-of-fall-is-seen-for-us.html | Leap in Deficit Instead of Fall Is Seen for U.S. | False | By Edmund L. Andrews | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-27 | 2003-08-27 | https://www.nytimes.com/2003/08/27/nyregion/police-officer-is-shot-in-upper-manhattan.html | Police Officer Is Shot In Upper Manhattan | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-27 | 2003-08-27 | https://www.nytimes.com/2003/08/27/arts/the-magic-of-comics-while-batman-turns-64-a-fan-goes-back-to-9.html | The Magic of Comics! While Batman Turns 64, A Fan Goes Back to 9 | False | By Dana Jennings | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-27 | 2003-08-27 | https://www.nytimes.com/2003/08/27/nyregion/metro-briefing-new-york-queens-man-is-charged-in-fatal-stabbing.html | Metro Briefing | New York: Queens: Man Is Charged In Fatal Stabbing | False | By Tina Kelley (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-27 | 2003-08-27 | https://www.nytimes.com/2003/08/27/nyregion/high-school-seniors-get-highest-sat-math-scores-in-35-years.html | High School Seniors Get Highest SAT Math Scores in 35 Years | False | By Diana Jean Schemo | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-27 | 2003-08-27 | https://www.nytimes.com/2003/08/27/books/in-the-thick-of-change-where-continents-meet.html | In the Thick of Change Where Continents Meet | False | By Brian Lavery | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-27 | 2003-08-27 | https://www.nytimes.com/2003/08/27/sports/metrostars-retain-pope.html | MetroStars Retain Pope | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-27 | 2003-08-27 | https://www.nytimes.com/2003/08/27/nyregion/metro-briefing-new-york.html | Metro Briefing New York | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-27 | 2003-08-27 | https://www.nytimes.com/2003/08/27/opinion/IHT-an-unreliable-ally-pressure-putin-on-terrorism.html | An unreliable ally : Pressure Putin on terrorism | False | By Lee S. Wolosky and Mark D. Lenzi, International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-27 | 2003-08-27 | https://www.nytimes.com/2003/08/27/opinion/liberty-security-and-a-law-067881.html | Liberty, Security and a Law | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-27 | 2003-08-27 | https://www.nytimes.com/2003/08/27/opinion/l-process-vs-substance-058866.html | Process vs. Substance | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-27 | 2003-08-27 | https://www.nytimes.com/2003/08/27/nyregion/9-year-old-drives-suv-and-hits-pedestrian.html | 9-Year-Old Drives S.U.V. and Hits Pedestrian | False | By Ronald Smothers | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-27 | 2003-08-27 | https://www.nytimes.com/2003/08/27/us/human-error-likely-cause-of-blackout-timeline-says.html | Human Error Likely Cause Of Blackout, Timeline Says | False | By ANDREW C. REVKIN and RICHARD PéISÄéREZ-PEñSÄ«A | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-27 | 2003-08-27 | https://www.nytimes.com/2003/08/27/nyregion/quotation-of-the-day-068187.html | QUOTATION OF THE DAY | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-27 | 2003-08-27 | https://www.nytimes.com/2003/08/27/sports/pro-football-jets-are-getting-serious-about-their-running-game.html | PRO FOOTBALL; Jets Are Getting Serious About Their Running Game | False | By Judy Battista | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-27 | 2003-08-27 | https://www.nytimes.com/2003/08/27/opinion/l-aid-workers-dangerous-duty-068314.html | Aid Workers: Dangerous Duty | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-27 | 2003-08-27 | https://www.nytimes.com/2003/08/27/classified/paid-notice-deaths-tooher-edward-w.html | Paid Notice: Deaths TOOHER, EDWARD W. | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-27 | 2003-08-27 | https://www.nytimes.com/2003/08/27/dining/recipe-lobster-mixed-grill.html | Recipe: Lobster Mixed Grill | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-27 | 2003-08-27 | https://www.nytimes.com/2003/08/27/nyregion/body-found-inside-office-after-robbery.html | Body Found Inside Office After Robbery | False | By Tina Kelley | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-27 | 2003-08-27 | https://www.nytimes.com/2003/08/27/world/world-briefing-asia-india-chief-of-biggest-state-quits.html | World Briefing | Asia: India: Chief Of Biggest State Quits | False | By Amy Waldman (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-27 | 2003-08-27 | https://www.nytimes.com/2003/08/27/nyregion/boldface-names-066370.html | BOLDFACE NAMES | False | By Joyce Wadler | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-27 | 2003-08-27 | https://www.nytimes.com/2003/08/27/arts/library-gets-a-trove-a-cartoonist-collected.html | Library Gets A Trove A Cartoonist Collected | False | By Elizabeth Olson | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-27 | 2003-08-27 | https://www.nytimes.com/2003/08/27/us/army-center-to-study-new-uses-of-biotechnology.html | Army Center to Study New Uses of Biotechnology | False | By Andrew Pollack | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-27 | 2003-08-27 | https://www.nytimes.com/2003/08/27/world/a-shadowy-kind-of-war-still-grips-liberia-s-countryside.html | A Shadowy Kind of War Still Grips Liberia's Countryside | False | By Tim Weiner | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-27 | 2003-08-27 | https://www.nytimes.com/2003/08/27/opinion/starting-from-scratch.html | Starting From Scratch | False | By Thomas L. Friedman | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-27 | 2003-08-27 | https://www.nytimes.com/2003/08/27/national/nationalspecial/excerpts-from-report-of-the-columbia-accident.html | Excerpts From Report of the Columbia Accident Investigation Board | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-27 | 2003-08-27 | https://www.nytimes.com/2003/08/27/international/asia/us-and-north-korea-hold-side-meeting-at-6nation-talks.html | U.S. and North Korea Hold Side Meeting at 6-Nation Talks | False | By Joseph Kahn | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-27 | 2003-08-27 | https://www.nytimes.com/2003/08/27/nyregion/in-jerusalem-bloomberg-carries-his-solidarity-message-by-bus.html | In Jerusalem, Bloomberg Carries His Solidarity Message by Bus | False | By Frank Bruni | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-27 | 2003-08-27 | https://www.nytimes.com/2003/08/27/business/us-ready-to-ease-trade-rules-on-some-generic-drug-sales.html | U.S. Ready to Ease Trade Rules on Some Generic Drug Sales | False | By Elizabeth Becker | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-08-27 | 2003-08-27 | https://www.nytimes.com/2003/08/27/classified/paid-notice-deaths-meyer-carolyn-s.html | Paid Notice: Deaths MEYER, CAROLYN S. | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-27 | 2003-08-27 | https://www.nytimes.com/2003/08/27/us/national-briefing-northwest-oregon-breezes-may-expand-fires.html | National Briefing | Northwest: Oregon: Breezes May Expand Fires | False | By Matthew Preusch (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-27 | 2003-08-27 | https://www.nytimes.com/2003/08/27/sports/sports-of-the-times-chang-persevered-to-end-of-his-career.html | Sports of The Times; Chang Persevered To End of His Career | False | By George Vecsey | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-27 | 2003-08-27 | https://www.nytimes.com/2003/08/27/classified/paid-notice-deaths-broiles-melvyn-l.html | Paid Notice: Deaths BROILES, MELVYN L. | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-27 | 2003-08-27 | https://www.nytimes.com/2003/08/27/national/national-special/report-on-loss-of-shuttle-focuses-on-nasa-blunders.html | Report on Loss of Shuttle Focuses on NASA Blunders | False | By John Schwartz and Matthew L. Wald | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-27 | 2003-08-27 | https://www.nytimes.com/2003/08/27/business/cut-rate-swedish-retailer-enters-the-italian-market.html | Cut-Rate Swedish Retailer Enters the Italian Market | False | By Eric Sylvers | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-27 | 2003-08-27 | https://www.nytimes.com/2003/08/27/international/africa/world-briefing-africa.html | World Briefing Africa | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-27 | 2003-08-27 | https://www.nytimes.com/2003/08/27/classified/paid-notice-deaths-leisure-george-s-jr.html | Paid Notice: Deaths LEISURE, GEORGE S., JR. | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-27 | 2003-08-27 | https://www.nytimes.com/2003/08/27/business/media-business-advertising-nfl-wants-open-its-season-with-super-bowl-intensity.html | THE MEDIA BUSINESS: ADVERTISING; The N.F.L. wants to open its season with Super Bowl intensity. | False | By Stuart Elliott | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-27 | 2003-08-27 | https://www.nytimes.com/2003/08/27/opinion/liberty-security-and-a-law-5-letters.html | Liberty, Security and a Law (5 Letters) | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-27 | 2003-08-27 | https://www.nytimes.com/2003/08/27/us/john-burgess-94-episcopalian-who-broke-color-bar-as-bishop.html | John Burgess, 94, Episcopalian Who Broke Color Bar as Bishop | False | By Eric Pace | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-27 | 2003-08-27 | https://www.nytimes.com/2003/08/27/business/car-sales-slow-despite-spending-on-incentives.html | Car Sales Slow Despite Spending on Incentives | False | By Micheline Maynard | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-27 | 2003-08-27 | https://www.nytimes.com/2003/08/27/dining/25-and-under-chowders-define-a-williamsburg-sand-bar.html | $25 AND UNDER; Chowders Define a Williamsburg Sand Bar | False | By Sam Sifton | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-27 | 2003-08-27 | https://www.nytimes.com/2003/08/27/sports/basketball-us-team-heads-warning-and-avoids-another-upset.html | BASKETBALL; U.S. Team Heeds Warning And Avoids Another Upset | False | By Liz Robbins | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-27 | 2003-08-27 | https://www.nytimes.com/2003/08/27/us/loss-of-the-shuttle-the-missions-some-recommended-changes-are-already-occurring.html | LOSS OF THE SHUTTLE: THE MISSIONS; Some Recommended Changes Are Already Occurring | False | By Kenneth Chang With Stefano Coledan | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-27 | 2003-08-27 | https://www.nytimes.com/2003/08/27/opinion/comparing-prescription-drugs.html | Comparing Prescription Drugs | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-27 | 2003-08-27 | https://www.nytimes.com/2003/08/27/sports/baseball-alomar-prefers-to-let-standings-tell-story.html | BASEBALL; Alomar Prefers to Let Standings Tell Story | False | By Dave Caldwell | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-27 | 2003-08-27 | https://www.nytimes.com/2003/08/27/movies/one-vision-1940-s-still-rocks-jack-kirby-heroes-thrive-comic-books-film.html | One Vision From 1940's Still Rocks; Jack Kirby Heroes Thrive In Comic Books and Film | False | By Elvis Mitchell | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-27 | 2003-08-27 | https://www.nytimes.com/2003/08/27/classified/paid-notice-deaths-dorney-catherine-c-nee-cooney.html | Paid Notice: Deaths DORNEY, CATHERINE C. (NEE COONEY) | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-27 | 2003-08-27 | https://www.nytimes.com/2003/08/27/opinion/l-liberty-security-and-a-law-067849.html | Liberty, Security and a Law | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-27 | 2003-08-27 | https://www.nytimes.com/2003/08/27/opinion/texas-standoff.html | Texas Standoff | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-27 | 2003-08-27 | https://www.nytimes.com/2003/08/27/us/national-briefing-south-alabama-bomb-suspect-tries-to-void-civil-verdict.html | National Briefing | South: Alabama: Bomb Suspect Tries To Void Civil Verdict | False | By Ariel Hart (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-27 | 2003-08-27 | https://www.nytimes.com/2003/08/27/sports/IHT-athletics-laidback-collins-takes-center-stage.html | ATHLETICS : Laid-back Collins takes center stage | False | By Peter Berlin, International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-27 | 2003-08-27 | https://www.nytimes.com/2003/08/27/business/bp-s-deal-with-tnk-is-approved-by-russia.html | BP's Deal With TNK Is Approved By Russia | False | By Sophia Kishkovsky | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-27 | 2003-08-27 | https://www.nytimes.com/2003/08/27/world/wilfrid-thesiger-93-dies-explored-arabia.html | Wilfrid Thesiger, 93, Dies; Explored Arabia | False | By Paul Lewis | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-27 | 2003-08-27 | https://www.nytimes.com/2003/08/27/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-27 | 2003-08-27 | https://www.nytimes.com/2003/08/27/world/us-cuts-off-financing-for-aids-program-provoking-furor.html | U.S. Cuts Off Financing for AIDS Program, Provoking Furor | False | By Rachel L. Swarns | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-27 | 2003-08-27 | https://www.nytimes.com/2003/08/27/arts/a-boot-camp-in-israel-where-the-drill-is-opera.html | A Boot Camp in Israel Where the Drill Is Opera | False | By Lois B. Morris and Robert Lipsyte | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-27 | 2003-08-27 | https://www.nytimes.com/2003/08/27/sports/baseball-glavine-avoids-the-braves-so-beats-them-head-on.html | BASEBALL; Glavine Avoids the Braves; So Beats Them Head-On | False | By Rafael Hermoso | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-27 | 2003-08-27 | https://www.nytimes.com/2003/08/27/world/after-war-occupiers-why-did-iraqi-die-2-tales-anger-denial.html | AFTER THE WAR: THE OCCUPIERS; How and Why Did Iraqi Die? 2 Tales of Anger and Denial | False | By John Tierney | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-27 | 2003-08-27 | https://www.nytimes.com/2003/08/27/national/nasa-chief-promises-overhaul-of-space-agency-s-culture.html | NASA Chief Promises Overhaul of Space Agency's Culture | False | By David Stout | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-27 | 2003-08-27 | https://www.nytimes.com/2003/08/27/business/commercial-real-estate-giant-mall-of-america-plans-to-be-even-bigger.html | COMMERCIAL REAL ESTATE; Giant Mall of America Plans to Be Even Bigger | False | By Terry Pristin | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-08-27 | 2003-08-27 | https://www.nytimes.com/2003/08/27/world/senior-british-official-defends-report-on-danger-of-iraqi-arms.html | Senior British Official Defends Report on Danger of Iraqi Arms | False | By Warren Hoge | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-27 | 2003-08-27 | https://www.nytimes.com/2003/08/27/world/bystander-is-killed-in-israeli-strike-meant-for-hamas-militant.html | Bystander Is Killed in Israeli Strike Meant for Hamas Militant | False | By James Bennet | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-27 | 2003-08-27 | https://www.nytimes.com/2003/08/27/classified/paid-notice-deaths-crawford-eunice.html | Paid Notice: Deaths CRAWFORD, EUNICE | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-27 | 2003-08-27 | https://www.nytimes.com/2003/08/27/sports/tennis/limited-drama-at-open-as-some-top-seeds-advance.html | Limited Drama at Open as Some Top Seeds Advance | False | By Ron Dicker | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-27 | 2003-08-27 | https://www.nytimes.com/2003/08/27/classified/paid-notice-deaths-feelings-tom.html | Paid Notice: Deaths FEELINGS, TOM | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-27 | 2003-08-27 | https://www.nytimes.com/2003/08/27/classified/paid-notice-deaths-walker-judy.html | Paid Notice: Deaths WALKER, JUDY | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-27 | 2003-08-27 | https://www.nytimes.com/2003/08/27/business/raymond-actor-reaches-deal-with-cbs.html | 'Raymond' Actor Reaches Deal With CBS | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-27 | 2003-08-27 | https://www.nytimes.com/2003/08/27/dining/food-stuff-off-the-menu.html | FOOD STUFF; Off the Menu | False | By Florence Fabricant | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-27 | 2003-08-27 | https://www.nytimes.com/2003/08/27/nyregion/early-trials-of-regents-test-foresaw-failure-at-a-high-rate.html | Early Trials Of Regents Test Foresaw Failure at a High Rate | False | By Karen W. Arenson | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-27 | 2003-08-27 | https://www.nytimes.com/2003/08/27/opinion/l-when-airlines-share-consumers-win-068004.html | When Airlines Share, Consumers Win | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-27 | 2003-08-27 | https://www.nytimes.com/2003/08/27/business/vivendi-to-deal-with-2-prospective-suitors.html | Vivendi to Deal With 2 Prospective Suitors | False | By Bill Carter and Geraldine Fabrikant | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-27 | 2003-08-27 | https://www.nytimes.com/2003/08/27/nyregion/questions-surround-battered-brooklyn-3-year-old.html | Questions Surround Battered Brooklyn 3-Year-Old | False | By William K. Rashbaum | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-27 | 2003-08-27 | https://www.nytimes.com/2003/08/27/opinion/tallying-the-dead-in-iraq.html | Tallying the Dead in Iraq | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-27 | 2003-08-27 | https://www.nytimes.com/2003/08/27/opinion/l-aid-workers-dangerous-duty-068330.html | Aid Workers: Dangerous Duty | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-27 | 2003-08-27 | https://www.nytimes.com/2003/08/27/sports/pro-football-for-two-giants-backups-second-best-is-not-bad.html | PRO FOOTBALL; For Two Giants Backups, Second Best Is Not Bad | False | By Gerald Eskenazi | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-27 | 2003-08-27 | https://www.nytimes.com/2003/08/27/us/3-plead-guilty-as-terror-investigation-in-virginia-expands.html | 3 Plead Guilty as Terror Investigation in Virginia Expands | False | By Neil A. Lewis | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-27 | 2003-08-27 | https://www.nytimes.com/2003/08/27/us/in-a-long-presidential-race-dean-sprints.html | In a Long Presidential Race, Dean Sprints | False | By Jodi Wilgoren | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-27 | 2003-08-27 | https://www.nytimes.com/2003/08/27/business/oklahoma-files-fraud-charges-against-worldcom-200308279231071117068.html | Oklahoma Files Fraud Charges Against WorldCom | False | By Barnaby J. Feder | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-27 | 2003-08-27 | https://www.nytimes.com/2003/08/27/international/worldspecial/us-weighs-un-command-in-iraq-but-with-a-condition.html | U.S. Weighs U.N. Command in Iraq, but With a Condition | False | By Douglas Jehl | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-27 | 2003-08-27 | https://www.nytimes.com/2003/08/27/business/world-business-briefing-australia-brewer-s-profit-falls.html | World Business Briefing | Australia: Brewer's Profit Falls | False | By Dow Jones | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-27 | 2003-08-27 | https://www.nytimes.com/2003/08/27/sports/IHT-same-old-story-as-mutola-bests-depleted-field-in-800.html | Same old story as Mutola bests depleted field in 800 | False | By Peter Berlin, International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-27 | 2003-08-27 | https://www.nytimes.com/2003/08/27/world/pakistan-criticized-as-india-bombing-toll-rises-to-52.html | Pakistan Criticized as India Bombing Toll Rises to 52 | False | By Amy Waldman | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-27 | 2003-08-27 | https://www.nytimes.com/2003/08/27/business/market-place-shareholders-win-in-effort-to-alter-pay.html | Market Place; Shareholders Win in Effort To Alter Pay | False | By Gretchen Morgenson | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-27 | 2003-08-27 | https://www.nytimes.com/2003/08/27/opinion/when-airlines-share-consumers-win-2-letters.html | When Airlines Share, Consumers Win (2 Letters) | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-27 | 2003-08-27 | https://www.nytimes.com/2003/08/27/classified/paid-notice-deaths-stein-howard.html | Paid Notice: Deaths STEIN, HOWARD | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-27 | 2003-08-27 | https://www.nytimes.com/2003/08/27/world/world-briefing-asia-vietnam-sentence-cut.html | World Briefing | Asia: Vietnam: Sentence Cut | False | By Seth Mydans (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-27 | 2003-08-27 | https://www.nytimes.com/2003/08/27/opinion/IHT-1903-wearing-furs-in-august-in-our-pages100-75-and-50-years-ago.html | 1903:Wearing Furs in August : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-27 | 2003-08-27 | https://www.nytimes.com/2003/08/27/opinion/a-quiet-american.html | A Quiet American | False | By Jay Jennings | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-28 | 2003-08-28 | https://www.nytimes.com/2003/08/28/technology/news-watch-video-a-bigger-hard-drive-says-hold-everything.html | NEWS WATCH: VIDEO; A Bigger Hard Drive Says 'Hold Everything' | False | By Judy Tong | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-28 | 2003-08-28 | https://www.nytimes.com/2003/08/28/sports/pro-basketball-with-bird-in-charge-pacers-fire-thomas.html | PRO BASKETBALL; With Bird in Charge, Pacers Fire Thomas | False | By Liz Robbins | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-28 | 2003-08-28 | https://www.nytimes.com/2003/08/28/business/world-business-briefing-asia-malaysia-economic-growth.html | World Business Briefing | Asia: Malaysia: Economic Growth | False | By Wayne Arnold (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-28 | 2003-08-28 | https://www.nytimes.com/2003/08/28/sports/pro-basketball-ayuso-signs-with-spurs.html | PRO BASKETBALL; Ayuso Signs With Spurs | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-28 | 2003-08-28 | https://www.nytimes.com/2003/08/28/world/rebels-in-nepal-end-cease-fire-government-puts-army-on-alert.html | Rebels in Nepal End Cease-Fire; Government Puts Army on Alert | False | By David Rohde | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-28 | 2003-08-28 | https://www.nytimes.com/2003/08/28/books/finding-identity-in-a-house-divided.html | Finding Identity In a House Divided | False | By Mel Gussow | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-28 | 2003-08-28 | https://www.nytimes.com/2003/08/28/opinion/l-boudin-s-parole-072826.html | Boudin's Parole | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-28 | 2003-08-28 | https://www.nytimes.com/2003/08/28/opinion/l-in-iraq-a-necessary-sacrifice-082287.html | In Iraq, a Necessary Sacrifice? | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-08-28 | 2003-08-28 | https://www.nytimes.com/2003/08/28/opinion/l-dropping-primaries-poses-dangers-074756.html | Dropping Primaries Poses Dangers | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-28 | 2003-08-28 | https://www.nytimes.com/2003/08/28/opinion/IHT-1903father-and-daughter-die-in-our-pages100-75-and-50-years-ago.html | 1903:Father and Daughter Die : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-28 | 2003-08-28 | https://www.nytimes.com/2003/08/28/nyregion/kingpin-s-associate-is-sought-in-police-captain-s-shooting.html | Kingpin's Associate Is Sought in Police Captain's Shooting | False | By Michael Wilson | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-28 | 2003-08-28 | https://www.nytimes.com/2003/08/28/garden/currents-frontiers-your-very-being-saved-on-a-swab-for-all-eternity.html | CURRENTS: FRONTIERS; Your Very Being, Saved on a Swab For All Eternity | False | By Stephen Treffinger | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-28 | 2003-08-28 | https://www.nytimes.com/2003/08/28/us/national-briefing-south-arkansas-huckabee-won-t-seek-senate-seat.html | National Briefing | South: Arkansas: Huckabee Won't Seek Senate Seat | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-28 | 2003-08-28 | https://www.nytimes.com/2003/08/28/business/sealed-indictment-is-said-to-charge-bank-with-fraud.html | Sealed Indictment Is Said to Charge Bank With Fraud | False | By Andrew Pollack | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-28 | 2003-08-28 | https://www.nytimes.com/2003/08/28/movies/after-breakthrough-that-wasn-t-fledgling-filmmaker-tries-again.html | After Breakthrough That Wasn't, Fledgling Filmmaker Tries Again | False | By David Bernstein | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-28 | 2003-08-28 | https://www.nytimes.com/2003/08/28/opinion/flying-cheap.html | Flying Cheap | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-28 | 2003-08-28 | https://www.nytimes.com/2003/08/28/nyregion/metro-briefing-new-york-queens-car-runs-wild.html | Metro Briefing | New York: Queens: Car Runs Wild | False | By Tina Kelley (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-28 | 2003-08-28 | https://www.nytimes.com/2003/08/28/garden/currents-kitchenware-high-tech-containers-for-seasonings.html | CURRENTS: KITCHENWARE; High-Tech Containers For Seasonings | False | By Stephen Treffinger | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-28 | 2003-08-28 | https://www.nytimes.com/2003/08/28/classified/paid-notice-deaths-zimmerman-john-o.html | Paid Notice: Deaths ZIMMERMAN, JOHN O | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-28 | 2003-08-28 | https://www.nytimes.com/2003/08/28/international/british-soldier-killed-in-confrontation-with-group-of-iraqis.html | British Soldier Killed in Confrontation With Group of Iraqis | False | By Richard A. Oppel Jr. | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-28 | 2003-08-28 | https://www.nytimes.com/2003/08/28/nyregion/inside-081957.html | INSIDE | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-28 | 2003-08-28 | https://www.nytimes.com/2003/08/28/nyregion/boldface-names-080055.html | BOLDFACE NAMES | False | By Joyce Wadler | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-28 | 2003-08-28 | https://www.nytimes.com/2003/08/28/sports/tennis-after-a-ragged-start-federer-displays-his-wimbledon-form.html | TENNIS; After a Ragged Start, Federer Displays His Wimbledon Form | False | By Christopher Clarey | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-28 | 2003-08-28 | https://www.nytimes.com/2003/08/28/nyregion/c-corrections-083143.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-28 | 2003-08-28 | https://www.nytimes.com/2003/08/28/international/europe/blair-says-he-would-have-quit-if-bbc-claims-were-true.html | Blair Says He Would Have Quit if BBC Claims Were True | False | By Warren Hoge | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-28 | 2003-08-28 | https://www.nytimes.com/2003/08/28/business/the-markets-market-place-if-past-is-prologue-rally-may-start-cooling-down.html | THE MARKETS: Market Place; If Past Is Prologue, Rally May Start Cooling Down | False | By Jonathan Fuerbringer | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-28 | 2003-08-28 | https://www.nytimes.com/2003/08/28/sports/pro-football-jets-turn-a-gathering-into-a-testaverde-rally.html | PRO FOOTBALL; Jets Turn a Gathering Into a Testaverde Rally | False | By Gerald Eskenazi | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-28 | 2003-08-28 | https://www.nytimes.com/2003/08/28/sports/golf/amateur-wins-title-so-pro-takes-the-money.html | Amateur Wins Title, So Pro Takes the Money | False | By Alex Yannis | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-28 | 2003-08-28 | https://www.nytimes.com/2003/08/28/nyregion/news-summary-080560.html | NEWS SUMMARY | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-28 | 2003-08-28 | https://www.nytimes.com/2003/08/28/nyregion/c-corrections-083127.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-28 | 2003-08-28 | https://www.nytimes.com/2003/08/28/world/after-the-war-the-casualties-2-us-soldiers-are-killed-and-5-wounded-in-iraq.html | AFTER THE WAR: THE CASUALTIES; 2 U.S. Soldiers Are Killed and 5 Wounded in Iraq | False | By Richard A. Oppel Jr. | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-28 | 2003-08-28 | https://www.nytimes.com/2003/08/28/business/france-defends-its-flouting-of-europe-s-rules-on-deficits.html | France Defends Its Flouting Of Europe's Rules on Deficits | False | By Thomas Fuller | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-28 | 2003-08-28 | https://www.nytimes.com/2003/08/28/opinion/venezuela-looks-to-the-ballot-box.html | Venezuela Looks to the Ballot Box | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-28 | 2003-08-28 | https://www.nytimes.com/2003/08/28/us/national-briefing-south-louisiana-death-sentence-for-rape.html | National Briefing | South: Louisiana: Death Sentence For Rape | False | By Ariel Hart (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-28 | 2003-08-28 | https://www.nytimes.com/2003/08/28/business/us-economy-growing-faster-economists-raise-forecasts.html | U.S. Economy Growing Faster; Economists Raise Forecasts | False | By Jonathan Fuerbringer | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-28 | 2003-08-28 | https://www.nytimes.com/2003/08/28/sports/hockey/rangers-bring-back-hlavac-and-rucinsky.html | Rangers Bring Back Hlavac and Rucinsky | False | By Jason Diamos | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-28 | 2003-08-28 | https://www.nytimes.com/2003/08/28/nyregion/rowland-and-gop-pay-for-misuse-of-party-card.html | Rowland And G.O.P. Pay for Misuse Of Party Card | False | By Marc Santora | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-28 | 2003-08-28 | https://www.nytimes.com/2003/08/28/technology/online-games-that-redefine-risk.html | Online Games That Redefine Risk | False | By Sam Lubell | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-28 | 2003-08-28 | https://www.nytimes.com/2003/08/28/international/europe/put-christ-in-europes-charter-lithuanians-and-poles.html | Put Christ in Europe's Charter, Lithuanians and Poles Declare | False | By Agence France-Presse | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-28 | 2003-08-28 | https://www.nytimes.com/2003/08/28/us/inmate-in-priest-killing-has-history-of-emotional-problems.html | Inmate in Priest Killing Has History of Emotional Problems | False | By Fox Butterfield | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-28 | 2003-08-28 | https://www.nytimes.com/2003/08/28/technology/online-diary.html | ONLINE DIARY | False | By Pamela Licalzi O'Connell | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-08-28 | 2003-08-28 | https://www.nytimes.com/2003/08/28/opinion/the-kids-left-behind.html | The Kids Left Behind | False | By Bob Herbert | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-28 | 2003-08-28 | https://www.nytimes.com/2003/08/28/classified/paid-notice-deaths-broiles-melvyn.html | Paid Notice: Deaths BROILES, MELVYN | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-28 | 2003-08-28 | https://www.nytimes.com/2003/08/28/classified/paid-notice-deaths-barber-stephanie-nee-frey.html | Paid Notice: Deaths BARBER, STEPHANIE (NEE FREY) | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-28 | 2003-08-28 | https://www.nytimes.com/2003/08/28/nyregion/where-rubber-meets-the-sky-a-veteran-winds-up-the-motor-and-lets-it-fly.html | Where Rubber Meets the Sky; A Veteran Winds Up the 'Motor' and Lets It Fly | False | By Vincent Laforet | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-28 | 2003-08-28 | https://www.nytimes.com/2003/08/28/technology/taking-roller-coaster-limits-for-a-ride.html | Taking Roller Coaster Limits for a Ride | False | By Noah Shachtman | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-28 | 2003-08-28 | https://www.nytimes.com/2003/08/28/sports/tennis-williamses-test-a-life-without-any-games.html | TENNIS; Williamses Test a Life Without Any Games | False | By Christopher Clarey | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-28 | 2003-08-28 | https://www.nytimes.com/2003/08/28/business/webdenda.html | Webdenda | False | By The New York Times | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-28 | 2003-08-28 | https://www.nytimes.com/2003/08/28/business/big-board-chief-will-get-a-140-million-package.html | Big Board Chief Will Get A $140 Million Package | False | By Landon Thomas Jr. | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-28 | 2003-08-28 | https://www.nytimes.com/2003/08/28/nyregion/even-without-sears-card-mayor-revels-in-tax-discount.html | Even Without Sears Card, Mayor Revels in Tax Discount | False | By Winnie Hu | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-28 | 2003-08-28 | https://www.nytimes.com/2003/08/28/business/economic-scene-beautiful-mind-not-enough-when-it-comes-evaluating-teachers.html | Economic Scene; A beautiful mind is not enough when it comes to evaluating teachers. | False | By Hal R. Varian | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-28 | 2003-08-28 | https://www.nytimes.com/2003/08/28/us/national-briefing-south-georgia-idea-for-okefenokee-strip-mine-is-abandoned.html | National Briefing | South: Georgia: Idea For Okefenokee Strip Mine Is Abandoned | False | By Ariel Hart (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-28 | 2003-08-28 | https://www.nytimes.com/2003/08/28/business/china-s-growth-creates-a-boom-for-cargo-ships.html | China's Growth Creates a Boom For Cargo Ships | False | By Keith Bradsher | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-28 | 2003-08-28 | https://www.nytimes.com/2003/08/28/world/33-are-killed-in-stampede-at-a-hindu-festival.html | 33 Are Killed in Stampede at a Hindu Festival | False | By David Rohde | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-28 | 2003-08-28 | https://www.nytimes.com/2003/08/28/classified/paid-notice-memorials-goldfein-pauline.html | Paid Notice: Memorials GOLDFEIN, PAULINE | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-28 | 2003-08-28 | https://www.nytimes.com/2003/08/28/business/world-business-briefing-americas-canada-contract-at-nickel-facility.html | World Business Briefing | Americas: Canada: Contract At Nickel Facility | False | By Bernard Simon (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-28 | 2003-08-28 | https://www.nytimes.com/2003/08/28/sports/baseball-smoltz-goes-on-disabled-list.html | BASEBALL; Smoltz Goes on Disabled List | False | By Rafael Hermoso | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-28 | 2003-08-28 | https://www.nytimes.com/2003/08/28/business/world-business-briefing-europe-france-disappointing-insurance-result.html | World Business Briefing | Europe: France: Disappointing Insurance Result | False | By Ariane Bernard (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-28 | 2003-08-28 | https://www.nytimes.com/2003/08/28/international/africa/world-briefing-africa.html | World Briefing Africa | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-28 | 2003-08-28 | https://www.nytimes.com/2003/08/28/classified/paid-notice-deaths-orgel-sidney-a.html | Paid Notice: Deaths ORGEL, SIDNEY A. | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-28 | 2003-08-28 | https://www.nytimes.com/2003/08/28/classified/paid-notice-deaths-herman-jean.html | Paid Notice: Deaths HERMAN, JEAN | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-28 | 2003-08-28 | https://www.nytimes.com/2003/08/28/business/ford-is-predicting-a-profit-in-europe.html | Ford Is Predicting a Profit in Europe | False | By Danny Hakim With Ken Belson | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-28 | 2003-08-28 | https://www.nytimes.com/2003/08/28/nyregion/metro-briefing-new-york-manhattan-osha-cites-gristedes.html | Metro Briefing | New York: Manhattan: OSHA Cites Gristedes | False | By Stacy Albin (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-28 | 2003-08-28 | https://www.nytimes.com/2003/08/28/nyregion/c-corrections-083062.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-28 | 2003-08-28 | https://www.nytimes.com/2003/08/28/garden/currents-ceramics-a-chicken-or-a-flock-for-every-lawn.html | CURRENTS: CERAMICS; A Chicken (Or a Flock) For Every Lawn | False | By Stephen Treffinger | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-28 | 2003-08-28 | https://www.nytimes.com/2003/08/28/us/california-law-provides-more-financial-privacy.html | California Law Provides More Financial Privacy | False | By Jennifer 8. Lee | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-28 | 2003-08-28 | https://www.nytimes.com/2003/08/28/arts/the-pop-life-kindred-world-in-animation.html | THE POP LIFE; Kindred World In Animation | False | By Neil Strauss | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-28 | 2003-08-28 | https://www.nytimes.com/2003/08/28/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-28 | 2003-08-28 | https://www.nytimes.com/2003/08/28/world/after-the-war-the-occupation-us-seeking-foreign-investment-for-iraq.html | AFTER THE WAR: THE OCCUPATION; U.S. Seeking Foreign Investment for Iraq | False | By Richard A. Oppel Jr. | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-28 | 2003-08-28 | https://www.nytimes.com/2003/08/28/sports/pro-basketball-a-sluggish-us-team-recovers-to-beat-mexico.html | PRO BASKETBALL; A Sluggish U.S. Team Recovers to Beat Mexico | False | By Liz Robbins | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-28 | 2003-08-28 | https://www.nytimes.com/2003/08/28/world/world-briefing-europe-italy-cacti-and-high-notes-for-putin.html | World Briefing | Europe: Italy: Cacti And High Notes For Putin | False | By Elisabetta Povoledo | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-28 | 2003-08-28 | https://www.nytimes.com/2003/08/28/nyregion/sewage-spill-during-the-blackout-exposed-a-lingering-city-problem.html | Sewage Spill During the Blackout Exposed a Lingering City Problem | False | By Andrea Elliott | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-28 | 2003-08-28 | https://www.nytimes.com/2003/08/28/garden/personal-shopper-to-keep-backs-straight-and-pencils-too.html | PERSONAL SHOPPER; To Keep Backs Straight, and Pencils, Too | False | By Marianne Rohrlich | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-28 | 2003-08-28 | https://www.nytimes.com/2003/08/28/business/where-are-bidders-for-canary-wharf.html | Where Are Bidders for Canary Wharf? | False | By Heather Timmons | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-08-28 | 2003-08-28 | https://www.nytimes.com/2003/08/28/classified/paid-notice-deaths-eccles-mary-morley-crapo-hyde.html | Paid Notice: Deaths ECCLES, MARY MORLEY CRAPO HYDE | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-28 | 2003-08-28 | https://www.nytimes.com/2003/08/28/world/north-koreans-and-americans-begin-dialogue.html | North Koreans And Americans Begin Dialogue | False | By Joseph Kahn | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-28 | 2003-08-28 | https://www.nytimes.com/2003/08/28/sports/mets-put-weathers-to-work.html | Mets Put Weathers to Work | False | By Rafael Hermoso | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-28 | 2003-08-28 | https://www.nytimes.com/2003/08/28/us/shuttle-report-spurs-a-debate-in-congress.html | Shuttle Report Spurs A Debate in Congress | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-28 | 2003-08-28 | https://www.nytimes.com/2003/08/28/classified/paid-notice-deaths-berg-barbara-l.html | Paid Notice: Deaths BERG, BARBARA L. | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-28 | 2003-08-28 | https://www.nytimes.com/2003/08/28/business/worldbusiness/world-business-briefing.html | World Business Briefing | False | Wayne Arnold (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-28 | 2003-08-28 | https://www.nytimes.com/2003/08/28/sports/tennis-notebook-questions-shadow-slovak.html | TENNIS: NOTEBOOK; Questions Shadow Slovak | False | By Ron Dicker | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-28 | 2003-08-28 | https://www.nytimes.com/2003/08/28/opinion/a-dream-remembered.html | A Dream Remembered | False | By Juan Williams | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-28 | 2003-08-28 | https://www.nytimes.com/2003/08/28/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-28 | 2003-08-28 | https://www.nytimes.com/2003/08/28/us/schwarzenegger-is-pressed-for-his-views-on-social-issues.html | Schwarzenegger Is Pressed for His Views on Social Issues | False | By Charlie LeDuff | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-28 | 2003-08-28 | https://www.nytimes.com/2003/08/28/technology/news-watch-television-no-more-arguments-over-5-more-minutes.html | NEWS WATCH: TELEVISION; No More Arguments Over '5 More Minutes' | False | By Ivan Berger | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-28 | 2003-08-28 | https://www.nytimes.com/2003/08/28/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-28 | 2003-08-28 | https://www.nytimes.com/2003/08/28/world/world-briefing-asia-indonesia-date-for-cleric-s-verdict.html | World Briefing | Asia: Indonesia: Date For Cleric's Verdict | False | By Raymond Bonner (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-28 | 2003-08-28 | https://www.nytimes.com/2003/08/28/business/world-business-briefing-americas-brazil-utility-executive-named.html | World Business Briefing | Americas: Brazil: Utility Executive Named | False | By Tony Smith (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-28 | 2003-08-28 | https://www.nytimes.com/2003/08/28/nyregion/corrections-083070.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-28 | 2003-08-28 | https://www.nytimes.com/2003/08/28/IHT-a-battle-is-brewing-in-the-eu-over-deficit-spending-on.html | A battle is brewing in the EU over deficit spending : Flexibility on budget is sought by France | False | By Thomas Fuller, International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-28 | 2003-08-28 | https://www.nytimes.com/2003/08/28/technology/basics-fine-tuning-the-sound-in-your-own-cinema.html | BASICS; Fine-Tuning the Sound in Your Own Cinema | False | By Wilson Rothman | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-28 | 2003-08-28 | https://www.nytimes.com/2003/08/28/nyregion/youth-agrees-to-plea-deal-in-new-jersey-rampage-plot.html | Youth Agrees to Plea Deal in New Jersey Rampage Plot | False | By David Kocieniewski | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-28 | 2003-08-28 | https://www.nytimes.com/2003/08/28/sports/nfl-roundup-patriots-beat-bears-finish-preseason-4-0.html | N.F.L.: ROUNDUP; Patriots Beat Bears; Finish Preseason 4-0 | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-28 | 2003-08-28 | https://www.nytimes.com/2003/08/28/opinion/l-what-we-owe-the-lost-crews-of-nasa-082384.html | What We Owe the Lost Crews of NASA | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-28 | 2003-08-28 | https://www.nytimes.com/2003/08/28/classified/paid-notice-deaths-tarallo-angelo-n.html | Paid Notice: Deaths TARALLO, ANGELO N. | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-28 | 2003-08-28 | https://www.nytimes.com/2003/08/28/nyregion/metro-briefing-new-jersey-camden-new-drunken-driving-law.html | Metro Briefing | New Jersey: Camden: New Drunken-Driving Law | False | By Faiza Akhtar (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-28 | 2003-08-28 | https://www.nytimes.com/2003/08/28/nyregion/council-contests-10th-district-manhattan-washington-heights-race-has-familiar.html | COUNCIL CONTESTS: 10th District Manhattan; In Washington Heights, a Race Has a Familiar Look | False | By Jonathan P. Hicks | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-28 | 2003-08-28 | https://www.nytimes.com/2003/08/28/opinion/what-we-owe-the-lost-crews-of-nasa-2-letters.html | What We Owe the Lost Crews of NASA (2 Letters) | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-28 | 2003-08-28 | https://www.nytimes.com/2003/08/28/nyregion/corrections-083119.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-28 | 2003-08-28 | https://www.nytimes.com/2003/08/28/nyregion/city-hall-rally-protests-policy-of-firing-uncertified-teachers.html | City Hall Rally Protests Policy Of Firing Uncertified Teachers | False | By Katherine Zoepf | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-28 | 2003-08-28 | https://www.nytimes.com/2003/08/28/nyregion/two-injured-as-car-crashes-into-rutgers-dorm.html | Two Injured as Car Crashes Into Rutgers Dorm | False | By Tyrone Richardson | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-28 | 2003-08-28 | https://www.nytimes.com/2003/08/28/theater/for-better-or-worse-artists-shakespeare.html | For Better or Worse, Artists' Shakespeare | False | By Alan Riding | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-28 | 2003-08-28 | https://www.nytimes.com/2003/08/28/sports/IHT-winning-for-qatar-is-eskenyan-runners-new-tune.html | Winning for Qatar is ex-Kenyan runner's new tune | False | By Peter Berlin, International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-28 | 2003-08-28 | https://www.nytimes.com/2003/08/28/opinion/l-what-we-owe-the-lost-crews-of-nasa-082406.html | What We Owe the Lost Crews of NASA | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-28 | 2003-08-28 | https://www.nytimes.com/2003/08/28/world/world-briefing-europe-france-plan-to-cut-holiday-to-aid-elderly.html | World Briefing | Europe: France: Plan To Cut Holiday To Aid Elderly | False | By Agence France-Presse | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-28 | 2003-08-28 | https://www.nytimes.com/2003/08/28/world/world-briefing-middle-east-united-arab-emirates.html | World Briefing | Middle East: United Arab Emirates: | False | By Abeer Allam (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-28 | 2003-08-28 | https://www.nytimes.com/2003/08/28/nyregion/corrections-083089.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-28 | 2003-08-28 | https://www.nytimes.com/2003/08/28/opinion/l-in-iraq-a-necessary-sacrifice-082279.html | In Iraq, a Necessary Sacrifice? | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-08-28 | 2003-08-28 | https://www.nytimes.com/2003/08/28/garden/turf-the-town-house-morphs.html | TURF; The Town House Morphs | False | By Motoko Rich | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-28 | 2003-08-28 | https://www.nytimes.com/2003/08/28/classified/paid-notice-deaths-abraham-ruth.html | Paid Notice: Deaths ABRAHAM, RUTH | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-28 | 2003-08-28 | https://www.nytimes.com/2003/08/28/garden/c-corrections-082007.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-28 | 2003-08-28 | https://www.nytimes.com/2003/08/28/nyregion/governor-wins-court-delay-in-city-bid-to-refinance-debt.html | Governor Wins Court Delay In City Bid to Refinance Debt | False | By James C. McKinley Jr. | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-28 | 2003-08-28 | https://www.nytimes.com/2003/08/28/international/americas/69000-died-or-disappeared-in-peru-conflict-panel.html | 69,000 Died or Disappeared in Peru Conflict, Panel Reports | False | By Juan Forero | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-28 | 2003-08-28 | https://www.nytimes.com/2003/08/28/arts/jinx-falkenburg-model-actress-pioneer-of-radio-and-tv-talk-shows-dies-at-84.html | Jinx Falkenburg, Model, Actress, Pioneer Of Radio and TV Talk Shows, Dies at 84 | False | By Richard Severo | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-28 | 2003-08-28 | https://www.nytimes.com/2003/08/28/classified/paid-notice-deaths-katz-howard.html | Paid Notice: Deaths KATZ, HOWARD | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-28 | 2003-08-28 | https://www.nytimes.com/2003/08/28/classified/paid-notice-deaths-nelson-bertha-nee-lieberman.html | Paid Notice: Deaths NELSON, BERTHA (NEE LIEBERMAN) | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-28 | 2003-08-28 | https://www.nytimes.com/2003/08/28/us/columbia-report-prompts-debate-in-congress-over-space.html | Columbia Report Prompts Debate in Congress Over Space | False | By Sheryl Gay Stolberg | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-28 | 2003-08-28 | https://www.nytimes.com/2003/08/28/sports/IHT-athletics-moroccan-cruises-in-1500.html | Athletics : Moroccan cruises in 1,500 | False | By Peter Berlin, International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-28 | 2003-08-28 | https://www.nytimes.com/2003/08/28/classified/paid-notice-deaths-prior-hugh.html | Paid Notice: Deaths PRIOR, HUGH | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-28 | 2003-08-28 | https://www.nytimes.com/2003/08/28/opinion/IHT-in-memory-of-vieira-de-mello-clean-up-the-heaps-of-deadly-debris.html | In memory of Vieira de Mello : Clean up the heaps of deadly debris | False | By Martin Barber, International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-28 | 2003-08-28 | https://www.nytimes.com/2003/08/28/technology/online-shopper-a-reason-to-rejoice-a-reason-to-record.html | ONLINE SHOPPER; A Reason to Rejoice, a Reason to Record | False | By Rogier van Bakel | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-28 | 2003-08-28 | https://www.nytimes.com/2003/08/28/world/berlin-journal-liebchen-there-s-a-piggish-eater-on-the-lawn.html | Berlin Journal; Liebchen, There's a Piggish Eater on the Lawn | False | By Richard Bernstein | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-28 | 2003-08-28 | https://www.nytimes.com/2003/08/28/nyregion/public-lives-chasing-an-old-flame-ancient-knowledge.html | PUBLIC LIVES; Chasing an Old Flame, Ancient Knowledge | False | By Chris Hedges | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-28 | 2003-08-28 | https://www.nytimes.com/2003/08/28/garden/l-mitigation-is-desecration-073130.html | 'Mitigation' Is Desecration | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-28 | 2003-08-28 | https://www.nytimes.com/2003/08/28/sports/sports-of-the-times-usta-should-promote-the-game-not-the-babes.html | Sports of The Times; U.S.T.A. Should Promote The Game, Not the Babes | False | By Selena Roberts | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-28 | 2003-08-28 | https://www.nytimes.com/2003/08/28/business/revlon-running-near-empty.html | Revlon Running Near Empty | False | By Riva D. Atlas | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-28 | 2003-08-28 | https://www.nytimes.com/2003/08/28/classified/paid-notice-deaths-dolgitser-gedele.html | Paid Notice: Deaths DOLGITSER, GEDELE | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-28 | 2003-08-28 | https://www.nytimes.com/2003/08/28/opinion/IHT-the-pitfalls-of-us-policy-how-to-give-iraq-back-to-the-iraqis.html | The pitfalls of U.S. policy : How to give Iraq back to the Iraqis | False | By Giulian M. Ramiz, International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-28 | 2003-08-28 | https://www.nytimes.com/2003/08/28/nyregion/as-cabs-flirtation-with-tv-ends-it-s-back-to-watching-the-meter.html | As Cabs' Flirtation With TV Ends, It's Back to Watching the Meter | False | By Alan Feuer | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-28 | 2003-08-28 | https://www.nytimes.com/2003/08/28/technology/circuits/suggestions-for-the-new-version-of-microsoft-office.html | Suggestions for the New Version of Microsoft Office | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-28 | 2003-08-28 | https://www.nytimes.com/2003/08/28/garden/currents-lighting-an-illuminating-use-of-vintage-parts.html | CURRENTS: LIGHTING; An Illuminating Use of Vintage Parts | False | By Stephen Treffinger | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-28 | 2003-08-28 | https://www.nytimes.com/2003/08/28/nyregion/after-brooklyn-girl-dies-more-charges-are-weighed.html | After Brooklyn Girl Dies, More Charges Are Weighed | False | By William K. Rashbaum | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-28 | 2003-08-28 | https://www.nytimes.com/2003/08/28/international/asia/turnaround-by-china-center-stage-at-talks-on-north-korea.html | Turnaround by China: Center Stage at Talks on North Korea | False | By Joseph Kahn | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-28 | 2003-08-28 | https://www.nytimes.com/2003/08/28/us/general-finds-fault-in-staffing-at-nasa.html | General Finds Fault In Staffing At NASA | False | By Matthew L. Wald With John Schwartz | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-28 | 2003-08-28 | https://www.nytimes.com/2003/08/28/business/the-media-business-advertising-addenda-rob-quish-quits-lowe-new-york.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Rob Quish Quits Lowe New York | False | By Stuart Elliott | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-28 | 2003-08-28 | https://www.nytimes.com/2003/08/28/business/company-news-nike-announces-the-filling-of-5-executive-positions.html | COMPANY NEWS; NIKE ANNOUNCES THE FILLING OF 5 EXECUTIVE POSITIONS | False | By Dow Jones | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-28 | 2003-08-28 | https://www.nytimes.com/2003/08/28/business/bombardier-to-sell-unit-to-cut-debt.html | Bombardier To Sell Unit To Cut Debt | False | By Bernard Simon | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-28 | 2003-08-28 | https://www.nytimes.com/2003/08/28/technology/your-message-here-in-a-flash.html | Your Message Here, in a Flash | False | By Michel Marriott | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-28 | 2003-08-28 | https://www.nytimes.com/2003/08/28/business/media-business-advertising-foot-locker-s-new-ad-campaign-timed-back-school-crowd.html | THE MEDIA BUSINESS: ADVERTISING; Foot Locker's new ad campaign timed to the back-to-school crowd. | False | By Stuart Elliott | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-28 | 2003-08-28 | https://www.nytimes.com/2003/08/28/business/in-reversal-us-nears-deal-on-drugs-for-poor-countries.html | In Reversal, U.S. Nears Deal On Drugs for Poor Countries | False | By Elizabeth Becker | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-08-28 | 2003-08-28 | https://www.nytimes.com/2003/08/28/nyregion/metro-briefing-new-jersey-newark-blackout-affects-hundreds.html | Metro Briefing | New Jersey: Newark: Blackout Affects Hundreds | False | By Tina Kelley (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-28 | 2003-08-28 | https://www.nytimes.com/2003/08/28/nyregion/c-corrections-083100.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-28 | 2003-08-28 | https://www.nytimes.com/2003/08/28/classified/paid-notice-memorials-prince-philip-keith.html | Paid Notice: Memorials PRINCE, PHILIP KEITH | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-28 | 2003-08-28 | https://www.nytimes.com/2003/08/28/technology/news-watch-software-if-the-webmaster-s-busy-everyone-else-can-pitch-in.html | NEWS WATCH: SOFTWARE; If the Webmaster's Busy, Everyone Else Can Pitch In | False | By J.d. Biersdorfer | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-28 | 2003-08-28 | https://www.nytimes.com/2003/08/28/us/administration-adopts-rule-on-antipollution-exemption.html | Administration Adopts Rule On Antipollution Exemption | False | By Katharine Q. Seelye | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-28 | 2003-08-28 | https://www.nytimes.com/2003/08/28/us/monument-is-now-out-of-sight-but-not-out-of-mind.html | Monument Is Now Out of Sight, but Not Out of Mind | False | By Jeffrey Gettleman | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-28 | 2003-08-28 | https://www.nytimes.com/2003/08/28/business/world-business-briefing-asia-china-china-bank-investment-cap-eased.html | World Business Briefing | Asia: China: Bank Investment Cap Eased | False | By Dow Jones | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-28 | 2003-08-28 | https://www.nytimes.com/2003/08/28/us/research-faults-one-aids-drug-strategy.html | Research Faults One AIDS-Drug Strategy | False | By Lawrence K. Altman | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-28 | 2003-08-28 | https://www.nytimes.com/2003/08/28/opinion/prisoners-of-hate.html | Prisoners of Hate | False | By Ted Conover | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-28 | 2003-08-28 | https://www.nytimes.com/2003/08/28/sports/plus-golf-two-share-lead-at-the-met-open.html | PLUS: GOLF; Two Share Lead At the Met Open | False | By Bernie Beglane | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-28 | 2003-08-28 | https://www.nytimes.com/2003/08/28/garden/calendar.html | CALENDAR | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-28 | 2003-08-28 | https://www.nytimes.com/2003/08/28/nyregion/c-corrections-083135.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-28 | 2003-08-28 | https://www.nytimes.com/2003/08/28/technology/at-home-satisfying-the-law-and-the-neighbors.html | AT HOME; Satisfying the Law, And the Neighbors | False | By Scott Kirsner | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-28 | 2003-08-28 | https://www.nytimes.com/2003/08/28/garden/currents-tabletop-a-well-armed-candleholder-for-a-change-of-pace.html | CURRENTS: TABLETOP; A Well-Armed Candleholder For a Change of Pace | False | By Stephen Treffinger | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-28 | 2003-08-28 | https://www.nytimes.com/2003/08/28/international/europe/world-briefing-europe.html | World Briefing: Europe | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-28 | 2003-08-28 | https://www.nytimes.com/2003/08/28/nyregion/workers-strike-hinders-arrival-of-yale-students.html | Workers' Strike Hinders Arrival of Yale Students | False | By Steven Greenhouse | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-28 | 2003-08-28 | https://www.nytimes.com/2003/08/28/business/media/six-flags-picks-new-ad-agency.html | Six Flags Picks New Ad Agency | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-28 | 2003-08-28 | https://www.nytimes.com/2003/08/28/sports/track-and-field-gold-medal-message-from-mexican-woman.html | TRACK AND FIELD; Gold-Medal Message From Mexican Woman | False | By Jere Longman | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-28 | 2003-08-28 | https://www.nytimes.com/2003/08/28/nyregion/168-years-later-a-new-night-at-this-opera.html | 168 Years Later, a New Night at This Opera | False | By Robin Pogrebin | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-28 | 2003-08-28 | https://www.nytimes.com/2003/08/28/opinion/IHT-meanwhile-bears-volcanoes-oilrussias-remote-east.html | MEANWHILE : Bears, volcanoes, oil.Russia's remote east | False | By Philip Bowring, International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-28 | 2003-08-28 | https://www.nytimes.com/2003/08/28/world/arafat-calls-on-palestinian-militants-to-halt-attacks-on-israelis.html | Arafat Calls on Palestinian Militants to Halt Attacks on Israelis | False | By Frank Bruni | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-28 | 2003-08-28 | https://www.nytimes.com/2003/08/28/opinion/IHT-bombing-in-iraq-letters-to-the-editor.html | Bombing in Iraq : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-28 | 2003-08-28 | https://www.nytimes.com/2003/08/28/nyregion/isolating-grid-isn-t-state-plan-in-a-blackout.html | Isolating Grid Isn't State Plan In a Blackout | False | By AL BAKER and RICHARD Pã'šÃ¢RÉZ-PEã'šÃ»A | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-28 | 2003-08-28 | https://www.nytimes.com/2003/08/28/us/general-is-said-to-want-to-join-04-race.html | General Is Said to Want to Join '04 Race | False | By Michael Janofsky | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-28 | 2003-08-28 | https://www.nytimes.com/2003/08/28/nyregion/c-corrections-higher-test-scores-082848.html | Corrections; Higher Test Scores | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-28 | 2003-08-28 | https://www.nytimes.com/2003/08/28/technology/technology-briefing-internet.html | Technology Briefing: Internet | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-28 | 2003-08-28 | https://www.nytimes.com/2003/08/28/garden/currents-design-the-mailbox-not-the-mail-is-the-draw.html | CURRENTS: DESIGN; The Mailbox, Not the Mail, Is the Draw | False | By Stephen Treffinger | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-28 | 2003-08-28 | https://www.nytimes.com/2003/08/28/nyregion/quotation-of-the-day-080578.html | QUOTATION OF THE DAY | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-28 | 2003-08-28 | https://www.nytimes.com/2003/08/28/sports/pro-football-giants-levens-to-get-his-shot-against-the-ravens.html | PRO FOOTBALL; Giants' Levens to Get His Shot Against the Ravens | False | By Lynn Zinser | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-28 | 2003-08-28 | https://www.nytimes.com/2003/08/28/books/books-of-the-times-evolution-on-the-meat-sex-exchange.html | BOOKS OF THE TIMES; Evolution on the Meat-Sex Exchange | False | By Meredith F. Small | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-28 | 2003-08-28 | https://www.nytimes.com/2003/08/28/opinion/in-iraq-a-necessary-sacrifice-6-letters.html | In Iraq, a Necessary Sacrifice? (6 Letters) | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-28 | 2003-08-28 | https://www.nytimes.com/2003/08/28/opinion/IHT-demographics-in-europe-letters-to-the-editor.html | Demographics in Europe : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-28 | 2003-08-28 | https://www.nytimes.com/2003/08/28/garden/boat-proud-furniture-designer-answers-sirens-call.html | BOAT PROUD; Furniture Designer Answers Sirens' Call | False | By Karrie Jacobs | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-08-28 | 2003-08-28 | https://www.nytimes.com/2003/08/28/business/a-state-pursues-worldcom-effects-seen-on-us-case.html | A State Pursues WorldCom; Effects Seen On U.S. Case | False | By Barnaby J. Feder and Kurt Eichenwald | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-28 | 2003-08-28 | https://www.nytimes.com/2003/08/28/classified/paid-notice-deaths-mccormack-robert.html | Paid Notice: Deaths MCCORMACK, ROBERT | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-28 | 2003-08-28 | https://www.nytimes.com/2003/08/28/world/after-the-war-diplomacy-us-now-signals-it-might-consider-un-force-in-iraq.html | AFTER THE WAR: DIPLOMACY; U.S. NOW SIGNALS IT MIGHT CONSIDER U.N. FORCE IN IRAQ | False | By Douglas Jehl | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-28 | 2003-08-28 | https://www.nytimes.com/2003/08/28/movies/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-28 | 2003-08-28 | https://www.nytimes.com/2003/08/28/opinion/l-in-iraq-a-necessary-sacrifice-082309.html | In Iraq, a Necessary Sacrifice? | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-28 | 2003-08-28 | https://www.nytimes.com/2003/08/28/theater/theater-review-in-new-musical-can-t-live-with-em-or-surprise-without-em-either.html | THEATER REVIEW; In New Musical, Can't Live With 'Em, Or (Surprise!) Without 'Em, Either | False | By Bruce Weber | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-28 | 2003-08-28 | https://www.nytimes.com/2003/08/28/us/bush-limits-raises-for-federal-workers.html | Bush Limits Raises For Federal Workers | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-28 | 2003-08-28 | https://www.nytimes.com/2003/08/28/business/stock-buyback-even-as-the-chief-sells.html | Stock Buyback Even as the Chief Sells | False | By Floyd Norris | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-28 | 2003-08-28 | https://www.nytimes.com/2003/08/28/IHT-with-cooler-weather-a-grim-tallying-for-europe.html | With cooler weather, a grim tallying for Europe | False | By Elisabetta Povoledo, International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-28 | 2003-08-28 | https://www.nytimes.com/2003/08/28/us/national-briefing-science-and-health-improved-bladder-cancer-treatment.html | National Briefing | Science And Health: Improved Bladder Cancer Treatment | False | By Denise Grady (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-28 | 2003-08-28 | https://www.nytimes.com/2003/08/28/sports/baseball-stottlemyre-fumes-as-wells-is-shelled.html | BASEBALL; Stottlemyre Fumes as Wells Is Shelled | False | By Tyler Kepner | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-28 | 2003-08-28 | https://www.nytimes.com/2003/08/28/othersports/de-la-hoya-shrugs-off-pain-in-his-left-wrist.html | De La Hoya Shrugs Off Pain in His Left Wrist | False | By Michael Katz | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-28 | 2003-08-28 | https://www.nytimes.com/2003/08/28/classified/paid-notice-deaths-mccrary-jinx-falkenburg.html | Paid Notice: Deaths MCCRARY, JINX FALKENBURG | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-28 | 2003-08-28 | https://www.nytimes.com/2003/08/28/garden/garden-q-a.html | GARDEN Q.& A. | False | By Leslie Land | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-28 | 2003-08-28 | https://www.nytimes.com/2003/08/28/sports/IHT-us-open-tennis-agassi-sails-on-as-rivals-part.html | U.S. Open Tennis : Agassi sails on as rivals part | False | By Christopher Clarey, International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-28 | 2003-08-28 | https://www.nytimes.com/2003/08/28/business/company-briefs-082449.html | COMPANY BRIEFS | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-28 | 2003-08-28 | https://www.nytimes.com/2003/08/28/classified/paid-notice-memorials-burack-robert.html | Paid Notice: Memorials BURACK, ROBERT | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-28 | 2003-08-28 | https://www.nytimes.com/2003/08/28/sports/college-basketball-death-and-deception.html | COLLEGE BASKETBALL; Death and Deception | False | By Mike Wise | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-28 | 2003-08-28 | https://www.nytimes.com/2003/08/28/opinion/l-in-iraq-a-necessary-sacrifice-082260.html | In Iraq, a Necessary Sacrifice? | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-28 | 2003-08-28 | https://www.nytimes.com/2003/08/28/garden/residential-sales.html | RESIDENTIAL SALES | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-28 | 2003-08-28 | https://www.nytimes.com/2003/08/28/business/business-digest-081418.html | BUSINESS DIGEST | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-28 | 2003-08-28 | https://www.nytimes.com/2003/08/28/opinion/IHT-192815-nations-sign-peace-pact-in-our-pages100-75-and-50-years.html | 1928:15 Nations Sign Peace Pact : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-28 | 2003-08-28 | https://www.nytimes.com/2003/08/28/classified/paid-notice-deaths-ziferstein-barbara-shapiro.html | Paid Notice: Deaths ZIFERSTEIN, BARBARA SHAPIRO | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-28 | 2003-08-28 | https://www.nytimes.com/2003/08/28/business/media/webdenda.html | Webdenda | False | By The New York Times | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-28 | 2003-08-28 | https://www.nytimes.com/2003/08/28/classified/paid-notice-deaths-gioeli-rose.html | Paid Notice: Deaths GIOELI, ROSE | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-28 | 2003-08-28 | https://www.nytimes.com/2003/08/28/nyregion/a-first-step-in-a-campaign-to-maintain-city-primaries.html | A First Step In a Campaign To Maintain City Primaries | False | By Jonathan P. Hicks | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-28 | 2003-08-28 | https://www.nytimes.com/2003/08/28/technology/wind-power-s-new-current.html | Wind Power's New Current | False | By Scott Kirsner | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-28 | 2003-08-28 | https://www.nytimes.com/2003/08/28/classified/paid-notice-deaths-tierney-marjorie-ann.html | Paid Notice: Deaths TIERNEY, MARJORIE ANN | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-28 | 2003-08-28 | https://www.nytimes.com/2003/08/28/opinion/l-in-iraq-a-necessary-sacrifice-082295.html | In Iraq, a Necessary Sacrifice? | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-28 | 2003-08-28 | https://www.nytimes.com/2003/08/28/technology/news-watch-photography-helping-amateurs-move-beyond-point-and-shoot.html | NEWS WATCH: PHOTOGRAPHY; Helping Amateurs Move Beyond Point-and-Shoot | False | By Ian Austen | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-28 | 2003-08-28 | https://www.nytimes.com/2003/08/28/classified/paid-notice-memorials-george-allan.html | Paid Notice: Memorials GEORGE, ALLAN | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-28 | 2003-08-28 | https://www.nytimes.com/2003/08/28/opinion/l-new-drugs-vs-old-072737.html | New Drugs vs. Old | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-08-28 | 2003-08-28 | https://www.nytimes.com/2003/08/28/international/americas/world-briefing-americas.html | World Briefing Americas | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-28 | 2003-08-28 | https://www.nytimes.com/2003/08/28/nyregion/big-flaw-seen-in-overhaul-of-city-schools-poor-marketing.html | Big Flaw Seen In Overhaul Of City Schools: Poor Marketing | False | By David M. Herszenhorn | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-28 | 2003-08-28 | https://www.nytimes.com/2003/08/28/sports/othersports/velazquez-ties-saratoga-record.html | Velazquez Ties Saratoga Record | False | By Jason Diamos | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-28 | 2003-08-28 | https://www.nytimes.com/2003/08/28/IHT-correction.html | Correction | False | , International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-28 | 2003-08-28 | https://www.nytimes.com/2003/08/28/business/the-media-business-advertising-addenda-people-082473.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-28 | 2003-08-28 | https://www.nytimes.com/2003/08/28/classified/paid-notice-deaths-wortman-jeffrey-dl.html | Paid Notice: Deaths WORTMAN, JEFFREY D.L. | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-28 | 2003-08-28 | https://www.nytimes.com/2003/08/28/opinion/l-young-and-in-paris-074233.html | Young and in Paris | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-28 | 2003-08-28 | https://www.nytimes.com/2003/08/28/classified/paid-notice-deaths-sanders-lesley-spring.html | Paid Notice: Deaths SANDERS, LESLEY SPRING | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-28 | 2003-08-28 | https://www.nytimes.com/2003/08/28/readersopinions/so-long-pete-we-hardly-knew-you.html | So Long, Pete. We Hardly Knew You. | False | By Nytimes.com | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-28 | 2003-08-28 | https://www.nytimes.com/2003/08/28/nyregion/the-biggest-users-of-sick-leave-face-transfer-in-fire-department.html | The Biggest Users of Sick Leave Face Transfer in Fire Department | False | By Michelle O'Donnell | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-28 | 2003-08-28 | https://www.nytimes.com/2003/08/28/arts/marion-hargrove-83-the-gi-with-wry-tales-of-army-life.html | Marion Hargrove, 83, the G.I. With Wry Tales of Army Life | False | By Richard Goldstein | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-28 | 2003-08-28 | https://www.nytimes.com/2003/08/28/garden/in-vienna-a-new-view-of-wittgenstein-home.html | In Vienna, A New View Of Wittgenstein Home | False | By Hugh Eakin | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-28 | 2003-08-28 | https://www.nytimes.com/2003/08/28/world/germany-offers-to-expand-afghan-force-if-the-un-approves.html | Germany Offers to Expand Afghan Force if the U.N. Approves | False | By Richard Bernstein | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-28 | 2003-08-28 | https://www.nytimes.com/2003/08/28/technology/news-watch-communications-an-internet-extension-to-your-telephone-twin.html | NEWS WATCH: COMMUNICATIONS; An Internet Extension To Your Telephone Twin | False | By Glenn Fleishman | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-28 | 2003-08-28 | https://www.nytimes.com/2003/08/28/us/nasa-chief-promises-shift-in-attitude.html | NASA Chief Promises Shift in Attitude | False | By Matthew L. Wald With John Schwartz | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-28 | 2003-08-28 | https://www.nytimes.com/2003/08/28/garden/corrections.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-28 | 2003-08-28 | https://www.nytimes.com/2003/08/28/opinion/l-everglades-restoration-074039.html | Everglades Restoration | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-28 | 2003-08-28 | https://www.nytimes.com/2003/08/28/world/ex-yugoslav-admiral-pleads-guilty-in-shelling-of-dubrovnik.html | Ex-Yugoslav Admiral Pleads Guilty in Shelling of Dubrovnik | False | By Agence France-Presse | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-28 | 2003-08-28 | https://www.nytimes.com/2003/08/28/classified/paid-notice-deaths-schneider-yetta.html | Paid Notice: Deaths SCHNEIDER, YETTA | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-28 | 2003-08-28 | https://www.nytimes.com/2003/08/28/technology/state-of-the-art-the-robot-returns-cleaning-up.html | STATE OF THE ART; The Robot Returns, Cleaning Up | False | By David Pogue | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-28 | 2003-08-28 | https://www.nytimes.com/2003/08/28/nyregion/metro-briefing-new-york-manhattan-man-indicted-in-robbery.html | Metro Briefing | New York: Manhattan: Man Indicted In Robbery | False | By Stacy Albin (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-28 | 2003-08-28 | https://www.nytimes.com/2003/08/28/sports/IHT-athletics-mutola-does-it-again-in-800.html | Athletics: Mutola does it again in 800 | False | By Peter Berlin, International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-28 | 2003-08-28 | https://www.nytimes.com/2003/08/28/technology/q-a-online-get-togethers-for-linux-newcomers.html | Q&A; Online Get-Togethers For Linux Newcomers | False | By J.d. Biersdorfer | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-28 | 2003-08-28 | https://www.nytimes.com/2003/08/28/world/unsolved-crimes-add-to-plight-of-serbs-in-kosovo.html | Unsolved Crimes Add to Plight of Serbs in Kosovo | False | By Peter S. Green | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-28 | 2003-08-28 | https://www.nytimes.com/2003/08/28/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-28 | 2003-08-28 | https://www.nytimes.com/2003/08/28/business/the-media-business-advertising-addenda-six-flags-picks-new-ad-agency.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Six Flags Picks New Ad Agency | False | By Stuart Elliott | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-28 | 2003-08-28 | https://www.nytimes.com/2003/08/28/classified/paid-notice-deaths-wood-paul-w.html | Paid Notice: Deaths WOOD, PAUL W. | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-28 | 2003-08-28 | https://www.nytimes.com/2003/08/28/garden/designing-for-the-dispossessed.html | Designing for the Dispossessed | False | By Alastair Gordon | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-28 | 2003-08-28 | https://www.nytimes.com/2003/08/28/business/kirkland-s-reports-a-profit.html | Kirkland's Reports a Profit | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-28 | 2003-08-28 | https://www.nytimes.com/2003/08/28/nyregion/metro-briefing-new-york-worker-falls-from-bridge.html | Metro Briefing | New York: Worker Falls From Bridge | False | By Tina Kelley (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-28 | 2003-08-28 | https://www.nytimes.com/2003/08/28/sports/soccer-metrostars-reach-tournament-semifinals.html | SOCCER; MetroStars Reach Tournament Semifinals | False | By Alex Yannis | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-28 | 2003-08-28 | https://www.nytimes.com/2003/08/28/world/world-briefing-europe-germany-court-won-t-extradite-turk.html | World Briefing | Europe: Germany: Court Won't Extradite Turk | False | By Victor Homola (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-28 | 2003-08-28 | https://www.nytimes.com/2003/08/28/opinion/IHT-1953catholicism-in-spain-in-our-pages100-75-and-50-years-ago.html | 1953 Catholicism in Spain : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-08-28 | 2003-08-28 | https://www.nytimes.com/2003/08/28/sports/baseball-the-mets-pay-for-heilman-s-walks.html | BASEBALL; The Mets Pay For Heilman's Walks | False | By Rafael Hermoso | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-28 | 2003-08-28 | https://www.nytimes.com/2003/08/28/pageoneplus/corrections.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-28 | 2003-08-28 | https://www.nytimes.com/2003/08/28/sports/transactions-083194.html | TRANSACTIONS | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-28 | 2003-08-28 | https://www.nytimes.com/2003/08/28/technology/a-television-network-with-a-pc-at-its-heart.html | A Television Network With a PC at Its Heart | False | By J.d. Biersdorfer | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-28 | 2003-08-28 | https://www.nytimes.com/2003/08/28/garden/c-corrections-081990.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-28 | 2003-08-28 | https://www.nytimes.com/2003/08/28/IHT-tehran-says-particles-may-have-arrived-via-foreign-supplier-bombgrade.html | Tehran says particles may have arrived via foreign supplier : Bomb-grade uranium in Iran | False | By Brian Knowlton, International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-28 | 2003-08-28 | https://www.nytimes.com/2003/08/28/opinion/chief-justice-roy-moore-s-last-stand.html | Chief Justice Roy Moore's Last Stand | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-28 | 2003-08-28 | https://www.nytimes.com/2003/08/28/world/world-briefing-europe-ireland-settlement-in-abuse-case.html | World Briefing | Europe: Ireland: Settlement In Abuse Case | False | By Brian Lavery (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-28 | 2003-08-28 | https://www.nytimes.com/2003/08/28/opinion/l-in-iraq-a-necessary-sacrifice-082317.html | In Iraq, a Necessary Sacrifice? | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-28 | 2003-08-28 | https://www.nytimes.com/2003/08/28/nyregion/mothers-charged-in-joyride-by-girl-and-boy.html | Mothers Charged in Joyride by Girl and Boy | False | By Ronald Smothers | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-28 | 2003-08-28 | https://www.nytimes.com/2003/08/28/nyregion/metro-briefing-new-york.html | Metro Briefing New York | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-28 | 2003-08-28 | https://www.nytimes.com/2003/08/28/garden/design-dispatch-after-the-bombs-retrofitting-paradise.html | DESIGN DISPATCH; After the Bombs, Retrofitting Paradise | False | By Raul A. Barreneche | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-28 | 2003-08-28 | https://www.nytimes.com/2003/08/28/classified/paid-notice-deaths-kessler-gloria.html | Paid Notice: Deaths KESSLER, GLORIA | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-28 | 2003-08-28 | https://www.nytimes.com/2003/08/28/business/world-business-briefing-europe-germany-adidas-sells-bonds.html | World Business Briefing | Europe: Germany: Adidas Sells Bonds | False | By Victor Homola (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-28 | 2003-08-28 | https://www.nytimes.com/2003/08/28/national/national-briefing-south.html | National Briefing: South | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-28 | 2003-08-28 | https://www.nytimes.com/2003/08/28/sports/pro-football-when-players-play.html | PRO FOOTBALL; When Players Play | False | By Fred Bierman | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-28 | 2003-08-28 | https://www.nytimes.com/2003/08/28/movies/sondheim-film-aficionado-choices-for-telluride-festival-show-nonmusical-side.html | Sondheim, Film Aficionado; Choices for Telluride Festival Show Nonmusical Side | False | By Elvis Mitchell | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-28 | 2003-08-28 | https://www.nytimes.com/2003/08/28/us/man-fired-by-warehouse-kills-6-of-its-9-employees.html | Man Fired by Warehouse Kills 6 of Its 9 Employees | False | By Jodi Wilgoren | 2003-10-6 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-28 | 2003-08-28 | https://www.nytimes.com/2003/08/28/technology/a-good-corporate-citizen-this-scanner-can-tell.html | A Good Corporate Citizen? This Scanner Can Tell | False | By Will Wade | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-28 | 2003-08-28 | https://www.nytimes.com/2003/08/28/us/for-houston-schools-college-claims-exceed-reality.html | For Houston Schools, College Claims Exceed Reality | False | By Diana Jean Schemo | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-28 | 2003-08-28 | https://www.nytimes.com/2003/08/28/world/british-defense-chief-testifies-arms-expert-supported-iraq-war.html | British Defense Chief Testifies Arms Expert Supported Iraq War | False | By Warren Hoge | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-28 | 2003-08-28 | https://www.nytimes.com/2003/08/28/opinion/l-guantanamo-detainees-074829.html | GuantáÂ°namo Detainees | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-28 | 2003-08-28 | https://www.nytimes.com/2003/08/28/world/after-the-war-killed-in-iraq.html | AFTER THE WAR; Killed in Iraq | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-28 | 2003-08-28 | https://www.nytimes.com/2003/08/28/opinion/l-why-ask-india-072435.html | Why Ask India? | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-28 | 2003-08-28 | https://www.nytimes.com/2003/08/28/technology/what-s-next-strike-up-the-band-an-electronic-accompanist-jumps-in.html | WHAT'S NEXT; Strike Up the Band: An Electronic Accompanist Jumps In | False | By Anne Eisenberg | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-28 | 2003-08-28 | https://www.nytimes.com/2003/08/28/nyregion/metro-briefing-new-jersey.html | Metro Briefing New Jersey | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-28 | 2003-08-28 | https://www.nytimes.com/2003/08/28/classified/paid-notice-deaths-hunter-lisette-verea.html | Paid Notice: Deaths HUNTER, LISETTE VEREA | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-28 | 2003-08-28 | https://www.nytimes.com/2003/08/28/us/national-briefing-south-georgia-charges-in-crematory-remains.html | National Briefing | South: Georgia: Charges In Crematory Remains | False | By Ariel Hart (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-28 | 2003-08-28 | https://www.nytimes.com/2003/08/28/arts/bridge-making-a-tough-slam-but-unflamboyantly.html | BRIDGE; Making a Tough Slam, but Unflamboyantly | False | By Alan Truscott | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-28 | 2003-08-28 | https://www.nytimes.com/2003/08/28/opinion/politics-and-pollution.html | Politics and Pollution | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-28 | 2003-08-28 | https://www.nytimes.com/2003/08/28/sports/tennis/pierce-manages-mild-upset-martin-ousts-no-16-verkerk.html | Pierce Manages Mild Upset; Martin Ousts No. 16 Verkerk | False | By Ron Dicker | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-28 | 2003-08-28 | https://www.nytimes.com/2003/08/28/nyregion/c-corrections-083097.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-29 | 2003-08-29 | https://www.nytimes.com/2003/08/29/nyregion/port-authority-tapes-windows-world-doing-she-s-told-but-it-s-not-enough.html | THE PORT AUTHORITY TAPES; In Windows on the World; Doing as She's Told, But It's Not Enough | False | By Eric Lipton | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-29 | 2003-08-29 | https://www.nytimes.com/2003/08/29/world/world-briefing-middle-east-egypt-cleric-suspended.html | World Briefing | Middle East: Egypt: Cleric Suspended | False | By Abeer Allam (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-08-29 | 2003-08-29 | https://www.nytimes.com/2003/08/29/opinion/l-why-do-polluters-get-a-break-095460.html | Why Do Polluters Get a Break? | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-29 | 2003-08-29 | https://www.nytimes.com/2003/08/29/nyregion/new-student-discipline-code-gets-mostly-positive-response.html | New Student Discipline Code Gets Mostly Positive Response | False | By Katherine Zoepf | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-29 | 2003-08-29 | https://www.nytimes.com/2003/08/29/classified/paid-notice-deaths-ginsburg-arnold.html | Paid Notice: Deaths GINSBURG, ARNOLD | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-29 | 2003-08-29 | https://www.nytimes.com/2003/08/29/classified/paid-notice-deaths-esposito-salvatore-j-jr.html | Paid Notice: Deaths ESPOSITO, SALVATORE, J., JR. | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-29 | 2003-08-29 | https://www.nytimes.com/2003/08/29/national/national-briefing-west.html | National Briefing West | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-29 | 2003-08-29 | https://www.nytimes.com/2003/08/29/movies/film-review-gory-rite-of-passage-for-would-be-action-heroes.html | FILM REVIEW; Gory Rite of Passage for Would-Be Action Heroes | False | By Dave Kehr | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-29 | 2003-08-29 | https://www.nytimes.com/2003/08/29/us/prosecutors-fight-dna-use-for-exoneration.html | Prosecutors Fight DNA Use for Exoneration | False | By Adam Liptak | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-29 | 2003-08-29 | https://www.nytimes.com/2003/08/29/nyregion/nyc-brooklyn-a-rich-stew-tasted-anew.html | NYC; Brooklyn, A Rich Stew Tasted Anew | False | By Clyde Haberman | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-29 | 2003-08-29 | https://www.nytimes.com/2003/08/29/news/heat-in-europe-may-have-killed-20000.html | Heat in Europe may have killed 20,000 | False | By Elisabetta Povoledo, International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-29 | 2003-08-29 | https://www.nytimes.com/2003/08/29/sports/plus-college-basketball-new-mexico-player-hangs-himself.html | PLUS COLLEGE BASKETBALL; New Mexico Player Hangs Himself | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-29 | 2003-08-29 | https://www.nytimes.com/2003/08/29/world/effort-to-diminish-arafat-is-said-to-strengthen-him.html | Effort to Diminish Arafat Is Said to Strengthen Him | False | By Frank Bruni | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-29 | 2003-08-29 | https://www.nytimes.com/2003/08/29/world/world-briefing-asia-japan-children-s-killer-sentenced-to-death.html | World Briefing | Asia: Japan: Children's Killer Sentenced To Death | False | By James Brooke (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-29 | 2003-08-29 | https://www.nytimes.com/2003/08/29/nyregion/c-corrections-096733.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-29 | 2003-08-29 | https://www.nytimes.com/2003/08/29/nyregion/port-authority-tapes-64th-floor-advice-stay-put-may-have-sealed-fates.html | THE PORT AUTHORITY TAPES: On the 64th Floor; Advice to Stay Put May Have Sealed Fates | False | By Eric Lipton | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-29 | 2003-08-29 | https://www.nytimes.com/2003/08/29/classified/paid-notice-deaths-chwatt-mara-tower.html | Paid Notice: Deaths CHWATT, MARA TOWER | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-29 | 2003-08-29 | https://www.nytimes.com/2003/08/29/us/rate-of-rape-at-academy-is-put-at-12-in-survey.html | Rate of Rape at Academy Is Put at 12% in Survey | False | By Diana Jean Schemo | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-29 | 2003-08-29 | https://www.nytimes.com/2003/08/29/movies/new-video-releases-085251.html | New Video Releases | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-29 | 2003-08-29 | https://www.nytimes.com/2003/08/29/classified/paid-notice-deaths-siegel-stephen-m.html | Paid Notice: Deaths SIEGEL, STEPHEN M. | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-29 | 2003-08-29 | https://www.nytimes.com/2003/08/29/sports/tennis-notebook-few-fans-seek-out-clay-court-specialist.html | TENNIS: NOTEBOOK; Few Fans Seek Out Clay-Court Specialist | False | By Ron Dicker | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-29 | 2003-08-29 | https://www.nytimes.com/2003/08/29/us/bishops-chief-stands-firm-on-celibacy-rule.html | Bishops' Chief Stands Firm on Celibacy Rule | False | By Laurie Goodstein | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-29 | 2003-08-29 | https://www.nytimes.com/2003/08/29/opinion/l-nonpartisan-elections-089265.html | Nonpartisan Elections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-29 | 2003-08-29 | https://www.nytimes.com/2003/08/29/opinion/IHT-deadly-temperatures-modify-cities-to-save-lives-in-heat-waves.html | Deadly temperatures : Modify cities to save lives in heat waves | False | By Katherine Kaufer Christoffel, International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-29 | 2003-08-29 | https://www.nytimes.com/2003/08/29/classified/paid-notice-deaths-sanders-lesley-spring.html | Paid Notice: Deaths SANDERS, LESLEY SPRING | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-29 | 2003-08-29 | https://www.nytimes.com/2003/08/29/business/this-company-s-shareholders-may-regret-it-if-they-don-t-sell.html | This Company's Shareholders May Regret It if They Don't Sell | False | By Floyd Norris | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-29 | 2003-08-29 | https://www.nytimes.com/2003/08/29/arts/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-29 | 2003-08-29 | https://www.nytimes.com/2003/08/29/world/no-bail-for-russian-oilman.html | No Bail for Russian Oilman | False | By Agence France-Presse | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-29 | 2003-08-29 | https://www.nytimes.com/2003/08/29/nyregion/at-bronx-center-for-elderly-mayor-fashions-image-as-ally.html | At Bronx Center for Elderly, Mayor Fashions Image as Ally | False | By Michael Cooper | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-29 | 2003-08-29 | https://www.nytimes.com/2003/08/29/movies/dance-review-affirming-life-and-the-unexpected.html | DANCE REVIEW; Affirming Life and the Unexpected | False | By Jennifer Dunning | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-29 | 2003-08-29 | https://www.nytimes.com/2003/08/29/nyregion/c-corrections-096750.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-29 | 2003-08-29 | https://www.nytimes.com/2003/08/29/world/world-briefing-asia-afghanistan-heavy-fighting-in-the-south.html | World Briefing | Asia: Afghanistan: Heavy Fighting In The South | False | By Carlotta Gall (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-29 | 2003-08-29 | https://www.nytimes.com/2003/08/29/business/a-different-standard-of-living.html | A Different Standard of Living | False | By David Gonzalez | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-29 | 2003-08-29 | https://www.nytimes.com/2003/08/29/opinion/IHT-1953korea-plan-voted-in-un-in-our-pages100-75-and-50-years-ago.html | 1953:Korea Plan Voted in UN : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-29 | 2003-08-29 | https://www.nytimes.com/2003/08/29/business/the-media-business-advertising-addenda-accounts-096091.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Danny Hakim | 2003-10-30 | TX 5-807-240 | 2009-08-06 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-08-29 | 2003-08-29 | https://www.nytimes.com/2003/08/29/arts/antiques-adam-style-antiquity-and-beyond.html | ANTIQUES; Adam Style: Antiquity And Beyond | False | By Wendy Moonan | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-29 | 2003-08-29 | https://www.nytimes.com/2003/08/29/movies/taking-the-children-fighting-an-offer-no-crook-can-refuse.html | Taking the Children; Fighting an Offer No Crook Can Refuse | False | By Peter M. Nichols | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-29 | 2003-08-29 | https://www.nytimes.com/2003/08/29/nyregion/metro-briefing-new-york-manhattan-klein-names-spokesman.html | Metro Briefing | New York: Manhattan: Klein Names Spokesman | False | By David M. Herszenhorn (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-29 | 2003-08-29 | https://www.nytimes.com/2003/08/29/opinion/IHT-jakarta-and-jihad-indonesia-faces-more-terror.html | Jakarta and jihad : Indonesia faces more terror | False | By Sidney Jones, International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-29 | 2003-08-29 | https://www.nytimes.com/2003/08/29/nyregion/port-authority-tapes-overview-fresh-glimpse-9-11-files-struggles-for-survival.html | THE PORT AUTHORITY TAPES; OVERVIEW; Fresh Glimpse in 9/11 Files Of the Struggles for Survival | False | By Jim Dwyer | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-29 | 2003-08-29 | https://www.nytimes.com/2003/08/29/sports/baseball-fenway-park-awaits-evolving-contreras.html | BASEBALL; Fenway Park Awaits Evolving Contreras | False | By Tyler Kepner | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-29 | 2003-08-29 | https://www.nytimes.com/2003/08/29/sports/football-cautiously-the-jets-close-out-their-preseason.html | FOOTBALL; Cautiously, the Jets Close Out Their Preseason | False | By Judy Battista | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-29 | 2003-08-29 | https://www.nytimes.com/2003/08/29/movies/on-stage-and-off.html | On Stage and Off | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-29 | 2003-08-29 | https://www.nytimes.com/2003/08/29/business/world-business-briefing-australia-miner-s-profit-rises.html | World Business Briefing | Australia: Miner's Profit Rises | False | By John Shaw (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-29 | 2003-08-29 | https://www.nytimes.com/2003/08/29/style/IHT-the-frequent-traveler-send-blues-packing.html | The Frequent TRAVELER : Send blues packing | False | By Roger Collis, International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-29 | 2003-08-29 | https://www.nytimes.com/2003/08/29/travel/havens-is-the-ride-over-for-the-hamptons.html | HAVENS; Is the Ride Over For the Hamptons? | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-29 | 2003-08-29 | https://www.nytimes.com/2003/08/29/classified/paid-notice-memorials-jacobson-florence.html | Paid Notice: Memorials JACOBSON, FLORENCE | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-29 | 2003-08-29 | https://www.nytimes.com/2003/08/29/nyregion/after-cornering-suspect-police-doubt-he-s-gunman.html | After Cornering Suspect, Police Doubt He's Gunman | False | By William K. Rashbaum | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-29 | 2003-08-29 | https://www.nytimes.com/2003/08/29/movies/theater-review-step-right-up-see-the-man-eat-light-bulbs-no-off-broadway-marquee.html | THEATER REVIEW; Step Right Up, See the Man Eat Light Bulbs. (No Off Broadway Marquee Is Safe.) | False | By Bruce Weber | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-29 | 2003-08-29 | https://www.nytimes.com/2003/08/29/nyregion/metro-briefing-new-york-queens-not-guilty-plea-in-baby-s-death.html | Metro Briefing | New York: Queens: Not-Guilty Plea In Baby's Death | False | By Stacy Albin (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-29 | 2003-08-29 | https://www.nytimes.com/2003/08/29/movies/critic-s-notebook-cinematic-surprises-refreshing-as-real-life.html | CRITIC'S NOTEBOOK; Cinematic Surprises, Refreshing As Real Life | False | By Stephen Holden | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-29 | 2003-08-29 | https://www.nytimes.com/2003/08/29/world/munich-journal-lindbergh-the-family-man-tales-from-germany.html | Munich Journal; Lindbergh the Family Man: Tales From Germany | False | By Mark Landler | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-29 | 2003-08-29 | https://www.nytimes.com/2003/08/29/us/kerry-advocates-repealing-some-tax-cuts.html | Kerry Advocates Repealing Some Tax Cuts | False | By David M. Halbfinger | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-29 | 2003-08-29 | https://www.nytimes.com/2003/08/29/nyregion/corrections-096776.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-29 | 2003-08-29 | https://www.nytimes.com/2003/08/29/arts/diner-s-journal.html | DINER'S JOURNAL | False | By William Grimes | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-29 | 2003-08-29 | https://www.nytimes.com/2003/08/29/classified/paid-notice-deaths-halliday-ernest-m.html | Paid Notice: Deaths HALLIDAY, ERNEST M. | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-29 | 2003-08-29 | https://www.nytimes.com/2003/08/29/opinion/l-mideast-peace-the-money-card-095567.html | Mideast Peace: The Money Card | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-29 | 2003-08-29 | https://www.nytimes.com/2003/08/29/sports/plus-hockey-rangers-bring-back-hlavac-and-rucinsky.html | PLUS HOCKEY; Rangers Bring Back Hlavac and Rucinsky | False | By Jason Diamos | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-29 | 2003-08-29 | https://www.nytimes.com/2003/08/29/travel/havens-a-hamptons-question-is-the-ride-over.html | HAVENS; A Hamptons Question: Is the Ride Over? | False | By Walecia Konrad | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-29 | 2003-08-29 | https://www.nytimes.com/2003/08/29/world/world-briefing-africa-libya-compensation-offer.html | World Briefing | Africa: Libya: Compensation Offer | False | By Victor Homola (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-29 | 2003-08-29 | https://www.nytimes.com/2003/08/29/world/world-briefing-united-nations-changes-for-war-crimes-prosecutor.html | World Briefing | United Nations: Changes For War Crimes Prosecutor | False | By Susan Sachs (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-29 | 2003-08-29 | https://www.nytimes.com/2003/08/29/business/world-business-briefing-europe-france-profit-for-retailer.html | World Business Briefing | Europe: France: Profit For Retailer | False | By Ariane Bernard (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-29 | 2003-08-29 | https://www.nytimes.com/2003/08/29/arts/spare-times-085499.html | SPARE TIMES | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-29 | 2003-08-29 | https://www.nytimes.com/2003/08/29/business/the-media-business-advertising-addenda-people-096113.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Danny Hakim | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-29 | 2003-08-29 | https://www.nytimes.com/2003/08/29/movies/theater-guide.html | THEATER GUIDE | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-29 | 2003-08-29 | https://www.nytimes.com/2003/08/29/business/mixed-view-of-a-pact-for-generic-drugs.html | Mixed View of a Pact for Generic Drugs | False | By Tony Smith | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-29 | 2003-08-29 | https://www.nytimes.com/2003/08/29/travel/driving-what-s-junk-on-the-mainland-is-a-ride-on-a-maine-island.html | DRIVING; What's Junk on the Mainland Is a Ride on a Maine Island | False | By Marcia Biederman | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-08-29 | 2003-08-29 | https://www.nytimes.com/2003/08/29/movies/have-moviegoers-reached-a-verdict.html | Have Moviegoers Reached a Verdict? | False | By Anita Gates | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-29 | 2003-08-29 | https://www.nytimes.com/2003/08/29/sports/IHT-felicien-is-surprise-victor-in-womens-100meter-hurdles-guevara.html | Felicien is surprise victor in women's 100-meter hurdles ; Guevara crushes rivals in 400 | False | By Peter Berlin, International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-29 | 2003-08-29 | https://www.nytimes.com/2003/08/29/us/faith-healing-gone-wrong-claims-boy-s-life.html | Faith Healing Gone Wrong Claims Boy's Life | False | By Monica Davey | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-29 | 2003-08-29 | https://www.nytimes.com/2003/08/29/business/world-business-briefing-europe-switzerland-abb-sells-bonds.html | World Business Briefing | Europe: Switzerland: ABB Sells Bonds | False | By Dow Jones | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-29 | 2003-08-29 | https://www.nytimes.com/2003/08/29/opinion/l-why-do-polluters-get-a-break-095451.html | Why Do Polluters Get a Break? | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-29 | 2003-08-29 | https://www.nytimes.com/2003/08/29/business/world-business-briefing-australia-record-trade-deficit.html | World Business Briefing | Australia: Record Trade Deficit | False | By Wayne Arnold (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-29 | 2003-08-29 | https://www.nytimes.com/2003/08/29/movies/a-first-take-on-ring-part-2.html | A First Take on Â¬ÃRingÂ¬Ã‚ Part 2 | False | By Peter M. Nichols | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-29 | 2003-08-29 | https://www.nytimes.com/2003/08/29/opinion/l-mideast-peace-the-money-card-095583.html | Mideast Peace: The Money Card | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-29 | 2003-08-29 | https://www.nytimes.com/2003/08/29/pageoneplus/corrections.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-29 | 2003-08-29 | https://www.nytimes.com/2003/08/29/business/hospitals-pressured-by-soaring-demand-for-obesity-surgery.html | Hospitals Pressured By Soaring Demand For Obesity Surgery | False | By Milt Freudenheim | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-29 | 2003-08-29 | https://www.nytimes.com/2003/08/29/arts/art-review-folk-art-paradise-springs-back-to-life.html | ART REVIEW; Folk Art Paradise Springs Back to Life | False | By Grace Glueck | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-29 | 2003-08-29 | https://www.nytimes.com/2003/08/29/opinion/l-why-do-polluters-get-a-break-095443.html | Why Do Polluters Get a Break? | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-29 | 2003-08-29 | https://www.nytimes.com/2003/08/29/us/recall-candidates-court-central-valley-moderates.html | Recall Candidates Court Central Valley Moderates | False | By Charlie Leduff | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-29 | 2003-08-29 | https://www.nytimes.com/2003/08/29/opinion/IHT-1903irish-fugitive-arrested-in-our-pages100-75-and-50-years-ago.html | 1903:Irish Fugitive Arrested ; IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-29 | 2003-08-29 | https://www.nytimes.com/2003/08/29/politics/congressman-faces-felony-charge-in-fatal-accident.html | Congressman Faces Felony Charge in Fatal Accident | False | By David Stout | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-29 | 2003-08-29 | https://www.nytimes.com/2003/08/29/arts/my-manhattan-where-ladies-lunched-and-boys-grew-up.html | MY MANHATTAN; Where Ladies Lunched, and Boys Grew Up | False | By Blake Eskin | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-29 | 2003-08-29 | https://www.nytimes.com/2003/08/29/movies/at-the-movies.html | AT THE MOVIES | False | By Dave Kehr | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-29 | 2003-08-29 | https://www.nytimes.com/2003/08/29/business/business-digest-095427.html | BUSINESS DIGEST | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-29 | 2003-08-29 | https://www.nytimes.com/2003/08/29/opinion/l-why-do-polluters-get-a-break-095435.html | Why Do Polluters Get a Break? | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-29 | 2003-08-29 | https://www.nytimes.com/2003/08/29/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-29 | 2003-08-29 | https://www.nytimes.com/2003/08/29/arts/the-game-and-the-art.html | The Game And the Art | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-29 | 2003-08-29 | https://www.nytimes.com/2003/08/29/style/IHT-arts-guide.html | ARTS GUIDE | False | By Elisabeth Hopkins, International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-29 | 2003-08-29 | https://www.nytimes.com/2003/08/29/sports/track-and-field-white-has-plenty-to-win-second-gold.html | TRACK AND FIELD; White Has Plenty To Win Second Gold | False | By Jere Longman | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-29 | 2003-08-29 | https://www.nytimes.com/2003/08/29/opinion/IHT-meanwhile-will-icelands-whales-go-the-way-of-the-auk.html | MEANWHILE : Will Iceland's whales go the way of the auk? | False | By James Pringle, International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-29 | 2003-08-29 | https://www.nytimes.com/2003/08/29/nyregion/metro-briefing-new-jersey-trenton-beach-waste-was-accidental.html | Metro Briefing | New Jersey: Trenton: Beach Waste Was Accidental | False | By Tyrone Richardson (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-29 | 2003-08-29 | https://www.nytimes.com/2003/08/29/travel/drafty-decaying-oh-i-loved-it.html | Drafty. Decaying. Oh, I Loved It. | False | By George Howe Colt | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-29 | 2003-08-29 | https://www.nytimes.com/2003/08/29/us/epa-says-it-lacks-power-to-regulate-some-gases.html | E.P.A. Says It Lacks Power To Regulate Some Gases | False | By Jennifer 8. Lee | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-29 | 2003-08-29 | https://www.nytimes.com/2003/08/29/sports/IHT-athletics-different-styles-same-gold-medal.html | Athletics : Different styles, same gold medal | False | By Peter Berlin, International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-29 | 2003-08-29 | https://www.nytimes.com/2003/08/29/travel/shopping-list-cooling-off.html | Shopping List | Cooling Off | False | By Suzanne Hamlin | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-29 | 2003-08-29 | https://www.nytimes.com/2003/08/29/nyregion/c-corrections-096768.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-29 | 2003-08-29 | https://www.nytimes.com/2003/08/29/international/asia/japan-moves-to-ward-off-potential-north-korean-threats.html | Japan Moves to Ward Off Potential North Korean Threats | False | By James Brooke | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-29 | 2003-08-29 | https://www.nytimes.com/2003/08/29/opinion/editorial-observer-when-life-offers-choice-between-white-wall-brick-wall.html | Editorial Observer; When Life Offers a Choice Between the White Wall and the Brick Wall | False | By Adam Cohen | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-29 | 2003-08-29 | https://www.nytimes.com/2003/08/29/classified/paid-notice-deaths-machnikoff-sophie.html | Paid Notice: Deaths MACHNIKOFF, SOPHIE | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-29 | 2003-08-29 | https://www.nytimes.com/2003/08/29/opinion/l-dr-king-s-dream-089141.html | Dr. King's Dream | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-08-29 | 2003-08-29 | https://www.nytimes.com/2003/08/29/world/high-cost-of-occupation-us-weighs-a-un-role.html | High Cost of Occupation: U.S. Weighs a U.N. Role | False | By Douglas Jehl | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-29 | 2003-08-29 | https://www.nytimes.com/2003/08/29/arts/art-guide.html | ART GUIDE | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-29 | 2003-08-29 | https://www.nytimes.com/2003/08/29/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Danny Hakim | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-29 | 2003-08-29 | https://www.nytimes.com/2003/08/29/travel/journeys-a-big-trip-on-a-small-boat.html | JOURNEYS; A Big Trip On a Small Boat | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-29 | 2003-08-29 | https://www.nytimes.com/2003/08/29/movies/family-fare.html | FAMILY FARE | False | By Laurel Graeber | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-29 | 2003-08-29 | https://www.nytimes.com/2003/08/29/business/company-news-firstenergy-unit-gets-450-million-credit-line.html | COMPANY NEWS; FIRSTENERGY UNIT GETS $450 MILLION CREDIT LINE | False | By Floyd Norris (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-29 | 2003-08-29 | https://www.nytimes.com/2003/08/29/business/worldbusiness/IHT-growth-is-priority-french-leader-says-paris-holds-firm.html | Growth is priority, French leader says : Paris holds firm in EU deficit feud | False | By Thomas Fuller, International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-29 | 2003-08-29 | https://www.nytimes.com/2003/08/29/opinion/why-do-polluters-get-a-break-5-letters.html | Why Do Polluters Get a Break? (5 Letters) | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-29 | 2003-08-29 | https://www.nytimes.com/2003/08/29/us/u-of-michigan-alters-admissions-use-of-race.html | U. of Michigan Alters Admissions Use of Race | False | By Greg Winter | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-29 | 2003-08-29 | https://www.nytimes.com/2003/08/29/world/general-in-iraq-says-more-gi-s-are-not-needed.html | GENERAL IN IRAQ SAYS MORE G.I.'S ARE NOT NEEDED | False | By Eric Schmitt | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-29 | 2003-08-29 | https://www.nytimes.com/2003/08/29/classified/paid-notice-deaths-jaffe-betty-m.html | Paid Notice: Deaths JAFFE, BETTY M. | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-29 | 2003-08-29 | https://www.nytimes.com/2003/08/29/sports/baseball/400-hitter-with-barons-likes-having-2-strikes.html | .400 Hitter With Barons Likes Having 2 Strikes | False | By Fred Bierman | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-29 | 2003-08-29 | https://www.nytimes.com/2003/08/29/arts/art-review-you-ve-been-to-the-game-now-take-a-look-at-the-artwork.html | ART REVIEW; You've Been to the Game, Now Take a Look at the Artwork | False | By Michael Kimmelman | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-29 | 2003-08-29 | https://www.nytimes.com/2003/08/29/international/asia/world-briefing-asia.html | World Briefing Asia | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-29 | 2003-08-29 | https://www.nytimes.com/2003/08/29/business/greenspan-says-fed-shouldnt-be-restricted-by-formal-targets.html | Greenspan Says Fed Shouldn't Be Restricted by Formal Targets | False | By Edmund L Andrews | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-29 | 2003-08-29 | https://www.nytimes.com/2003/08/29/nyregion/metro-briefing-new-york-brooklyn-robbers-invade-home.html | Metro Briefing | New York: Brooklyn: Robbers Invade Home | False | By Tina Kelley (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-29 | 2003-08-29 | https://www.nytimes.com/2003/08/29/us/white-house-proposes-reviews-for-studies-on-new-regulations.html | White House Proposes Reviews For Studies on New Regulations | False | By Andrew C. Revkin | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-29 | 2003-08-29 | https://www.nytimes.com/2003/08/29/readersopinions/liz-phair.html | Liz Phair | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-29 | 2003-08-29 | https://www.nytimes.com/2003/08/29/world/jean-selim-kanaan-33-un-aide-in-iraq.html | Jean-Selim Kanaan, 33, U.N. Aide in Iraq | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-29 | 2003-08-29 | https://www.nytimes.com/2003/08/29/sports/baseball/wells-could-lose-a-turn.html | BASEBALL; Wells Could Lose A Turn | False | By Bill Finley | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-29 | 2003-08-29 | https://www.nytimes.com/2003/08/29/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-29 | 2003-08-29 | https://www.nytimes.com/2003/08/29/nyregion/states-to-fight-easing-of-rules-on-pollution-by-power-plants.html | States to Fight Easing of Rules On Pollution By Power Plants | False | By David Kocieniewski | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-29 | 2003-08-29 | https://www.nytimes.com/2003/08/29/nyregion/metro-briefing-new-york-manhattan-9-11-lawsuits-dismissed.html | Metro Briefing | New York: Manhattan: 9/11 Lawsuits Dismissed | False | By Michael Slackman (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-29 | 2003-08-29 | https://www.nytimes.com/2003/08/29/classified/paid-notice-deaths-burke-patrick.html | Paid Notice: Deaths BURKE, PATRICK | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-29 | 2003-08-29 | https://www.nytimes.com/2003/08/29/business/a-pay-package-that-fat-cats-call-excessive.html | A Pay Package That Fat Cats Call Excessive | False | By Landon Thomas Jr. | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-29 | 2003-08-29 | https://www.nytimes.com/2003/08/29/sports/tennis-martin-not-ready-to-retire-just-yet.html | TENNIS; Martin Not Ready To Retire Just Yet | False | By Christopher Clarey | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-29 | 2003-08-29 | https://www.nytimes.com/2003/08/29/opinion/IHT-aceh-pays-the-price-a-little-war-to-bolster-the-ratings.html | Aceh pays the price : A little war to bolster the ratings | False | By Julia Suryakusuma, International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-29 | 2003-08-29 | https://www.nytimes.com/2003/08/29/sports/IHT-el-guerrouj-and-bekele-begin-a-battle-for-rare-mens-double-white.html | El Guerrouj and Bekele begin a battle for rare men's double : White takes second gold in 200 | False | By Peter Berlin, International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-29 | 2003-08-29 | https://www.nytimes.com/2003/08/29/business/the-media-business-advertising-addenda-2-executives-quit-young-rubicam.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 2 Executives Quit Young & Rubicam | False | By Danny Hakim | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-29 | 2003-08-29 | https://www.nytimes.com/2003/08/29/nyregion/boldface-names-093629.html | BOLDFACE NAMES | False | By Joyce Wadler | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-29 | 2003-08-29 | https://www.nytimes.com/2003/08/29/nyregion/a-win-for-missy-elliott-at-music-video-awards.html | A Win for Missy Elliott at Music Video Awards | False | By Kelefa Sanneh | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-29 | 2003-08-29 | https://www.nytimes.com/2003/08/29/nyregion/c-corrections-096717.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-29 | 2003-08-29 | https://www.nytimes.com/2003/08/29/business/company-briefs-095940.html | COMPANY BRIEFS | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-08-29 | 2003-08-29 | https://www.nytimes.com/2003/08/29/nyregion/metro-briefing-new-jersey.html | Metro Briefing: New Jersey | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-29 | 2003-08-29 | https://www.nytimes.com/2003/08/29/sports/IHT-european-soccer-champions-league-losers-miss-more-than-playing-for.html | European Soccer : Champions League losers miss more than playing for the title | False | By Rob Hughes, International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-29 | 2003-08-29 | https://www.nytimes.com/2003/08/29/nyregion/quotation-of-the-day-094447.html | QUOTATION OF THE DAY | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-29 | 2003-08-29 | https://www.nytimes.com/2003/08/29/arts/spare-times-for-children.html | SPARE TIMES; FOR CHILDREN | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-29 | 2003-08-29 | https://www.nytimes.com/2003/08/29/nyregion/brushing-off-party-crashers-brooklyn-boss-celebrates-despite-corruption-inquiry.html | Brushing Off the Party Crashers; Brooklyn Boss Celebrates Despite Corruption Inquiry | False | By Andy Newman | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-29 | 2003-08-29 | https://www.nytimes.com/2003/08/29/travel/breaking-away-but-by-the-rules.html | Breaking Away, But by the Rules | False | By David Carr | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-29 | 2003-08-29 | https://www.nytimes.com/2003/08/29/international/americas/world-briefing-americas.html | World Briefing: Americas | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-29 | 2003-08-29 | https://www.nytimes.com/2003/08/29/international/worldspecial/blast-in-iraq-kills-a-leading-shiite-cleric.html | Blast in Iraq Kills a Leading Shiite Cleric | False | By Neil MacFarquhar and Richard A. Oppel Jr. | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-29 | 2003-08-29 | https://www.nytimes.com/2003/08/29/nyregion/husband-cut-out-of-estate-worth-millions.html | Husband Cut Out of Estate Worth Millions | False | By Leslie Kaufman | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-29 | 2003-08-29 | https://www.nytimes.com/2003/08/29/classified/paid-notice-deaths-bertocchi-baldo-v-md.html | Paid Notice: Deaths BERTOCCHI, BALDO V., M.D. | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-29 | 2003-08-29 | https://www.nytimes.com/2003/08/29/sports/ncaafootball/quietly-the-wolfpack-has-become-a-power.html | Quietly, the Wolfpack Has Become a Power | False | By Viv Bernstein | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-29 | 2003-08-29 | https://www.nytimes.com/2003/08/29/classified/paid-notice-deaths-miller-pearl-c.html | Paid Notice: Deaths MILLER, PEARL C. | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-29 | 2003-08-29 | https://www.nytimes.com/2003/08/29/opinion/1-mideast-peace-the-money-card-095575.html | Mideast Peace: The Money Card | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-29 | 2003-08-29 | https://www.nytimes.com/2003/08/29/classified/paid-notice-deaths-eccles-mary-morley-crapo-hyde-viscountess.html | Paid Notice: Deaths ECCLES, MARY MORLEY CRAPO HYDE, VISCOUNTESS | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-29 | 2003-08-29 | https://www.nytimes.com/2003/08/29/nyregion/inside-093513.html | INSIDE | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-29 | 2003-08-29 | https://www.nytimes.com/2003/08/29/international/worldspecial/slain-cleric-offered-several-faces.html | Slain Cleric Offered Several Faces | False | By Susan Sachs | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-29 | 2003-08-29 | https://www.nytimes.com/2003/08/29/opinion/welcome-to-planet-oakland.html | Welcome to Planet Oakland | False | By Ishmael Reed | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-29 | 2003-08-29 | https://www.nytimes.com/2003/08/29/arts/art-review-a-child-of-nature-shows-his-pop-culture-roots.html | ART REVIEW; A Child of Nature Shows His Pop-Culture Roots | False | By Ken Johnson | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-29 | 2003-08-29 | https://www.nytimes.com/2003/08/29/opinion/financing-the-neophyte.html | Financing the Neophyte | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-29 | 2003-08-29 | https://www.nytimes.com/2003/08/29/opinion/IHT-ariel-sharons-wall-letters-to-the-editor.html | Ariel Sharon's wall : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-29 | 2003-08-29 | https://www.nytimes.com/2003/08/29/classified/paid-notice-deaths-falkenburg-jinx.html | Paid Notice: Deaths FALKENBURG, JINX | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-29 | 2003-08-29 | https://www.nytimes.com/2003/08/29/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-29 | 2003-08-29 | https://www.nytimes.com/2003/08/29/classified/paid-notice-deaths-mccormack-robert.html | Paid Notice: Deaths MCCORMACK, ROBERT | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-29 | 2003-08-29 | https://www.nytimes.com/2003/08/29/sports/sports-of-the-times-srichaphan-carries-the-hopes-of-a-region.html | Sports of The Times; Srichaphan Carries The Hopes Of a Region | False | By George Vecsey | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-29 | 2003-08-29 | https://www.nytimes.com/2003/08/29/us/afl-cio-begins-group-for-workers-not-in-unions.html | A.F.L.-C.I.O. Begins Group For Workers Not in Unions | False | By Steven Greenhouse | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-29 | 2003-08-29 | https://www.nytimes.com/2003/08/29/business/media/2-executives-quit-young-rubicam.html | 2 Executives Quit Young & Rubicam | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-29 | 2003-08-29 | https://www.nytimes.com/2003/08/29/classified/paid-notice-deaths-katz-howard.html | Paid Notice: Deaths KATZ, HOWARD | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-29 | 2003-08-29 | https://www.nytimes.com/2003/08/29/opinion/1-mideast-peace-the-money-card-095559.html | Mideast Peace: The Money Card | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-29 | 2003-08-29 | https://www.nytimes.com/2003/08/29/business/arvinmeritor-extends-dana-bid-but-doesn-t-raise-offer-price.html | ArvinMeritor Extends Dana Bid But Doesn't Raise Offer Price | False | By Fara Warner | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-29 | 2003-08-29 | https://www.nytimes.com/2003/08/29/opinion/trading-needed-medicine.html | Trading Needed Medicine | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-29 | 2003-08-29 | https://www.nytimes.com/2003/08/29/nyregion/metro-briefing-new-york-brooklyn-child-s-death-ruled-homicide.html | Metro Briefing | New York: Brooklyn: Child's Death Ruled Homicide | False | By Faiza Akhtar (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-29 | 2003-08-29 | https://www.nytimes.com/2003/08/29/sports/baseball-yanks-head-to-boston-lead-and-confidence-rebuilt.html | BASEBALL; Yanks Head to Boston, Lead and Confidence Rebuilt | False | By Bill Finley | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-29 | 2003-08-29 | https://www.nytimes.com/2003/08/29/nyregion/port-authority-tapes-path-system-calmly-taking-riders-harm-s-way.html | THE PORT AUTHORITY TAPES: In the PATH System; Calmly Taking Riders Out of Harm's Way | False | By Kevin Flynn | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-08-29 | 2003-08-29 | https://www.nytimes.com/2003/08/29/classified/paid-notice-deaths-smith-nora-o-leary.html | Paid Notice: Deaths SMITH, NORA O'LEARY | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-29 | 2003-08-29 | https://www.nytimes.com/2003/08/29/sports/basketball-late-rally-lifts-sun-over-sting.html | BASKETBALL; Late Rally Lifts Sun Over Sting | False | By Brandon Lilly | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-29 | 2003-08-29 | https://www.nytimes.com/2003/08/29/style/IHT-movie-guide-les-egares.html | MOVIE GUIDE : Les Egarí'sÂ s | False | By Joan Dupont, International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-29 | 2003-08-29 | https://www.nytimes.com/2003/08/29/nyregion/corrections-096709.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-29 | 2003-08-29 | https://www.nytimes.com/2003/08/29/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-29 | 2003-08-29 | https://www.nytimes.com/2003/08/29/sports/transactions-097152.html | TRANSACTIONS | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-29 | 2003-08-29 | https://www.nytimes.com/2003/08/29/movies/television-review-charlie-brown-and-his-crew-all-fired-up-to-lose.html | TELEVISION REVIEW; Charlie Brown and His Crew, All Fired Up to Lose | False | By Anita Gates | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-29 | 2003-08-29 | https://www.nytimes.com/2003/08/29/nyregion/metro-briefing-new-york.html | Metro Briefing New York | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-29 | 2003-08-29 | https://www.nytimes.com/2003/08/29/opinion/IHT-1928lithuania-claims-vilna-in-our-pages100-75-and-50-years-ago.html | 1928:Lithuania Claims Vilna : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-29 | 2003-08-29 | https://www.nytimes.com/2003/08/29/business/technology-briefing-telecommunications-telstra-reports-6.3-decline-in-profit.html | Technology Briefing | Telecommunications: Telstra Reports 6.3% Decline In Profit | False | By John Shaw (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-29 | 2003-08-29 | https://www.nytimes.com/2003/08/29/style/IHT-venetians-set-for-a-day-at-the-boat-races.html | Venetians set for a day at the boat races | False | By Elisabetta Povoledo, International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-29 | 2003-08-29 | https://www.nytimes.com/2003/08/29/sports/sports-of-the-times-shades-of-gray-in-the-nba.html | Sports of The Times; Shades of Gray in the N.B.A. | False | By Harvey Araton | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-29 | 2003-08-29 | https://www.nytimes.com/2003/08/29/sports/IHT-us-open-tennis-federer-survives-a-scare-91619202015.html | U.S. Open Tennis : Federer survives a scare | False | By Christopher Clarey, International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-29 | 2003-08-29 | https://www.nytimes.com/2003/08/29/classified/paid-notice-deaths-grossberg-jerry.html | Paid Notice: Deaths GROSSBERG, JERRY | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-29 | 2003-08-29 | https://www.nytimes.com/2003/08/29/IHT-heat-in-europe-may-have-killed-20000.html | Heat in Europe may have killed 20,000 | False | By Elisabetta Povoledo, International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-29 | 2003-08-29 | https://www.nytimes.com/2003/08/29/nyregion/loan-and-reprieve-for-englewood-theater.html | Loan and Reprieve for Englewood Theater | False | By Ronald Smothers | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-29 | 2003-08-29 | https://www.nytimes.com/2003/08/29/travel/driving-my-life-my-prius.html | DRIVING; My Life, My Prius | False | By Marsha Niles | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-29 | 2003-08-29 | https://www.nytimes.com/2003/08/29/movies/film-review-can-a-nice-guy-beat-a-bad-boy.html | FILM REVIEW; Can a Nice Guy Beat a Bad Boy? | False | By Elvis Mitchell | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-29 | 2003-08-29 | https://www.nytimes.com/2003/08/29/sports/plus-horse-racing-velazquez-ties-saratoga-record.html | PLUS: HORSE RACING; Velazquez Ties Saratoga Record | False | By Jason Diamos | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-29 | 2003-08-29 | https://www.nytimes.com/2003/08/29/us/national-briefing-new-england-vermont-internet-law-voided.html | National Briefing | New England: Vermont: Internet Law Voided | False | By Adam Liptak (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-29 | 2003-08-29 | https://www.nytimes.com/2003/08/29/nyregion/hope-and-heroism-turned-to-horror-on-a-fateful-day.html | Hope and Heroism Turned to Horror on a Fateful Day | False | By Kevin Flynn | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-29 | 2003-08-29 | https://www.nytimes.com/2003/08/29/us/national-briefing-south-georgia-us-says-a-drug-ring-is-broken.html | National Briefing | South: Georgia: U.S. Says A Drug Ring Is Broken | False | By Ariel Hart (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-29 | 2003-08-29 | https://www.nytimes.com/2003/08/29/nyregion/corrections-096725.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-29 | 2003-08-29 | https://www.nytimes.com/2003/08/29/nyregion/news-summary-096814.html | NEWS SUMMARY | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-29 | 2003-08-29 | https://www.nytimes.com/2003/08/29/world/china-ousts-4-over-korea-refugee-issue.html | China Ousts 4 Over Korea Refugee Issue | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-29 | 2003-08-29 | https://www.nytimes.com/2003/08/29/nyregion/graffiti-at-dean-rally-irks-a-republican.html | Graffiti at Dean Rally Irks a Republican | False | By Randal C. Archibold | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-29 | 2003-08-29 | https://www.nytimes.com/2003/08/29/world/blair-says-he-would-have-quit-if-bbc-iraq-report-had-been-true.html | Blair Says He Would Have Quit If BBC Iraq Report Had Been True | False | By Warren Hoge | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-29 | 2003-08-29 | https://www.nytimes.com/2003/08/29/nyregion/george-leisure-jr-78-law-firm-partner.html | George Leisure Jr., 78, Law Firm Partner | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-29 | 2003-08-29 | https://www.nytimes.com/2003/08/29/business/philippines-tries-to-help-its-currency.html | Philippines Tries to Help Its Currency | False | By Wayne Arnold | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-29 | 2003-08-29 | https://www.nytimes.com/2003/08/29/technology/technology-briefing-hardware.html | Technology Briefing | Hardware | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-29 | 2003-08-29 | https://www.nytimes.com/2003/08/29/classified/paid-notice-deaths-wood-paul-w.html | Paid Notice: Deaths WOOD, PAUL W. | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-29 | 2003-08-29 | https://www.nytimes.com/2003/08/29/sports/baseball-reyes-again-justifies-a-soout-s-act-of-faith.html | BASEBALL; Reyes Again Justifies A Scout's Act of Faith | False | By Rafael Hermoso | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-29 | 2003-08-29 | https://www.nytimes.com/2003/08/29/world/france-calls-for-international-force-in-iraq-under-the-un.html | France Calls for International Force in Iraq Under the U.N. | False | By Elaine Sciolino | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-08-29 | 2003-08-29 | https://www.nytimes.com/2003/08/29/nyregion/residential-real-estate-income-limited-units-in-greenwich.html | Residential Real Estate; Income-Limited Units in Greenwich | False | By Rachelle Garbarine | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-29 | 2003-08-29 | https://www.nytimes.com/2003/08/29/international/middleeast/deadly-attack-on-israeli-settlers-in-west-bank.html | Deadly Attack on Israeli Settlers in West Bank | False | By James Bennet | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-29 | 2003-08-29 | https://www.nytimes.com/2003/08/29/nyregion/metro-briefing-new-york-hempstead-officer-stabbed.html | Metro Briefing | New York: Hempstead: Officer Stabbed | False | By Tina Kelley (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-29 | 2003-08-29 | https://www.nytimes.com/2003/08/29/nyregion/the-port-authority-tapes-on-the-phones-many-questions-but-few-answers.html | THE PORT AUTHORITY TAPES: On the Phones; Many Questions, But Few Answers | False | By James Glanz | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-29 | 2003-08-29 | https://www.nytimes.com/2003/08/29/movies/film-review-teenagers-make-the-best-hors-d'oeuvres.html | FILM REVIEW; Teenagers Make the Best Hors d'Oeuvres | False | By Dave Kehr | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-29 | 2003-08-29 | https://www.nytimes.com/2003/08/29/opinion/for-city-council-in-brooklyn.html | For City Council in Brooklyn | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-29 | 2003-08-29 | https://www.nytimes.com/2003/08/29/opinion/council-contests-18th-district-bronx-unions-interest-ratchets-up-intrigue-bronx.html | COUNCIL CONTESTS: 18th District -- Bronx; Unions' Interest Ratchets Up the Intrigue in a Bronx Race | False | By Jonathan P. Hicks | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-29 | 2003-08-29 | https://www.nytimes.com/2003/08/29/opinion/IHT-the-sakharov-archives-a-vital-record-of-human-rights-history-is.html | The Sakharov Archives : A vital record of human rights history is in danger | True | By Benjamin Nathans, International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-29 | 2003-08-29 | https://www.nytimes.com/2003/08/29/books/books-of-the-times-child-of-hell-is-plague-on-his-house.html | BOOKS OF THE TIMES; Child of Hell Is Plague on His House | False | By Michiko Kakutani | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-29 | 2003-08-29 | https://www.nytimes.com/2003/08/29/opinion/fistfuls-of-dollars.html | Fistfuls Of Dollars | False | By Paul Krugman | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-29 | 2003-08-29 | https://www.nytimes.com/2003/08/29/opinion/l-mars-i-m-disappointed-088960.html | Mars: I'm Disappointed | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-29 | 2003-08-29 | https://www.nytimes.com/2003/08/29/nyregion/free-tutoring-reaches-only-fraction-of-students.html | Free Tutoring Reaches Only Fraction of Students | False | By Jane Gross | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-29 | 2003-08-29 | https://www.nytimes.com/2003/08/29/nyregion/port-authority-tapes-voices-hope-heroism-turned-horror-fateful-day.html | THE PORT AUTHORITY TAPES: VOICES; Hope and Heroism Turned To Horror on a Fateful Day | False | By Kevin Flynn | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-29 | 2003-08-29 | https://www.nytimes.com/2003/08/29/us/prison-policy-put-priest-in-unit-with-his-killer-experts-say.html | Prison Policy Put Priest in Unit With His Killer, Experts Say | False | By Fox Butterfield | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-29 | 2003-08-29 | https://www.nytimes.com/2003/08/29/classified/paid-notice-deaths-pesin-ethel.html | Paid Notice: Deaths PESIN, ETHEL | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-29 | 2003-08-29 | https://www.nytimes.com/2003/08/29/international/IHT-venezuelas-recall-the-other-side-of-the-story.html | Venezuela's recall : The other side of the story | False | By Mark Weisbrot, International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-29 | 2003-08-29 | https://www.nytimes.com/2003/08/29/international/worldspecial/blairs-top-image-strategist-resigns.html | Blair's Top Image Strategist Resigns | False | By Warren Hoge | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-29 | 2003-08-29 | https://www.nytimes.com/2003/08/29/us/national-briefing-midwest-minnesota-settlement-in-wellstone-crash.html | National Briefing | Midwest: Minnesota: Settlement In Wellstone Crash | False | By Jo Napolitano (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-29 | 2003-08-29 | https://www.nytimes.com/2003/08/29/nyregion/c-corrections-096741.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-29 | 2003-08-29 | https://www.nytimes.com/2003/08/29/movies/pop-and-jazz-guide-087017.html | POP AND JAZZ GUIDE | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-29 | 2003-08-29 | https://www.nytimes.com/2003/08/29/us/chronicler-of-private-moments-is-named-poet-laureate.html | Chronicler of Private Moments Is Named Poet Laureate | False | By Elizabeth Olson | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-29 | 2003-08-29 | https://www.nytimes.com/2003/08/29/nyregion/metro-briefing-new-jersey-jersey-city-police-investigate-injuries.html | Metro Briefing | New Jersey: Jersey City: Police Investigate Injuries | False | By Tina Kelley (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-29 | 2003-08-29 | https://www.nytimes.com/2003/08/29/opinion/IHT-hillary-for-president-letters-to-the-editor.html | Hillary for president?: LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-29 | 2003-08-29 | https://www.nytimes.com/2003/08/29/world/jerusalem-holy-site-a-tense-crossroads-again.html | Jerusalem Holy Site a Tense Crossroads Again | False | By James Bennet | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-29 | 2003-08-29 | https://www.nytimes.com/2003/08/29/classified/paid-notice-deaths-berson-paula-nee-winter.html | Paid Notice: Deaths BERSON, PAULA. (NEE WINTER) | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-29 | 2003-08-29 | https://www.nytimes.com/2003/08/29/opinion/l-why-do-polluters-get-a-break-095478.html | Why Do Polluters Get a Break? | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-29 | 2003-08-29 | https://www.nytimes.com/2003/08/29/arts/inside-art.html | Inside Art | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-29 | 2003-08-29 | https://www.nytimes.com/2003/08/29/travel/journeys-36-hours-galveston-tex.html | JOURNEYS; 36 Hours | Galveston, Tex. | False | By Simon Romero | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-29 | 2003-08-29 | https://www.nytimes.com/2003/08/29/travel/quick-escapes.html | Quick Escapes | False | By J. R. Romanko | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-29 | 2003-08-29 | https://www.nytimes.com/2003/08/29/us/researchers-say-they-ve-identified-the-kind-of-mercury-in-fish.html | Researchers Say They've Identified the Kind of Mercury in Fish | False | By James Gorman | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-29 | 2003-08-29 | https://www.nytimes.com/2003/08/29/international/asia/korea-negotiations-end-with-agreement-to-keep-talking.html | Korea Negotiations End With Agreement to Keep Talking | False | By Joseph Kahn | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-29 | 2003-08-29 | https://www.nytimes.com/2003/08/29/business/world-business-briefing-asia-japan-aozora-debt-upgraded.html | World Business Briefing | Asia: Japan: Aozora Debt Upgraded | False | By Ken Belson (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-29 | 2003-08-29 | https://www.nytimes.com/2003/08/29/classified/paid-notice-deaths-rehders-otto-f.html | Paid Notice: Deaths REHDERS, OTTO F | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-08-29 | 2003-08-29 | https://www.nytimes.com/2003/08/29/world/north-korea-says-it-may-test-an-a-bomb.html | North Korea Says It May Test an A-Bomb | False | By Joseph Kahn With David E. Sanger | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-29 | 2003-08-29 | https://www.nytimes.com/2003/08/29/business/sad-to-see-summer-end-travel-industry-is-too.html | Sad to See Summer End? Travel Industry Is, Too | False | By Micheline Maynard | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-29 | 2003-08-29 | https://www.nytimes.com/2003/08/29/sports/IHT-us-open-tennis-federer-survives-a-scare.html | U.S. Open Tennis : Federer survives a scare | False | By Christopher Clarey, International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-29 | 2003-08-29 | https://www.nytimes.com/2003/08/29/nyregion/us-orders-use-of-cable-under-sound.html | U.S. Orders Use of Cable Under Sound | False | By Patrick Healy | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-29 | 2003-08-29 | https://www.nytimes.com/2003/08/29/business/world-business-briefing-australia-bank-seeks-financial-stake.html | World Business Briefing | Australia: Bank Seeks Financial Stake | False | By Wayne Arnold (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-29 | 2003-08-29 | https://www.nytimes.com/2003/08/29/classified/paid-notice-deaths-mccrary-jinx-falkenburg.html | Paid Notice: Deaths MCCRARY, JINX FALKENBURG | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-29 | 2003-08-29 | https://www.nytimes.com/2003/08/29/sports/sargsians-bad-volley-leads-blake-to-victory-at-us-open.html | Sargsian's Bad Volley Leads Blake to Victory at U.S. Open | False | By Ron Dicker | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-29 | 2003-08-29 | https://www.nytimes.com/2003/08/29/travel/journeys-all-in-this-together-a-family-a-small-boat-a-long-trip-to-canada.html | JOURNEYS; All in This Together: A Family, a Small Boat, A Long Trip to Canada | False | By Lucinda Franks | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-29 | 2003-08-29 | https://www.nytimes.com/2003/08/29/business/pact-to-help-poor-nations-obtain-drugs-is-delayed.html | Pact to Help Poor Nations Obtain Drugs Is Delayed | False | By Elizabeth Becker | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-29 | 2003-08-29 | https://www.nytimes.com/2003/08/29/world/pierre-poujade-dies-at-82-rallied-france-s-rightists.html | Pierre Poujade Dies at 82; Rallied France's Rightists | False | By Alan Riding | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-29 | 2003-08-29 | https://www.nytimes.com/2003/08/29/nyregion/public-lives-the-calm-lagoon-in-the-eye-of-hurricane-carnival.html | PUBLIC LIVES; The Calm Lagoon in the Eye of Hurricane Carnival | False | By Randal C. Archibold | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-29 | 2003-08-29 | https://www.nytimes.com/2003/08/29/travel/driving-junkyard-heaps-find-a-new-home.html | DRIVING; Junkyard Heaps Find a New Home | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-29 | 2003-08-29 | https://www.nytimes.com/2003/08/29/movies/tv-weekend-school-of-mtv-as-college-prep.html | TV WEEKEND; School of MTV As College Prep | False | By Alessandra Stanley | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-29 | 2003-08-29 | https://www.nytimes.com/2003/08/29/opinion/IHT-the-cost-of-drugs-letters-to-the-editor.html | The cost of drugs : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-29 | 2003-08-29 | https://www.nytimes.com/2003/08/29/opinion/freedom-s-in-2nd-place.html | Freedom's In 2nd Place? | False | By Nicholas D. Kristof | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-29 | 2003-08-29 | https://www.nytimes.com/2003/08/29/sports/basketball-us-rolls-to-victory.html | BASKETBALL; U.S. Rolls to Victory | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-29 | 2003-08-29 | https://www.nytimes.com/2003/08/29/business/media-business-advertising-100-million-keep-hugely-popular-pickup-hugely-popular.html | THE MEDIA BUSINESS: ADVERTISING; $100 million to keep a hugely popular pickup hugely popular. | False | By Danny Hakim | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-29 | 2003-08-29 | https://www.nytimes.com/2003/08/29/opinion/tony-blair-s-iraq-dossier.html | Tony Blair's Iraq Dossier | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-29 | 2003-08-29 | https://www.nytimes.com/2003/08/29/business/consulting-firm-confronts-its-own-problems.html | Consulting Firm Confronts Its Own Problems | False | By Tony Smith | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-29 | 2003-08-29 | https://www.nytimes.com/2003/08/29/nyregion/c-corrections-096695.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-29 | 2003-08-29 | https://www.nytimes.com/2003/08/29/sports/golf-roundup-amateur-wins-title-so-pro-takes-money.html | GOLF: ROUNDUP; Amateur Wins Title, So Pro Takes Money | False | By Alex Yannis | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-29 | 2003-08-29 | https://www.nytimes.com/2003/08/29/international/worldspecial/mind-the-gap.html | Mind the Gap | False | By Michael R. Gordon | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-29 | 2003-08-29 | https://www.nytimes.com/2003/08/29/business/world-business-briefing-americas-brazil-economy-contracts.html | World Business Briefing | Americas: Brazil: Economy Contracts | False | By Tony Smith (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-29 | 2003-08-29 | https://www.nytimes.com/2003/08/29/arts/john-shearman-72-art-scholar-consulted-on-vatican-frescoes.html | John Shearman, 72, Art Scholar Consulted on Vatican Frescoes | False | By Douglas Martin | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-29 | 2003-08-29 | https://www.nytimes.com/2003/08/29/sports/football-college-football-at-a-crossroads.html | FOOTBALL; College Football at a Crossroads | False | By Joe Drape | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-29 | 2003-08-29 | https://www.nytimes.com/2003/08/29/world/british-soldier-is-killed-in-clash-with-a-mob-in-southern-iraq.html | British Soldier Is Killed in Clash With a Mob in Southern Iraq | False | By Richard A. Oppel Jr. | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-29 | 2003-08-29 | https://www.nytimes.com/2003/08/29/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-29 | 2003-08-29 | https://www.nytimes.com/2003/08/29/sports/football-special-teams-rally-giants-from-a-17-point-deficit.html | FOOTBALL; Special Teams Rally Giants From a 17-Point Deficit | False | By Lynn Zinser | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-29 | 2003-08-29 | https://www.nytimes.com/2003/08/29/classified/paid-notice-deaths-fairchild-julian-douglas.html | Paid Notice: Deaths FAIRCHILD, JULIAN DOUGLAS | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-29 | 2003-08-29 | https://www.nytimes.com/2003/08/29/world/killed-in-iraq.html | Killed in Iraq | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-29 | 2003-08-29 | https://www.nytimes.com/2003/08/29/world/peru-report-says-69000-died-in-20-years-of-rebel-war.html | Peru Report Says 69,000 Died in 20 Years of Rebel War | False | By Juan Forero | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-29 | 2003-08-29 | https://www.nytimes.com/2003/08/29/business/economy-shows-unexpected-strength.html | Economy Shows Unexpected Strength | False | By Jonathan Fuerbringer | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-29 | 2003-08-29 | https://www.nytimes.com/2003/08/29/movies/film-review-cheating-hearts-and-insecure-men.html | FILM REVIEW; Cheating Hearts and Insecure Men | False | By Stephen Holden | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-08-29 | 2003-08-29 | https://www.nytimes.com/2003/08/29/movies/home-video-a-first-take-on-ring-part-2.html | HOME VIDEO; A First Take On 'Ring,' Part 2 | False | By Peter M. Nichols | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-29 | 2003-08-29 | https://www.nytimes.com/2003/08/29/travel/havens-living-here-houses-with-gyms-health-clubs-without-the-crowds.html | HAVENS; LIVING HERE; Houses With Gyms: Health Clubs Without the Crowds | False | Interview by Seth Kugel | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-29 | 2003-08-29 | https://www.nytimes.com/2003/08/29/opinion/failure-is-always-an-option.html | Failure Is Always an Option | False | By Henry Petroski | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-30 | 2003-08-30 | https://www.nytimes.com/2003/08/30/world/after-the-war-killed-in-iraq.html | AFTER THE WAR; Killed in Iraq | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-30 | 2003-08-30 | https://www.nytimes.com/2003/08/30/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-30 | 2003-08-30 | https://www.nytimes.com/2003/08/30/world/world-briefing-europe-france-heat-death-toll-put-at-11000.html | World Briefing | Europe: France: Heat Death Toll Put At 11,000 | False | By Craig S. Smith (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-30 | 2003-08-30 | https://www.nytimes.com/2003/08/30/sports/transactions-115460.html | TRANSACTIONS | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-30 | 2003-08-30 | https://www.nytimes.com/2003/08/30/sports/IHT-jon-capel-wins-the-200-meters-in-slowest-mens-final-ever-phillips.html | Jon Capel wins the 200 meters in slowest men's final ever : Phillips jumps long enough for gold | False | By Peter Berlin, International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-30 | 2003-08-30 | https://www.nytimes.com/2003/08/30/movies/fox-wont-distribute-film-on-jesus.html | Fox Won't Distribute Film on Jesus | False | By Laura M. Holson | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-30 | 2003-08-30 | https://www.nytimes.com/2003/08/30/opinion/l-fear-and-valor-the-9-11-tapes-112321.html | Fear and Valor: The 9/11 Tapes | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-30 | 2003-08-30 | https://www.nytimes.com/2003/08/30/sports/college-football-at-uconn-stadium-new-doubts.html | COLLEGE FOOTBALL; At UConn, New Stadium, New Doubts | False | By Bill Finley | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-30 | 2003-08-30 | https://www.nytimes.com/2003/08/30/your-money/IHT-briefcase-nestle.html | BRIEFCASE: Nestlé'šÂ | False | By Judith Rehak, International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-30 | 2003-08-30 | https://www.nytimes.com/2003/08/30/nyregion/million-youth-event-returns-not-to-harlem-but-to-brooklyn.html | Million Youth Event Returns, Not to Harlem, but to Brooklyn | False | By DAISY HERNÉ'šÂ… NDEZ | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-30 | 2003-08-30 | https://www.nytimes.com/2003/08/30/classified/paid-notice-deaths-sciaky-isaac.html | Paid Notice: Deaths SCIAKY, ISAAC | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-30 | 2003-08-30 | https://www.nytimes.com/2003/08/30/business/one-vehicle-on-the-road-two-others-in-the-garage.html | One Vehicle on the Road, Two Others in the Garage | False | By Matthew L. Wald | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-30 | 2003-08-30 | https://www.nytimes.com/2003/08/30/opinion/the-blackout-no-one-noticed.html | The Blackout No One Noticed | False | By Gregory Jaynes | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-30 | 2003-08-30 | https://www.nytimes.com/2003/08/30/opinion/my-couch-is-too-small-for-135-candidates.html | My Couch Is Too Small for 135 Candidates | False | By Craig Kilborn | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-30 | 2003-08-30 | https://www.nytimes.com/2003/08/30/style/IHT-photographic-history-in-a-setting-that-clicks.html | Photographic history in a setting that clicks | False | By Souren Melikian, International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-30 | 2003-08-30 | https://www.nytimes.com/2003/08/30/opinion/l-fear-and-valor-the-9-11-tapes-112372.html | Fear and Valor: The 9/11 Tapes | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-30 | 2003-08-30 | https://www.nytimes.com/2003/08/30/nyregion/yale-freshmen-find-their-moving-day-slowed-by-strikers.html | Yale Freshmen Find Their Moving Day Slowed by Strikers | False | By Marc Santora | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-30 | 2003-08-30 | https://www.nytimes.com/2003/08/30/opinion/l-no-to-tennis-divas-yes-to-diversity-103080.html | No to Tennis Divas, Yes to Diversity | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-30 | 2003-08-30 | https://www.nytimes.com/2003/08/30/international/asia/world-briefing-asia.html | World Briefing | Asia | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-30 | 2003-08-30 | https://www.nytimes.com/2003/08/30/opinion/endorsement-suffolk-county.html | Endorsement: Suffolk County | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-30 | 2003-08-30 | https://www.nytimes.com/2003/08/30/sports/an-american-idol-not-yet-but-its-here-for-the-audition.html | An American Idol? Not Yet, But It's Here for the Audition | False | By James G. Cobb | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-30 | 2003-08-30 | https://www.nytimes.com/2003/08/30/world/world-briefing-europe-spain-no-extradition-for-argentines.html | World Briefing | Europe: Spain: No Extradition For Argentines | False | By Dale Fuchs (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-30 | 2003-08-30 | https://www.nytimes.com/2003/08/30/sports/a-late-riser-is-a-rising-star.html | A Late Riser Is a Rising Star | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-30 | 2003-08-30 | https://www.nytimes.com/2003/08/30/classified/paid-notice-deaths-stevens-melvin.html | Paid Notice: Deaths STEVENS, MELVIN | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-30 | 2003-08-30 | https://www.nytimes.com/2003/08/30/your-money/IHT-a-troubled-centenarian-have-you-invested-in-ford-lately-deep.html | A troubled centenarian / 'Have you invested in Ford lately? : Deep potholes on road to recovery | False | By Holly Hubbard Preston, International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-30 | 2003-08-30 | https://www.nytimes.com/2003/08/30/opinion/editorial-observer-what-gidget-knew-women-and-surfing-are-an-endless-combination.html | Editorial Observer; What Gidget Knew: Women and Surfing Are an Endless Combination | False | By Carol E. Lee | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-30 | 2003-08-30 | https://www.nytimes.com/2003/08/30/sports/pro-football-jets-are-still-sorting-through-some-issues.html | PRO FOOTBALL; Jets Are Still Sorting Through Some Issues | False | By Judy Battista | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-30 | 2003-08-30 | https://www.nytimes.com/2003/08/30/us/national-briefing-midwest-illinois-white-supremacist-inquiry.html | National Briefing | Midwest: Illinois: White Supremacist Inquiry | False | By Jo Napolitano (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-30 | 2003-08-30 | https://www.nytimes.com/2003/08/30/world/world-briefing-asia-afghanistan-gi-dies-in-fall.html | World Briefing | Asia: Afghanistan: G.I. Dies In Fall | False | By Carlotta Gall (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-30 | 2003-08-30 | https://www.nytimes.com/2003/08/30/opinion/IHT-island-poverty-connecting-the-pacific.html | Island poverty : Connecting the Pacific | False | By Jeremy Hovland, International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-08-30 | 2003-08-30 | https://www.nytimes.com/2003/08/30/nyregion/c-corrections-115029.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-30 | 2003-08-30 | https://www.nytimes.com/2003/08/30/sports/IHT-us-open-tennis-martin-is-not-ready-for-retirement-yet.html | U.S. Open Tennis : Martin is not ready for retirement yet | False | By Christopher Clarey, International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-30 | 2003-08-30 | https://www.nytimes.com/2003/08/30/business/worldbusiness/IHT-founder-weighs-his-departure-as-tiscali-edges.html | Founder weighs his departure as Tiscali edges closer to a profit | False | By Eric Sylvers, International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-30 | 2003-08-30 | https://www.nytimes.com/2003/08/30/sports/pro-football-dayne-s-future-decided-but-fassel-s-not-telling-yet.html | PRO FOOTBALL; Dayne's Future Decided, But Fassel's Not Telling Yet | False | By Lynn Zinser | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-30 | 2003-08-30 | https://www.nytimes.com/2003/08/30/nyregion/port-authority-files-voices-officers-sept-11-accounts-catastrophe-details.html | THE PORT AUTHORITY FILES: VOICES; Officers' Sept. 11 Accounts: Catastrophe in the Details | False | By Kevin Flynn and Jim Dwyer | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-30 | 2003-08-30 | https://www.nytimes.com/2003/08/30/business/world-business-briefing-asia-hong-kong-economy-shrinks.html | World Business Briefing | Asia: Hong Kong Economy Shrinks | False | By Keith Bradsher (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-30 | 2003-08-30 | https://www.nytimes.com/2003/08/30/nyregion/news-summary-113794.html | NEWS SUMMARY | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-30 | 2003-08-30 | https://www.nytimes.com/2003/08/30/sports/yes-sues-over-a-move-by-time-warner.html | YES Sues Over a Move by Time Warner | False | By Richard Sandomir | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-30 | 2003-08-30 | https://www.nytimes.com/2003/08/30/us/money-flowing-past-loopholes-in-recall-race.html | Money Flowing Past Loopholes In Recall Race | False | By John M. Broder | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-30 | 2003-08-30 | https://www.nytimes.com/2003/08/30/world/japan-seeks-shield-for-north-korean-missiles.html | Japan Seeks Shield for North Korean Missiles | False | By James Brooke | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-30 | 2003-08-30 | https://www.nytimes.com/2003/08/30/opinion/IHT-1953coppi-wins-bicycle-title-in-our-pages100-75-and-50-years-ago.html | 1953:Coppi Wins Bicycle Title : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-30 | 2003-08-30 | https://www.nytimes.com/2003/08/30/us/political-memo-as-04-nears-bush-campaign-works-on-a-theme.html | Political Memo; As '04 Nears, Bush Campaign Works on a Theme | False | By Richard W. Stevenson | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-30 | 2003-08-30 | https://www.nytimes.com/2003/08/30/nyregion/c-corrections-115010.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-30 | 2003-08-30 | https://www.nytimes.com/2003/08/30/business/five-are-chosen-to-join-board-of-a-reorganized-worldcom.html | Five Are Chosen to Join Board of a Reorganized WorldCom | False | By Barnaby J. Feder | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-30 | 2003-08-30 | https://www.nytimes.com/2003/08/30/nyregion/scores-on-math-regents-exam-to-be-raised-for-thousands.html | Scores on Math Regents Exam To Be Raised for Thousands | False | By Karen W. Arenson | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-30 | 2003-08-30 | https://www.nytimes.com/2003/08/30/classified/paid-notice-memorials-lockman-muriel.html | Paid Notice: Memorials LOCKMAN, MURIEL | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-30 | 2003-08-30 | https://www.nytimes.com/2003/08/30/sports/baseball-millwood-holds-mets-and-phillies-pull-away.html | BASEBALL; Millwood Holds Mets, And Phillies Pull Away | False | By Bill Finley | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-30 | 2003-08-30 | https://www.nytimes.com/2003/08/30/IHT-heat-in-europe-may-have-killed-20000.html | Heat in Europe may have killed 20,000 | False | By Elisabetta Povoledo, International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-30 | 2003-08-30 | https://www.nytimes.com/2003/08/30/world/world-briefing-africa-nigeria-muslim-girls-ordered-to-wear-scarves.html | World Briefing | Africa: Nigeria: Muslim Girls Ordered To Wear Scarves | False | By Agence France-Presse | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-30 | 2003-08-30 | https://www.nytimes.com/2003/08/30/world/australian-prime-minister-takes-on-broadcasting-service.html | Australian Prime Minister Takes On Broadcasting Service | False | By Jane Perlez | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-30 | 2003-08-30 | https://www.nytimes.com/2003/08/30/nyregion/inside-111732.html | INSIDE | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-30 | 2003-08-30 | https://www.nytimes.com/2003/08/30/business/gillette-moves-in-court-on-schick-razor.html | Gillette Moves in Court on Schick Razor | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-30 | 2003-08-30 | https://www.nytimes.com/2003/08/30/classified/paid-notice-memorials-billy-william.html | Paid Notice: Memorials BILLY, WILLIAM | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-30 | 2003-08-30 | https://www.nytimes.com/2003/08/30/national/national-briefing-south.html | National Briefing South | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-30 | 2003-08-30 | https://www.nytimes.com/2003/08/30/business/angry-drivers-fill-it-up-up-up-get-used-it-analysts-say-surging-fuel-prices-may.html | Angry Drivers Fill It Up, Up, Up; Get Used to It, Analysts Say; Surging Fuel Prices May Persist | False | By David Barboza | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-30 | 2003-08-30 | https://www.nytimes.com/2003/08/30/opinion/heavens-above-parking-lot-below.html | Heavens Above, Parking Lot Below | False | By Charles Lockwood | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-30 | 2003-08-30 | https://www.nytimes.com/2003/08/30/us/scientists-panel-defends-researcher-in-bacteria-smuggling-case.html | Scientists' Panel Defends Researcher in Bacteria Smuggling Case | False | By Kenneth Chang | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-30 | 2003-08-30 | https://www.nytimes.com/2003/08/30/world/world-briefing-europe-greece-russian-out-on-bail.html | World Briefing | Europe: Greece: Russian Out On Bail | False | By Anthee Carassava (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-30 | 2003-08-30 | https://www.nytimes.com/2003/08/30/nyregion/c-corrections-115045.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-30 | 2003-08-30 | https://www.nytimes.com/2003/08/30/opinion/ending-the-battle-of-the-badges.html | Ending the Battle of the Badges | False | By Martin W. Schwartz | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-30 | 2003-08-30 | https://www.nytimes.com/2003/08/30/opinion/l-traffic-safety-air-bags-are-an-answer-099511.html | Traffic Safety: Air Bags Are an Answer | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-30 | 2003-08-30 | https://www.nytimes.com/2003/08/30/sports/tennis-notebook-a-russian-qualifier-exceeds-his-dreams.html | TENNIS: NOTEBOOK; A Russian Qualifier Exceeds His Dreams | False | By Steve Popper | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-08-30 | 2003-08-30 | https://www.nytimes.com/2003/08/30/nyregion/c-corrections-114995.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-30 | 2003-08-30 | https://www.nytimes.com/2003/08/30/style/IHT-cambodias-crusaders-of-lost-art.html | Cambodia's crusaders of lost art | False | By Thomas Crampton, International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-30 | 2003-08-30 | https://www.nytimes.com/2003/08/30/business/world-business-briefing-europe-switzerland-reinsurer-posts-gain.html | World Business Briefing | Europe: Switzerland: Reinsurer Posts Gain | False | By Alison Langley (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-30 | 2003-08-30 | https://www.nytimes.com/2003/08/30/opinion/l-fear-and-valor-the-9-11-tapes-112305.html | Fear and Valor: The 9/11 Tapes | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-30 | 2003-08-30 | https://www.nytimes.com/2003/08/30/sports/sports-of-the-times-for-davenport-a-clearer-path-to-the-finals.html | Sports of The Times; For Davenport, A Clearer Path To the Finals | False | By George Vecsey | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-30 | 2003-08-30 | https://www.nytimes.com/2003/08/30/us/2-bids-to-expand-pool-of-potential-us-leaders.html | 2 Bids to Expand Pool Of Potential U.S. Leaders | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-30 | 2003-08-30 | https://www.nytimes.com/2003/08/30/international/europe/world-briefing-europe.html | World Briefing: Europe | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-30 | 2003-08-30 | https://www.nytimes.com/2003/08/30/nyregion/lifeguards-reflect-on-a-summer-of-blah.html | Lifeguards Reflect on a Summer of Blah | False | By Leslie Kaufman | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-30 | 2003-08-30 | https://www.nytimes.com/2003/08/30/classified/paid-notice-memorials-kaplan-sidney-s.html | Paid Notice: Memorials KAPLAN, SIDNEY S. | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-30 | 2003-08-30 | https://www.nytimes.com/2003/08/30/world/after-war-victim-iraqi-shiite-who-moved-between-religion-revolt-politics.html | AFTER THE WAR: A VICTIM; An Iraqi Shiite Who Moved Between Religion, Revolt and Politics | False | By Susan Sachs | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-30 | 2003-08-30 | https://www.nytimes.com/2003/08/30/business/united-delays-its-emergence-from-chapter-11-until-next-year.html | United Delays Its Emergence From Chapter 11 Until Next Year | False | By Micheline Maynard and Mary Williams Walsh | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-30 | 2003-08-30 | https://www.nytimes.com/2003/08/30/nyregion/woman-killed-and-four-others-hurt-in-car-crash-in-queens.html | Woman Killed and Four Others Hurt in Car Crash in Queens | False | By Corey Kilgannon | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-30 | 2003-08-30 | https://www.nytimes.com/2003/08/30/world/world-briefing-americas-canada-inuit-win-land-rights.html | World Briefing | Americas: Canada: Inuit Win Land Rights | False | By Clifford Krauss (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-30 | 2003-08-30 | https://www.nytimes.com/2003/08/30/world/korea-arms-talks-close-with-plans-for-a-new-round.html | KOREA ARMS TALKS CLOSE WITH PLANS FOR A NEW ROUND | False | By Joseph Kahn | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-30 | 2003-08-30 | https://www.nytimes.com/2003/08/30/opinion/IHT-1903guard-sabotages-train-in-our-pages100-75-and-50-years-ago.html | 1903 Guard Sabotages Train : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-30 | 2003-08-30 | https://www.nytimes.com/2003/08/30/us/houston-punishes-former-principal-in-undercount-of-dropouts.html | Houston Punishes Former Principal in Undercount of Dropouts | False | By Diana Jean Schemo | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-30 | 2003-08-30 | https://www.nytimes.com/2003/08/30/classified/paid-notice-deaths-esposito-salvatore-j-jr.html | Paid Notice: Deaths ESPOSITO, SALVATORE, J., JR. | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-30 | 2003-08-30 | https://www.nytimes.com/2003/08/30/business/canadian-economy-posts-decline-in-quarter.html | Canadian Economy Posts Decline in Quarter | False | By Bernard Simon | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-30 | 2003-08-30 | https://www.nytimes.com/2003/08/30/classified/paid-notice-deaths-katz-howard.html | Paid Notice: Deaths KATZ, HOWARD | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-30 | 2003-08-30 | https://www.nytimes.com/2003/08/30/arts/bridge-italy-is-youth-team-victor-after-slim-win-in-semifinals.html | BRIDGE; Italy Is Youth Team Victor After Slim Win in Semifinals | False | By Alan Truscott | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-30 | 2003-08-30 | https://www.nytimes.com/2003/08/30/classified/paid-notice-deaths-taylor-carol.html | Paid Notice: Deaths TAYLOR, CAROL | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-30 | 2003-08-30 | https://www.nytimes.com/2003/08/30/us/william-scherle-congressman-80.html | William Scherle -- Congressman, 80 | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-30 | 2003-08-30 | https://www.nytimes.com/2003/08/30/classified/paid-notice-deaths-dorsey-janie-new.html | Paid Notice: Deaths DORSEY, JANIE (NEW) | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-30 | 2003-08-30 | https://www.nytimes.com/2003/08/30/us/public-college-tuition-increases-prompt-concern-anguish-and-legislation.html | Public College Tuition Increases Prompt Concern, Anguish and Legislation | False | By Karen W. Arenson | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-30 | 2003-08-30 | https://www.nytimes.com/2003/08/30/your-money/IHT-balance-sheet-financial-markets-need-a-holistic-cure.html | Balance Sheet : Financial markets need a holistic cure | False | By Jim Peterson, International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-30 | 2003-08-30 | https://www.nytimes.com/2003/08/30/books/a-second-act-for-dos-passos-and-his-panoramic-writings.html | A Second Act for Dos Passos and His Panoramic Writings | False | By Douglas Brinkley | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-30 | 2003-08-30 | https://www.nytimes.com/2003/08/30/business/greenspan-argues-against-strict-rules-for-fed.html | Greenspan Argues Against Strict Rules for Fed | False | By Edmund L. Andrews | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-30 | 2003-08-30 | https://www.nytimes.com/2003/08/30/arts/city-opera-faces-possible-strike.html | City Opera Faces Possible Strike | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-30 | 2003-08-30 | https://www.nytimes.com/2003/08/30/nyregion/c-corrections-114987.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-30 | 2003-08-30 | https://www.nytimes.com/2003/08/30/opinion/l-housing-for-new-york-103144.html | Housing for New York | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-30 | 2003-08-30 | https://www.nytimes.com/2003/08/30/nyregion/in-gamble-new-york-schools-pay-to-get-parents-involved.html | In Gamble, New York Schools Pay to Get Parents Involved | False | By Elissa Gootman | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-30 | 2003-08-30 | https://www.nytimes.com/2003/08/30/nyregion/c-corrections-115002.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-08-30 | 2003-08-30 | https://www.nytimes.com/2003/08/30/sports/IHT-el-guerrouj-and-bekele-also-begin-battle-for-a-rare-2nd-title.html | El Guerrouj and Bekele also begin battle for a rare 2nd title ; White strikes double gold in 200 | False | By Peter Berlin, International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-30 | 2003-08-30 | https://www.nytimes.com/2003/08/30/sports/baseball-feast-on-the-yankees-pitching-continues.html | BASEBALL; Feast on the Yankees' Pitching Continues | False | By Tyler Kepner | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-30 | 2003-08-30 | https://www.nytimes.com/2003/08/30/classified/paid-notice-deaths-bisconti-peter-v-md.html | Paid Notice: Deaths BISCONTI, PETER V., M.D. | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-30 | 2003-08-30 | https://www.nytimes.com/2003/08/30/opinion/IHT-1928betrayed-by-a-woman-in-our-pages100-75-and-50-years-ago.html | 1928:Betrayed by a Woman : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-30 | 2003-08-30 | https://www.nytimes.com/2003/08/30/opinion/the-port-authority-transcripts.html | The Port Authority Transcripts | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-30 | 2003-08-30 | https://www.nytimes.com/2003/08/30/world/german-coalition-team-hints-it-will-seek-re-election-in-2006.html | German Coalition Team Hints It Will Seek Re-election in 2006 | False | By Mark Landler | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-30 | 2003-08-30 | https://www.nytimes.com/2003/08/30/opinion/l-computer-virus-penalty-101613.html | Computer Virus Penalty | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-30 | 2003-08-30 | https://www.nytimes.com/2003/08/30/opinion/l-fear-and-valor-the-9-11-tapes-112380.html | Fear and Valor: The 9/11 Tapes | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-30 | 2003-08-30 | https://www.nytimes.com/2003/08/30/nyregion/jack-eisner-77-holocaust-chronicler-dies.html | Jack Eisner, 77, Holocaust Chronicler, Dies | False | By Douglas Martin | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-30 | 2003-08-30 | https://www.nytimes.com/2003/08/30/pageoneplus/corrections.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-30 | 2003-08-30 | https://www.nytimes.com/2003/08/30/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-30 | 2003-08-30 | https://www.nytimes.com/2003/08/30/opinion/l-judges-and-sentencing-101575.html | Judges and Sentencing | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-30 | 2003-08-30 | https://www.nytimes.com/2003/08/30/sports/track-and-field-capel-turns-the-corner-with-a-title-in-the-200.html | TRACK AND FIELD; Capel Turns The Corner With a Title In the 200 | False | By Jere Longman | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-30 | 2003-08-30 | https://www.nytimes.com/2003/08/30/arts/mary-eccles-91-a-collector-of-johnson-boswell-material.html | Mary Eccles, 91, a Collector Of Johnson-Boswell Material | False | By Paul Lewis | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-30 | 2003-08-30 | https://www.nytimes.com/2003/08/30/classified/paid-notice-deaths-schild-marion.html | Paid Notice: Deaths SCHILD, MARION | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-30 | 2003-08-30 | https://www.nytimes.com/2003/08/30/books/books-of-the-times-a-deep-crisis-shallow-roots.html | BOOKS OF THE TIMES; A Deep Crisis, Shallow Roots | False | By John Shattuck | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-30 | 2003-08-30 | https://www.nytimes.com/2003/08/30/classified/paid-notice-deaths-gray-robert.html | Paid Notice: Deaths GRAY, ROBERT | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-30 | 2003-08-30 | https://www.nytimes.com/2003/08/30/classified/paid-notice-deaths-miller-pearl-c.html | Paid Notice: Deaths MILLER, PEARL C. | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-30 | 2003-08-30 | https://www.nytimes.com/2003/08/30/world/after-the-war-attack-at-shrine-car-bomb-in-iraq-kills-95-at-shiite-mosque.html | AFTER THE WAR: ATTACK AT SHRINE; Car Bomb in Iraq Kills 95 at Shiite Mosque | False | By Neil MacFarquhar and Richard A. Oppel Jr. | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-30 | 2003-08-30 | https://www.nytimes.com/2003/08/30/sports/basketball-steve-nash-takes-the-time-to-the-benefit-of-canada.html | BASKETBALL; Steve Nash Takes the Time, To the Benefit of Canada | False | By Liz Robbins | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-30 | 2003-08-30 | https://www.nytimes.com/2003/08/30/world/a-top-aide-to-blair-resigns-as-a-dispute-over-iraq-rages.html | A Top Aide to Blair Resigns as a Dispute Over Iraq Rages | False | By Warren Hoge | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-30 | 2003-08-30 | https://www.nytimes.com/2003/08/30/nyregion/c-corrections-114979.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-30 | 2003-08-30 | https://www.nytimes.com/2003/08/30/business/international-business-pact-on-drugs-stalls-again-in-trade-talks.html | INTERNATIONAL BUSINESS; Pact on Drugs Stalls Again In Trade Talks | False | By Elizabeth Becker | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-30 | 2003-08-30 | https://www.nytimes.com/2003/08/30/business/international-business-bp-expands-its-interest-in-russian-oil.html | INTERNATIONAL BUSINESS; BP Expands Its Interest In Russian Oil | False | By Heather Timmons | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-30 | 2003-08-30 | https://www.nytimes.com/2003/08/30/us/manslaughter-count-filed-against-a-congressman.html | Manslaughter Count Filed Against a Congressman | False | By Michael Janofsky | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-30 | 2003-08-30 | https://www.nytimes.com/2003/08/30/classified/paid-notice-deaths-jakovich-michael-steven.html | Paid Notice: Deaths JAKOVICH, MICHAEL STEVEN | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-30 | 2003-08-30 | https://www.nytimes.com/2003/08/30/books/philosopher-on-the-trail-of-daniel-pearl-s-killer.html | Philosopher On the Trail Of Daniel Pearl's Killer | False | By Alan Riding | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-30 | 2003-08-30 | https://www.nytimes.com/2003/08/30/nyregion/cleared-in-captain-s-shooting-man-still-faces-gun-charge.html | Cleared in Captain's Shooting, Man Still Faces Gun Charge | False | By Michael Wilson | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-30 | 2003-08-30 | https://www.nytimes.com/2003/08/30/business/company-briefs-114464.html | COMPANY BRIEFS | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-30 | 2003-08-30 | https://www.nytimes.com/2003/08/30/nyregion/about-new-york-man-with-pull-gets-a-bundle-of-trouble.html | About New York; Man With Pull Gets a Bundle Of Trouble | False | By Dan Barry | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-30 | 2003-08-30 | https://www.nytimes.com/2003/08/30/nyregion/c-corrections-114960.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-30 | 2003-08-30 | https://www.nytimes.com/2003/08/30/automobiles/an-american-idol-not-yet-but-its-here-for-the-audition.html | An American Idol? Not Yet, But It's Here for the Audition | False | By James G. Cobb | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-30 | 2003-08-30 | https://www.nytimes.com/2003/08/30/opinion/l-losing-weight-online-101591.html | Losing Weight Online | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-30 | 2003-08-30 | https://www.nytimes.com/2003/08/30/nyregion/federal-judge-blocks-work-on-casino-in-the-hamptons.html | Federal Judge Blocks Work On Casino in the Hamptons | False | By Tina Kelley | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-08-30 | 2003-08-30 | https://www.nytimes.com/2003/08/30/world/the-saturday-profile-a-former-child-soldier-fights-her-memories.html | THE SATURDAY PROFILE; A Former Child Soldier Fights Her Memories | False | By Marc Lacey | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-30 | 2003-08-30 | https://www.nytimes.com/2003/08/30/nyregion/c-corrections-115037.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-30 | 2003-08-30 | https://www.nytimes.com/2003/08/30/us/ashcroft-to-defend-ban-on-some-abortion-protests-angering-his-longtime-allies.html | Ashcroft to Defend Ban on Some Abortion Protests, Angering His Longtime Allies | False | By Eric Lichtblau | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-30 | 2003-08-30 | https://www.nytimes.com/2003/08/30/sports/minor-league-notebook-400-hitter-with-barons-likes-having-2-strikes.html | MINOR LEAGUE NOTEBOOK; .400 Hitter With Barons Likes Having 2 Strikes | False | By Fred Bierman | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-30 | 2003-08-30 | https://www.nytimes.com/2003/08/30/world/terror-alert-strands-passengers-at-dover.html | Terror Alert Strands Passengers at Dover | False | By Agence France-Presse | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-30 | 2003-08-30 | https://www.nytimes.com/2003/08/30/world/world-briefing-asia-philippines-defense-secretary-quits.html | World Briefing | Asia: Philippines: Defense Secretary Quits | False | By Carlos H. Conde (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-30 | 2003-08-30 | https://www.nytimes.com/2003/08/30/IHT-going-the-us-way-with-fewer-services-europe-airlines-take-cutback-route.html | Going the U.S. way, with fewer services : Europe airlines take cutback route | False | By Eric Pfanner, International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-30 | 2003-08-30 | https://www.nytimes.com/2003/08/30/opinion/punishment-to-fit-the-crime.html | Punishment to Fit the Crime | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-30 | 2003-08-30 | https://www.nytimes.com/2003/08/30/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-30 | 2003-08-30 | https://www.nytimes.com/2003/08/30/classified/paid-notice-deaths-rubin-florence.html | Paid Notice: Deaths RUBIN, FLORENCE | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-30 | 2003-08-30 | https://www.nytimes.com/2003/08/30/world/after-the-war-news-analysis-death-and-hesitation.html | AFTER THE WAR: NEWS ANALYSIS; Death and Hesitation | False | By Dexter Filkins | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-30 | 2003-08-30 | https://www.nytimes.com/2003/08/30/us/national-briefing-south-arkansas-inmates-freed-to-ease-crowding.html | National Briefing | South: Arkansas: Inmates Freed To Ease Crowding | False | By Steve Barnes (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-30 | 2003-08-30 | https://www.nytimes.com/2003/08/30/nyregion/union-puts-caribbean-style-fun-into-labor-day.html | Union Puts Caribbean-Style Fun Into Labor Day | False | By Erin Chan | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-30 | 2003-08-30 | https://www.nytimes.com/2003/08/30/opinion/op-art-102210.html | Op-Art | False | By Harvey Pekar AND Bill Griffith | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-30 | 2003-08-30 | https://www.nytimes.com/2003/08/30/us/as-crime-rises-washingtons-chief-comes-under-fire.html | As Crime Rises, Washington's Chief Comes Under Fire | False | By James Dao | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-30 | 2003-08-30 | https://www.nytimes.com/2003/08/30/nyregion/gm-building-sells-for-1.4-billion-a-record.html | G.M. Building Sells for $1.4 Billion, a Record | False | By Charles V Bagli | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-30 | 2003-08-30 | https://www.nytimes.com/2003/08/30/world/world-briefing-europe-britain-inquest-into-diana-s-death.html | World Briefing | Europe: Britain: Inquest Into Diana's Death | False | By Alan Cowell (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-30 | 2003-08-30 | https://www.nytimes.com/2003/08/30/world/world-briefing-europe-bosnia-and-herzegovina-more-victims-exhumed.html | World Briefing | Europe: Bosnia And Herzegovina: More Victims Exhumed | False | By Agence France-Presse | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-30 | 2003-08-30 | https://www.nytimes.com/2003/08/30/business/business-digest-112216.html | BUSINESS DIGEST | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-30 | 2003-08-30 | https://www.nytimes.com/2003/08/30/world/china-at-korea-talks-taking-diplomacy-upstage.html | China at Korea Talks: Taking Diplomacy Upstage | False | By Joseph Kahn | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-30 | 2003-08-30 | https://www.nytimes.com/2003/08/30/world/world-business-briefing-asia-south-korea-bid-for-telecom-stake.html | World Business Briefing | Asia: South Korea: Bid For Telecom Stake | False | By Don Kirk (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-30 | 2003-08-30 | https://www.nytimes.com/2003/08/30/world/gunmen-kill-settler-in-west-bank-as-israelis-raid-gaza.html | Gunmen Kill Settler in West Bank as Israelis Raid Gaza | False | By James Bennet | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-30 | 2003-08-30 | https://www.nytimes.com/2003/08/30/nyregion/editors-note-coming-on-sunday-the-new-ground-zero.html | Editors' Note; COMING ON SUNDAY: THE NEW GROUND ZERO | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-30 | 2003-08-30 | https://www.nytimes.com/2003/08/30/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-30 | 2003-08-30 | https://www.nytimes.com/2003/08/30/sports/tennis-foe-gives-timely-gift-to-roddick.html | TENNIS; Foe Gives Timely Gift To Roddick | False | By Christopher Clarey | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-30 | 2003-08-30 | https://www.nytimes.com/2003/08/30/your-money/IHT-conspicuous-consumption-good-life-looks-better-in-britain.html | Conspicuous Consumption : Good life looks better in Britain | False | By Aline Sullivan, International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-30 | 2003-08-30 | https://www.nytimes.com/2003/08/30/classified/paid-notice-deaths-clyne-victoria.html | Paid Notice: Deaths CLYNE, VICTORIA | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-30 | 2003-08-30 | https://www.nytimes.com/2003/08/30/nyregion/arrest-of-judge-may-reopen-divorce-cases.html | Arrest of Judge May Reopen Divorce Cases | False | By Andy Newman | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-30 | 2003-08-30 | https://www.nytimes.com/2003/08/30/opinion/inching-ahead-with-north-korea.html | Inching Ahead With North Korea | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-30 | 2003-08-30 | https://www.nytimes.com/2003/08/30/sports/baseball-yankees-notebook-wells-to-start-monday-but-he-s-still-angry.html | BASEBALL: YANKEES NOTEBOOK; Wells to Start Monday, But He's Still Angry | False | By Tyler Kepner | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-30 | 2003-08-30 | https://www.nytimes.com/2003/08/30/classified/paid-notice-deaths-mccormack-robert.html | Paid Notice: Deaths MCCORMACK, ROBERT | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-30 | 2003-08-30 | https://www.nytimes.com/2003/08/30/sports/college-football-running-back-sees-both-sides-of-colorado-rivalry.html | COLLEGE FOOTBALL; Running Back Sees Both Sides of Colorado Rivalry | False | By Julie Dunn | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-30 | 2003-08-30 | https://www.nytimes.com/2003/08/30/opinion/l-fear-and-valor-the-9-11-tapes-112275.html | Fear and Valor: The 9/11 Tapes | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-08-30 | 2003-08-30 | https://www.nytimes.com/2003/08/30/sports/IHT-athletics-local-heroarena-stealing-the-show.html | Athletics : Local hero:Arena stealing the show | False | By Peter Berlin, International Herald Tribune | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-30 | 2003-08-30 | https://www.nytimes.com/2003/08/30/opinion/fear-and-valor-the-911-tapes-5-letters.html | Fear and Valor: The 9/11 Tapes (5 Letters) | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-30 | 2003-08-30 | https://www.nytimes.com/2003/08/30/classified/paid-notice-deaths-chwatt-mara-tower.html | Paid Notice: Deaths CHWATT, MARA TOWER | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-30 | 2003-08-30 | https://www.nytimes.com/2003/08/30/business/company-news-peoplesoft-buys-remaining-shares-of-j-d-edwards.html | COMPANY NEWS; PEOPLESOFT BUYS REMAINING SHARES OF J. D. EDWARDS | False | By Laurie J. Flynn (NYT) | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-30 | 2003-08-30 | https://www.nytimes.com/2003/08/30/arts/jazz-review-joyously-reviving-difficult-music.html | JAZZ REVIEW; Joyously Reviving Difficult Music | False | By Ben Ratliff | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-30 | 2003-08-30 | https://www.nytimes.com/2003/08/30/sports/baseball-baseball-analysis-romp-to-east-title-has-been-thrown-into-turmoil.html | BASEBALL; Baseball Analysis; Romp to East Title Has Been Thrown Into Turmoil | False | By Jack Curry | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-30 | 2003-08-30 | https://www.nytimes.com/2003/08/30/business/arrest-made-in-attacks-on-computers.html | Arrest Made In Attacks On Computers | False | By Sarah Kershaw and Laurie J. Flynn | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-30 | 2003-08-30 | https://www.nytimes.com/2003/08/30/nyregion/success-is-in-the-grapes-from-a-scruffy-past-a-winemaking-capital-emerges.html | Success Is in the Grapes; From a Scruffy Past, a Winemaking Capital Emerges | False | By Kirk Johnson | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-30 | 2003-08-30 | https://www.nytimes.com/2003/08/30/world/chirac-spares-the-us-in-defending-his-stand-on-the-iraq-war.html | Chirac Spares the U.S. in Defending His Stand on the Iraq War | False | By Elaine Sciolino | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-30 | 2003-08-30 | https://www.nytimes.com/2003/08/30/nyregion/quotation-of-the-day-109886.html | QUOTATION OF THE DAY | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/style/weddings-celebrations-laurie-weiner-scott-heydt.html | WEDDINGS/CELEBRATIONS; Laurie Weiner, Scott Heydt | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/obituaries/john-lansdale-jr-91-is-dead-found-german-abomb-project.html | John Lansdale Jr., 91, Is Dead; Found German A-Bomb Project | False | By Anahad O'Connor | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/business/executive-life-it-s-back-to-school-to-become-a-teacher.html | Executive Life; It's Back to School, To Become a Teacher | False | By Melinda Ligos | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/nyregion/good-eating-big-red-the-last-taste-of-summer.html | GOOD EATING; Big Red The Last Taste of Summer | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/magazine/letters.html | Letters | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/nyregion/city-lore-brother-can-you-spare-a-day.html | CITY LORE; Brother, Can You Spare a Day? | False | By Edward T. O'Donnell | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/business/business-people-the-sun-rises-at-mazda.html | BUSINESS PEOPLE; The Sun Rises at Mazda | False | By Micheline Maynard | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/nyregion/neighborhood-report-flushing-meadows-sometimes-they-serve-city-sometimes-they.html | NEIGHBORHOOD REPORT: FLUSHING MEADOWS; Sometimes, They Serve the City. Sometimes, They Just Serve. | False | By Jim O'Grady | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/style/runway-white-house-searching-for-defining-look-land-ben-jerry-s.html | RUNWAY TO THE WHITE HOUSE; Searching for a Defining Look In the Land of Ben & Jerry's | False | By Valerie Frankel | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/nyregion/up-front-worth-noting-at-the-state-house-any-news-is-good-news.html | UP FRONT: WORTH NOTING; At the State House, Any News Is Good News | False | By John Sullivan | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/nyregion/concern-growing-as-families-bypass-911-victims-fund.html | CONCERN GROWING AS FAMILIES BYPASS 9/11 VICTIMS FUND | False | By Diana B. Henriques | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/magazine/fiddling-with-the-reception-070670.html | Fiddling With The Reception | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/nyregion/li-work-adjunct-professors-those-who-can-also-teach.html | L.I.@WORK; Adjunct Professors: Those Who Can, Also Teach | False | By Warren Strugatch | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/classified/paid-notice-deaths-mccormack-robert.html | Paid Notice: Deaths MCCORMACK, ROBERT | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/books/i-we-love-lucy-012416.html | We Love Lucy | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/magazine/that-is-going-to-make-you-money-someday.html | 'That Is Going to Make You Money Someday' | False | By Chris Ballard | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/classified/paid-notice-deaths-miller-pearl-c.html | Paid Notice: Deaths MILLER, PEARL C. | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/nyregion/li-work.html | L.I.@WORK | False | Compiled by Warren Strugatch | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/weekinreview/ideas-trends-do-not-say-cheeeese.html | Ideas & Trends; Do Not Say 'Cheeeese' | False | By Bruce Mccall | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/business/investing-wall-st-reform-falls-short-survey-says.html | Investing; Wall St. Reform Falls Short, Survey Says | False | By Gretchen Morgenson | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/nyregion/celebrating-jazz-past-present-and-future.html | Celebrating Jazz Past, Present and Future | False | By Thomas Staudter | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/style/weddings-celebrations-kristen-fauver-richard-corcoran.html | WEDDINGS/CELEBRATIONS; Kristen Fauver, Richard Corcoran | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/weekinreview/ideas-trends-only-human-the-thrill-of-danger-the-agony-of-disaster.html | Ideas & Trends: Only Human; The Thrill of Danger, The Agony of Disaster | False | By Andrew C. Revkin | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/classified/paid-notice-deaths-gray-robert.html | Paid Notice: Deaths GRAY, ROBERT | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/nyregion/reining-in-special-education.html | Reining In Special Education | False | By Debra Nussbaum | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/sports/college-football-huskies-ring-in-new-and-resolve-to-keep-rolling.html | COLLEGE FOOTBALL; Huskies Ring in New and Resolve to Keep Rolling | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/business/databank-indexes-climb-as-a-season-winds-down.html | DataBank; Indexes Climb as a Season Winds Down | False | By Jonathan Fuerbringer | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/nyregion/l-how-she-learned-to-drive-114898.html | How She Learned To Drive | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/realestate/c-corrections-083984.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/weekinreview/page-two-aug-24-30-in-brief.html | Page Two: Aug. 24-30; IN BRIEF | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/jobs/in-trying-times-many-ways-to-ask-will-you-hire-me.html | In Trying Times, Many Ways To Ask, Will You Hire Me? | False | By Christopher S. Stewart | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/nyregion/cuttings-trojan-horses-caparisoned-in-leafy-green.html | CUTTINGS; Trojan Horses Caparisoned in Leafy Green | False | By Suzy Bales | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/magazine/l-puzzling-070610.html | Puzzling | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/nyregion/new-program-tends-to-change-habits.html | New Program Tends to Change Habits | False | By Jane Gordon | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/arts/theater-excerpt-what-ever-a-living-novel.html | THEATER: EXCERPT; WHAT EVER: A LIVING NOVEL | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/travel/travel-advisory-some-states-raise-hotel-car-rental-tax.html | TRAVEL ADVISORY; Some States Raise Hotel, Car Rental Tax | False | By Susan Stellin | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/arts/music/music-listings.html | Music Listings | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/business/market-watch-a-problem-take-it-straight-to-the-chief.html | MARKET WATCH; A Problem? Take It Straight to The Chief | False | By Gretchen Morgenson | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/world/after-the-war-funerals-shiites-mourn-death-of-cleric-in-iraq-bombing.html | AFTER THE WAR: FUNERALS; Shiites Mourn Death of Cleric in Iraq Bombing | False | By Neil MacFarquhar | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/nyregion/lirr-is-asked-to-reduce-noise.html | L.I.R.R. Is Asked To Reduce Noise | False | By Tom Clavin | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/business/private-sector-easy-does-it-for-a-giant-of-gyms.html | PRIVATE SECTOR; Easy Does It for a Giant of Gyms | False | By Eve Tahmincioglu | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/classified/paid-notice-deaths-chwatt-mara-tower.html | Paid Notice: Deaths CHWATT, MARA TOWER | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/business/business-people-first-music-now-film-can-popcorn-be-next.html | BUSINESS PEOPLE; First, Music. Now, Film. Can Popcorn Be Next? | False | By Micheline Maynard | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/style/weddings-celebrations-nina-cabot-gordon-whiting.html | WEDDINGS/CELEBRATIONS; Nina Cabot, Gordon Whiting | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/nyregion/inside-119229.html | INSIDE | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/nyregion/pit-bulls-attack-3-year-old-girl-and-father.html | Pit Bulls Attack 3-Year-Old Girl and Father | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/nyregion/l-governor-mcgreevey-and-his-energy-plan-121819.html | Governor McGreevey And His Energy Plan | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/business/business-going-gold-maybe-if-enough-cellphones-ring.html | Business; Going Gold? Maybe, if Enough Cellphones Ring | False | By Alec Foege | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/nyregion/l-how-she-learned-to-drive-114910.html | How She Learned To Drive | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/weekinreview/the-world-a-democracy-that-has-room-even-for-violence.html | The World; A Democracy That Has Room Even for Violence | False | By Amy Waldman | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/business/you-call-this-a-midlife-crisis.html | You Call This A Midlife Crisis? | False | By Steve Lohr and John Markoff | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/international/asia/panel-confirms-cambodian-election-result.html | Panel Confirms Cambodian Election Result | False | By Agence France-Presse | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/weekinreview/world-question-timing-israel-puts-hamas-political-leaders-its-cross-hairs.html | The World: A Question of Timing; Israel Puts Hamas Political Leaders in Its Cross Hairs | False | By James Bennet | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/nyregion/l-in-defense-of-operating-the-cross-sound-cable-122297.html | In Defense of Operating The Cross-Sound Cable | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/travel/c-corrections-069043.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/us/steward-of-a-department-he-once-sought-to-scrap.html | Steward of a Department He Once Sought to Scrap | False | By Katharine Q. Seelye | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/world/decommissioned-russian-submarine-sinks-killing-9-crewmen.html | Decommissioned Russian Submarine Sinks, Killing 9 Crewmen | False | By Steven Lee Myers | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/style/weddings-celebrations-patricia-alcamo-william-mcculloch.html | WEDDINGS/CELEBRATIONS; Patricia Alcamo, William McCulloch | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/classified/paid-notice-deaths-seplow-basha.html | Paid Notice: Deaths SEPLOW, BASHA | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/arts/l-prime-time-porn-women-s-choices-079235.html | PRIME-TIME PORN; Women's Choices | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY; Deals and Discounts | False | By Joseph Siano | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/classified/paid-notice-memorials-carter-pauline.html | Paid Notice: Memorials CARTER, PAULINE | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/style/weddings-celebrations-chrystal-evans-blair-bowman.html | WEDDINGS/CELEBRATIONS; Chrystal Evans, Blair Bowman | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/arts/l-widescreen-movies-the-2001-experience-079200.html | WIDESCREEN MOVIES; The '2001' Experience | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/opinion/hard-times-for-state-colleges-123048.html | Hard Times for State Colleges | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/arts/dvds-wiseguy-radio-drama.html | DVD's; 'Wiseguy'; Radio Drama | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/travel/l-staunton-stops-069205.html | Staunton Stops | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/nyregion/by-the-way-need-a-doggie-bridal-veil.html | BY THE WAY; Need a Doggie Bridal Veil? | False | By Tammy La Gorce | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/arts/the-new-ground-zero-the-downtown-culture-derby-begins.html | THE NEW GROUND ZERO; The Downtown Culture Derby Begins . . . | False | By Philip Nobel | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/nyregion/in-brief-promoter-files-plan-to-sue-over-uprooted-music-fest.html | IN BRIEF; Promoter Files Plan to Sue Over Uprooted Music Fest | False | By Faiza Akhtar | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/business/yourmoney/credit-card-tips-for-college-students.html | Credit Card Tips for College Students | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/style/the-age-of-dissonance-summer-of-sun-we-wuz-robbed.html | THE AGE OF DISSONANCE; Summer of Sun? We Wuz Robbed | False | By Bob Morris | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/garden/trojan-horses-decked-out-in-leafy-green.html | Trojan Horses Decked Out in Leafy Green | False | By Suzy Bales | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/sports/tennis-agassi-waits-as-the-rain-plays-games.html | TENNIS; Agassi Waits As the Rain Plays Games | False | By Christopher Clarey | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/books/review/hardcover-highlights.html | Hardcover Highlights | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/world/philippines-pressed-on-killing-of-journalists.html | Philippines Pressed on Killing of Journalists | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/classified/paid-notice-deaths-beekman-nancy-b.html | Paid Notice: Deaths BEEKMAN, NANCY B. | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/travel/travel-advisory-luxury-train-to-start-service-to-peru-ruins.html | TRAVEL ADVISORY; Luxury Train to Start Service to Peru Ruins | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/arts/l-dvd-s-total-classical-live-079049.html | DVD'S; 'Total Classical Live'? | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/nyregion/i-ve-got-a-date-at-7-but-i-ll-work-you-in-at-7-03.html | I've Got a Date at 7, but I'll Work You in at 7:03 | False | By Christine Digrazia | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/nyregion/l-how-she-learned-to-drive-who-s-shooting-off-all-those-fireworks-114952.html | How She Learned To Drive; Who's Shooting Off All Those Fireworks? | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/style/pulse-pretty-tees-all-in-a-row.html | PULSE; Pretty Tees All in a Row | False | By Ellen Tien | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/realestate/commercial-property-new-jersey-cities-outpace-suburbs-in-difficult-office-market.html | Commercial Property/New Jersey; Cities Outpace Suburbs in Difficult Office Market | False | By Antoinette Martin | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/arts/the-new-ground-zero-honoring-the-dead-in-the-city-that-never-weeps.html | THE NEW GROUND ZERO; Honoring the Dead in the City That Never Weeps | False | By James Sanders | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/sports/horse-racing-silver-wagon-provides-a-saratoga-surprise-in-the-hopeful.html | HORSE RACING; Silver Wagon Provides a Saratoga Surprise in the Hopeful | False | By Bill Mooney | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/fashion/weddings/jenny-ellis-gregory-richards.html | Jenny Ellis, Gregory Richards | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/international/worldspecial/tens-of-thousands-march-in-funeral-for-slain.html | Tens of Thousands March in Funeral for Slain Cleric | False | By Neil MacFarquhar | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/travel/travel-advisory-correspondent-s-report-san-francisco-s-woes-a-boon-for-visitors.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; San Francisco's Woes A Boon for Visitors | False | By Philip Shenon | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/world/frank-macdonald-dies-australian-hero-was-107.html | Frank MacDonald Dies; Australian Hero Was 107 | False | By Richard Goldstein | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/books/best-sellers-august-31-2003.html | BEST SELLERS: August 31, 2003 | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/sports/football/nfc-scouting-reports.html | N.F.C. Scouting Reports | False | By Damon Hack | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/opinion/tough-start-to-the-school-year.html | Tough Start to the School Year | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/style/weddings-celebrations-rachel-nussbaum-noam-pianko.html | WEDDINGS/CELEBRATIONS; Rachel Nussbaum, Noam Pianko | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/books/books-in-brief-fiction-012530.html | Books in Brief: Fiction | False | By Mary Elizabeth Williams | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/nyregion/art-review-an-exhibit-stocked-with-more-food-than-many-pantries.html | ART REVIEW; An Exhibit Stocked With More Food Than Many Pantries | False | By Benjamin Genocchio | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/nyregion/a-case-of-hurry-up-and-take-your-time-indian-point-forges-ahead-with-new-casks.html | A Case of Hurry Up and Take Your Time: Indian Point Forges Ahead With New Casks | False | By Matthew L. Wald | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/world/canada-s-antiterror-laws-debated-in-detention-of-19-suspects.html | Canada's Antiterror Laws Debated in Detention of 19 Suspects | False | By Clifford Krauss | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/classified/paid-notice-memorials-gittleman-max.html | Paid Notice: Memorials GITTLEMAN, MAX | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/business/investing-with-michael-corbett-permit-microcap-opportunities-fund.html | INVESTING WITH: Michael Corbett; Permit MicroCap Opportunities Fund | False | By Carole Gould | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/style/evening-hours-they-danced-all-night.html | EVENING HOURS; They Danced All Night | False | By Bill Cunningham | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/nyregion/if-they-build-them.html | If They Build Them? | False | By Yilu Zhao | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/nyregion/l-how-she-learned-to-drive-114928.html | How She Learned To Drive | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/nyregion/the-weather-is-divine.html | The Weather Is Divine | False | By Valerie Cotsalas | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/world/after-the-war-security-us-and-the-iraqis-discuss-creating-big-militia-force.html | AFTER THE WAR: SECURITY; U.S. AND THE IRAQIS DISCUSS CREATING BIG MILITIA FORCE | False | By Dexter Filkins | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/business/enlightenment-for-a-web-site-that-went-too-far.html | Enlightenment for a Web Site That Went Too Far | False | By Micheline Maynard | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/us/new-ruling-favors-suspect-in-terror-case.html | New Ruling Favors Suspect In Terror Case | False | By Eric Lichtblau | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/movies/film-observing-characters-like-specimens-on-a-slide.html | FILM; Observing Characters Like Specimens on a Slide | False | By Terrence Rafferty | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/arts/the-new-ground-zero-the-invisible-architect.html | THE NEW GROUND ZERO; The Invisible Architect | False | By Julie V. Iovine | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/books/chapters/poker-face.html | 'Poker Face' | False | By Katherine Lederer | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/magazine/the-way-we-live-now-8-31-03-questions-for-mario-cuomo-recall-ballad.html | THE WAY WE LIVE NOW: 8-31-03; QUESTIONS FOR MARIO CUOMO; Recall Ballad | False | By Matt Bai | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/us/the-2004-campaign-worried-democrats-see-daunting-04-hurdles.html | THE 2004 CAMPAIGN; Worried Democrats See Daunting '04 Hurdles | False | By Adam Nagourney | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/opinion/editorial-observer-gambles-gaffes-behind-two-tragic-space-shuttle-disasters.html | Editorial Observer; The Gambles and Gaffes Behind Two Tragic Space Shuttle Disasters | False | By Philip M. Boffey | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/weekinreview/the-week-in-the-news-aug-2430.html | The Week in the News: Aug. 24-30 | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/world/potholes-and-promises-line-an-afghan-highway.html | Potholes and Promises Line an Afghan Highway | False | By Carlotta Gall | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/books/books-in-brief-fiction-012521.html | Books in Brief: Fiction | False | By Mary Park | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/arts/music-recordings-in-his-work-a-modesty-lacking-in-his-manner.html | MUSIC: RECORDINGS; In His Work, a Modesty Lacking in His Manner | False | By Anthony Tommasini | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/style/good-company-a-sag-harbor-sister-fest.html | GOOD COMPANY; A Sag Harbor Sister-Fest | False | By Linda Lee | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/sports/baseball-posada-s-homers-help-yankees-bat-back-the-charging-red-sox.html | BASEBALL; Posada's Homers Help Yankees Bat Back the Charging Red Sox | False | By Tyler Kepner | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/theater/theater-this-is-her-life-and-it-may-be-yours-too.html | THEATER; This Is Her Life, and It May Be Yours Too | False | By Jason Zinoman | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/classified/paid-notice-deaths-strickman-rosemary.html | Paid Notice: Deaths STRICKMAN, ROSEMARY | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/weekinreview/page-two-aug-24-30-truth-and-consequences.html | Page Two: Aug. 24-30; TRUTH AND CONSEQUENCES | False | By Juan Forero | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/business/personal-business-diary-credit-card-tips-for-college-students.html | PERSONAL BUSINESS: DIARY; Credit Card Tips For College Students | False | By Cathleen Stone | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/style/i-don-t-want-to-grow-up.html | I Don't Want to Grow Up! | False | By Christopher Noxon | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/travel/q-and-a-068039.html | Q/and A | False | By Paul Freireich | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/sports/basketball-hostile-crowd-and-foe-can-t-keep-us-from-final.html | BASKETBALL; Hostile Crowd and Foe Can't Keep u.S. From Final | False | By Liz Robbins | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/nyregion/new-york-up-close-a-cemetery-for-the-living.html | NEW YORK UP CLOSE; A Cemetery for the Living | False | By Alison Statement | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/opinion/illicit-arms-trade-099880.html | Illicit Arms Trade | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/nyregion/in-business-got-milk-it-ll-cost-you.html | IN BUSINESS; Got Milk? It'll Cost You | False | By Elsa Brenner | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/magazine/how-to-talk-about-israel.html | How to Talk About Israel | False | By Ian Buruma | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/nyregion/in-person-from-agitated-to-agitator-to-litigator.html | IN PERSON; From Agitated To Agitator To Litigator | False | By Jonathan Miller | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/us/cries-of-activism-and-terrorism-in-suv-torching.html | Cries of Activism and Terrorism in S.U.V. Torching | False | By Nick Madigan | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/nyregion/c-corrections-114804.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/style/weddings-celebrations-erika-dyson-lory-henning.html | WEDDINGS/CELEBRATIONS; Erika Dyson, Lory Henning | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/nyregion/quotation-of-the-day-121657.html | QUOTATION OF THE DAY | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/travel/house-proud.html | House Proud | False | By Susan Jacoby | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/weekinreview/the-reading-file.html | THE READING FILE | False | By Linda Greenhouse | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/weekinreview/the-world-a-bombing-wounds-chances-for-order-in-iraq.html | The World; A Bombing Wounds Chances for Order in Iraq | False | By Craig S. Smith | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/nyregion/soapbox-where-failure-is-not-an-option.html | SOAPBOX; Where Failure Is Not an Option | False | By Donna Steinfeld | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/books/and-bear-in-mind.html | And Bear In Mind | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/nyregion/chess-turning-the-french-defense-into-a-potent-attacking-tool.html | CHESS; Turning the French Defense Into a Potent Attacking Tool | False | By Robert Byrne | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/classified/paid-notice-deaths-holmes-neal-h.html | Paid Notice: Deaths HOLMES, NEAL H. | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/business/c-corrections-113484.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/sports/auto-racing-nascar-goes-beyond-roots-and-southerners-see-betrayal.html | AUTO RACING; Nascar Goes Beyond Roots, And Southerners See Betrayal | False | By Viv Bernstein | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/opinion/l-silent-witnesses-to-child-abuse-089222.html | Silent Witnesses To Child Abuse | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/nyregion/for-a-latte-landmark-the-last-drop.html | For a Latte Landmark, the Last Drop | False | By Elliott Rebhun | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/nyregion/dining-out-old-school-french-with-surprises.html | DINING OUT; Old School French, With Surprises | False | By Alice Gabriel | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/world/now-free-to-marry-canada-s-gays-say-do-i.html | Now Free to Marry, Canada's Gays Say, 'Do I.' | False | By Clifford Krauss | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/style/weddings-celebrations-inhal-segev-thomas-brener.html | WEDDINGS/CELEBRATIONS; Inhal Segev, Thomas Brener | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/travel/l-farm-hotels-069280.html | Farm Hotels | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/arts/l-dvd-s-social-history-079081.html | DVD'S; Social History | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/arts/music-playlist-dreamy-sounds-from-the-de-la-guarda-guy.html | MUSIC: PLAYLIST; Dreamy Sounds From The 'De La Guarda' Guy | False | By Ben Ratliff | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/classified/paid-notice-deaths-righter-volney-foster-turk.html | Paid Notice: Deaths RIGHTER, VOLNEY FOSTER (TURK) | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/weekinreview/world-mid-course-corrections-besieged-iraq-reality-pokes-ideology-eye.html | The World: Mid-Course Corrections; In Besieged Iraq, Reality Pokes Ideology in the Eye | False | By Christopher Marquis | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/business/c-corrections-113549.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/style/weddings-celebrations-meredith-kurland-matthew-ross.html | WEDDINGS/CELEBRATIONS; Meredith Kurland, Matthew Ross | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/style/weddings-celebrations-jacqueline-cooperman-jason-shrednick.html | WEDDINGS/CELEBRATIONS; Jacqueline Cooperman, Jason Shrednick | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/sports/track-and-field-hurdler-s-best-keeps-unbeaten-streak-alive.html | TRACK AND FIELD; Hurdler's Best Keeps Unbeaten Streak Alive | False | By Jere Longman | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/opinion/l-hard-times-for-state-colleges-123072.html | Hard Times for State Colleges | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/business/market-insight-this-may-be-the-time-to-buy-oil-stocks.html | MARKET INSIGHT; This May Be The Time To Buy Oil Stocks | False | By Conrad De Aenlle | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/nyregion/jerseyana-coming-attraction.html | JERSEYANA; Coming Attraction | False | By Robert Strauss | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/sports/football-shockey-s-stardom-had-its-origins-in-an-odd-job.html | FOOTBALL; Shockey's Stardom Had Its Origins In an Odd Job | False | By Lynn Zinser | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/tv/cover-story-welcome-invasions-the-garden-gnomes.html | COVER STORY; Welcome Invasions by the Garden Gnomes | False | By Ken Druse | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/classified/paid-notice-memorials-sharon-gardens.html | Paid Notice: Memorials SHARON GARDENS | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/nyregion/c-corrections-120286.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/books/late-lunch-with-late-king.html | Late Lunch With Late King | False | By Alan Riding | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/travel/l-beara-peninsula-069167.html | Beara Peninsula | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/weekinreview/page-two-aug-24-30-buzzwords.html | Page Two; Aug. 24-30; BUZZWORDS | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/opinion/l-hard-times-for-state-colleges-123056.html | Hard Times for State Colleges | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/classified/paid-notice-deaths-silberman-j.html | Paid Notice: Deaths SILBERMAN, J. | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/sports/tennis-backhanded-compliments-between-roddick-and-foe.html | TENNIS; Backhanded Compliments Between Roddick and Foe | False | By Christopher Clarey | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/style/weddings-celebrations-suni-mathew-joseph-cyriac.html | WEDDINGS/CELEBRATIONS; Suni Mathew, Joseph Cyriac | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/nyregion/c-corrections-121789.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/us/the-2004-campaign-democratic-hopefuls-for-2004.html | THE 2004 CAMPAIGN; Democratic Hopefuls for 2004 | False | By Adam Nagourney | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/world/truth-commission-leaves-many-indians-in-peru-unsatisfied.html | Truth Commission Leaves Many Indians in Peru Unsatisfied | False | By Juan Forero | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/travel/champlain-science-center-rockefeller-estate-opens-doors-taxes-go-up.html | Champlain Science Center; Rockefeller Estate Opens Doors; Taxes Go Up on Cars, Hotels | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/style/view-finally-birds-and-pants-legs-head-south.html | VIEW; Finally, Birds and Pants Legs Head South | False | By Marshall Sella | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/arts/dance/dance-listings.html | Dance Listings | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/nyregion/neighborhood-report-chelsea-on-a-soccer-field-a-fashion-show-gets-an-unexpected-elbow.html | NEIGHBORHOOD REPORT: CHELSEA; On a Soccer Field, a Fashion Show Gets an Unexpected Elbow | False | By Erin Chan | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/business/the-guru-of-product-potential.html | The Guru of Product Potential | False | By Betsy Streisand | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/magazine/l-introduction-070599.html | Introduction | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/opinion/l-terror-against-the-west-098191.html | Terror Against the West | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/world/europeans-warn-iran-on-nuclear-inspections.html | Europeans Warn Iran on Nuclear Inspections | False | By Nazila Fathi | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/travel/practical-traveler-stormy-lessons-in-flight-delays.html | PRACTICAL TRAVELER; Stormy Lessons In Flight Delays | False | By Susan Stellin | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/business/l-when-manufacturing-keeps-moving-abroad-113816.html | When Manufacturing Keeps Moving Abroad | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/sports/soccer-intriguing-champions-league-draw.html | Intriguing Champions League Draw | False | By Agence France-Presse | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/classified/paid-notice-deaths-storch-norma.html | Paid Notice: Deaths STORCH, NORMA | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/nyregion/voluntown-man-to-head-vfw.html | Voluntown Man To Head V.F.W. | False | By Adam Bowles | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/style/weddings-celebrations-barbara-martinez-william-bohlen.html | WEDDINGS/CELEBRATIONS; Barbara Martinez, William Bohlen | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/nyregion/the-guide-120316.html | THE GUIDE | False | By Barbara Delatiner | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/arts/theater/theater-listings.html | Theater Listings | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/automobiles/behind-the-wheel-2004-cadillac-xlr-at-last-blue-skies-for-cadillac.html | BEHIND THE WHEEL/2004 Cadillac XLR; At Last, Blue Skies for Cadillac | False | By Michelle Krebs | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/magazine/the-way-we-live-now-8-31-03-the-ethicist-heart-attack-heart-to-heart.html | THE WAY WE LIVE NOW; 8-31-03: THE ETHICIST; Heart-Attack Heart to Heart | False | By Randy Cohen | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/movies/film-openings-and-film-series-listings.html | Film Openings and Film Series Listings | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/realestate/q-a-when-co-op-sale-deposit-is-at-stake.html | Q. & A.; When Co-op Sale Deposit Is at Stake | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/style/weddings-celebrations-candis-griggs-maher-hakim.html | WEDDINGS/CELEBRATIONS; Candis Griggs, Maher Hakim | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/nyregion/neighborhood-report-new-york-bookshelf-nonfiction-historic-fire-young-boy-rich.html | NEIGHBORHOOD REPORT: NEW YORK BOOKSHELF/NONFICTION; A Historic Fire, a Young Boy, A Rich Flock and Sneakers | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/us/state-cutbacks-put-schools-and-federal-law-to-the-test.html | State Cutbacks Put Schools And Federal Law to the Test | False | By Sam Dillon | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/travel/canyon-hikes-069264.html | Canyon Hikes | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/books/chapters-beautiful-shadow.html | 'Beautiful Shadow' | False | By Andrew Wilson | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/style/weddings-celebrations-alaine-farley-matthew-grossman.html | WEDDINGS/CELEBRATIONS; Alaine Farley, Matthew Grossman | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/movies/film-the-man-who-kept-the-music-playing-for-hitler.html | FILM; The Man Who Kept the Music Playing (for Hitler) | False | By Jeremy Eichler | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/sports/auto-racing-new-rules-spice-up-battle-in-tight-formula-one-race.html | AUTO RACING; New Rules Spice Up Battle In Tight Formula One Race | False | By Brad Spurgeon | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/baseball-notebook-wilson-makes-torre-look-very-smart.html | BASEBALL; NOTEBOOK; Wilson Makes Torre Look Very Smart | False | By Tyler Kepner | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/books/bestseller/paperback-advice.html | Paperback Advice | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/us/a-california-recall-tale-not-that-one.html | A California Recall Tale (Not That One) | False | By Rick Lyman | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/nyregion/cuttings-trojan-horses-decked-out-in-leafy-green.html | CUTTINGS; Trojan Horses Decked Out in Leafy Green | False | By Suzy Bales | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/opinion/policy-lobotomy-needed.html | Policy Lobotomy Needed | False | By Thomas L. Friedman | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/business/c-corrections-113522.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/opinion/l-hard-times-for-state-colleges-123064.html | Hard Times for State Colleges | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/nyregion/c-corrections-114820.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/weekinreview/the-week-ahead.html | The Week Ahead | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/nyregion/l-a-whiff-of-anti-semitism-and-a-touch-of-snobbery-122270.html | A Whiff of Anti-Semitism And a Touch of Snobbery | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/books/a-mighty-wind.html | A Mighty Wind | False | By Erica Sanders | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/arts/editors-note-062278.html | Editors' Note | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/business/l-when-work-is-everything-113824.html | When Work Is Everything | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/classified/paid-notice-deaths-slocum-margaret-wood.html | Paid Notice: Deaths SLOCUM, MARGARET WOOD | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/sports/tennis-a-healthier-pierce-is-not-ready-to-be-passed.html | TENNIS; A Healthier Pierce Is Not Ready to Be Passed | False | By Steve Popper | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/books/new-noteworthy-paperbacks-013331.html | New & Noteworthy Paperbacks | False | By Scott Veale | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/nyregion/dining/lively-in-taste-and-atmosphere-too.html | DINING; Lively in Taste and Atmosphere, Too | False | By Patricia Brooks | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/nyregion/coping-keeping-beer-flowing-and-dreams-alive.html | COPING; Keeping Beer Flowing and Dreams Alive | False | By Anemona Hartocollis | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/nyregion/neighborhood-report-east-tremont-a-simple-idea-helpers-meeting-helpers.html | NEIGHBORHOOD REPORT: EAST TREMONT; A Simple Idea: Helpers Meeting Helpers | False | By Seth Kugel | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/style/weddings-celebrations-helen-kim-stephen-lee.html | WEDDINGS/CELEBRATIONS; Helen Kim, Stephen Lee | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/books/her-well-of-loneliness.html | Her Well of Loneliness | False | By Elise Harris | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/nyregion/how-she-learned-to-drive-more-cars-in-yorkville-but-where-s-the-gas-114944.html | How She Learned To Drive; More Cars in Yorkville, But Where's the Gas? | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/opinion/illegal-immigrants-099937.html | Illegal Immigrants | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/sports/football-raiders-too-old-to-win-the-super-bowl-try-telling-them-that.html | FOOTBALL; Raiders Too Old to Win the Super Bowl? Try Telling Them That | False | By Charlie Nobles | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/books/people-who-owned-people.html | People Who Owned People | False | By John Vernon | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/travel/in-the-footsteps-of-the-romans.html | In the Footsteps of the Romans | False | By Jennifer Moses | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/nyregion/in-stratford-a-question-of-leadership.html | In Stratford, a Question of Leadership | False | By Richard Weizel | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/classified/paid-notice-deaths-strupinsky-frances.html | Paid Notice: Deaths STRUPINSKY, FRANCES | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/business/economic-view-a-way-to-break-the-cycle-of-servitude.html | ECONOMIC VIEW; A Way To Break The Cycle Of Servitude | False | By Louis Uchitelle | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/books/1-we-love-lucy-012424.html | We Love Lucy | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/movies/c-corrections-079375.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/weekinreview/page-two-aug-24-30-the-140-million-man.html | Page Two: Aug. 24-30; THE $140 MILLION MAN | False | By Landon Thomas Jr. | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/nyregion/in-business-making-a-splash-to-support-a-cause.html | IN BUSINESS; Making a Splash To Support a Cause | False | By Alice Kenny | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/nyregion/c-corrections-114812.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/classified/paid-notice-deaths-falkenburg-jinx.html | Paid Notice: Deaths FALKENBURG, JINX | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/books/propaganda-machinists-versus-carping-harpies.html | Propaganda Machinists Versus Carping Harpies | False | By Michael Janeway | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/style/weddings-celebrations-allison-fleischmann-michael-nathan.html | WEDDINGS/CELEBRATIONS; Allison Fleischmann, Michael Nathan | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/nyregion/up-front-worth-noting-bennett-will-probably-ask-for-the-wishbone.html | UP FRONT: WORTH NOTING; Bennett Will Probably Ask for the Wishbone | False | By Wendy Ginsberg | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/sports/yankees-continue-a-discouraging-pattern.html | Yankees Continue a Discouraging Pattern | False | By Tyler Kepner | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/nyregion/l-a-whiff-of-anti-semitism-and-a-touch-of-snobbery-122289.html | A Whiff of Anti-Semitism And a Touch of Snobbery | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/nyregion/ferry-company-to-raise-fares-on-its-routes-across-hudson.html | Ferry Company To Raise Fares On Its Routes Across Hudson | False | By Alan Feuer | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/magazine/l-help-wanted-070653.html | Help Wanted | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/realestate/l-regaining-a-riverfront-072052.html | Regaining A Riverfront | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/books/beyond-the-fringe.html | Beyond the Fringe | False | By Taylor Antrim | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/us/unions-to-push-to-make-organizing-easier.html | Unions to Push to Make Organizing Easier | False | By Steven Greenhouse | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/world/poor-nations-can-purchase-cheap-drugs-under-accord.html | Poor Nations Can Purchase Cheap Drugs Under Accord | False | By Elizabeth Becker | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/opinion/this-boy-s-freedom.html | This Boy's Freedom | False | By Edgardo Vega Yunquá¿â© | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/opinion/who-s-losing-iraq.html | Who's Losing Iraq? | False | By Maureen Dowd | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/style/weddings-celebrations-marylou-sudders-bradley-richardson.html | WEDDINGS/CELEBRATIONS; Marylou Sudders, Bradley Richardson | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/nyregion/a-tale-of-two-shorelines.html | A Tale of Two Shorelines | False | By Carin Rubenstein | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/sports/tennis/with-an-emphatic-performance-roddick-advances-at-us-open.html | With an Emphatic Performance, Roddick Advances at U.S. Open | False | By Ron Dicker | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/style/weddings-celebrations-vows-anna-rabinowicz-and-aden-fine.html | WEDDINGS/CELEBRATIONS; VOWS; Anna Rabinowicz and Aden Fine | False | By Lois Smith Brady | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/style/weddings-celebrations-lara-prychodko-david-schlachet.html | WEDDINGS/CELEBRATIONS; Lara Prychodko, David Schlachet | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/weekinreview/c-corrections-122220.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/realestate/in-the-region-long-island-demand-for-low-cost-homes-sparks-co-op-sales.html | In the Region/Long Island; Demand for Low-Cost Homes Sparks Co-op Sales | False | By Carole Paquette | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/nyregion/news-summary-121665.html | NEWS SUMMARY | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/realestate/residential-sales.html | Residential Sales | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/nyregion/what-if-someone-wrote-a-book-and.html | What if Someone Wrote a Book and ...? | False | By Susan Hodara | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/nyregion/briefings-environment-minor-earthquake-recorded.html | BRIEFINGS; ENVIRONMENT; MINOR EARTHQUAKE RECORDED | False | By Stacy Albin | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/nyregion/library-banned-but-not-forgotten.html | LIBRARY; Banned, But Not Forgotten | False | By Yilu Zhao | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/classified/paid-notice-deaths-rubin-florence.html | Paid Notice: Deaths RUBIN, FLORENCE | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/magazine/the-way-we-live-now-8-31-03-on-language-analyze-this.html | THE WAY WE LIVE NOW: 8-31-03; ON LANGUAGE; Analyze This | False | By Charlton Reynders Jr. | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/weekinreview/page-two-aug-24-30-suddenly-he-s-not-so-boring.html | Page Two: Aug. 24-30; Suddenly, He s Not So Boring | False | By Kathleen McElroy | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/nyregion/footlights.html | FOOTLIGHTS | False | By Roberta Hershenson | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/books/books-in-brief-fiction-012556.html | Books in Brief: Fiction | False | By Katherine Wolff | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/classified/paid-notice-deaths-eccles-mary-hyde.html | Paid Notice: Deaths ECCLES, MARY HYDE | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/nyregion/dining-out-shy-not-these-flavors.html | DINING OUT; Shy? Not These Flavors | False | By David Corcoran | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/business/business-people-enlightenment-for-a-web-site-that-went-too-far.html | BUSINESS PEOPLE; Enlightenment For a Web Site That Went Too Far | False | By Micheline Maynard | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/nyregion/theater-review-the-long-lived-king-and-i-in-patchogue.html | THEATER REVIEW; The Long-Lived 'King and I,' in Patchogue | False | By Alvin Klein | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/nyregion/l-how-she-learned-to-drive-114880.html | How She Learned To Drive | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/travel/l-amelie-s-paris-069140.html | AmÃ©lie's Paris | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/nyregion/in-the-schools-returning-has-rituals-shopping-is-a-big-one.html | IN THE SCHOOLS; Returning Has Rituals. Shopping Is a Big One | False | By Merri Rosenberg | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/classified/paid-notice-deaths-smith-lorraine-ina.html | Paid Notice: Deaths SMITH, LORRAINE INA | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/opinion/l-compassion-playbook-123030.html | 'Compassion' Playbook | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/weekinreview/page-two-aug-24-30-the-week-ahead-the-campaign-gets-serious.html | Page Two: Aug. 24-30 -- The Week Ahead; THE CAMPAIGN GETS SERIOUS | False | By Adam Nagourney | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/style/weddings-celebrations-sireesha-soma-ashwin-jathavedam.html | WEDDINGS/CELEBRATIONS; Sireesha Soma, Ashwin Jathavedam | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/nyregion/communities-a-dead-end.html | COMMUNITIES; A Dead End | False | By Jill P. Capuzzo | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/style/weddings-celebrations-stephanie-snitow-daniel-jacoby.html | WEDDINGS/CELEBRATIONS; Stephanie Snitow, Daniel Jacoby | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/travel/c-corrections-069051.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/classified/paid-notice-memorials-half-robert.html | Paid Notice: Memorials HALF, ROBERT | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/sports/plus-soccer-beckham-scores-in-league-debut.html | PLUS SOCCER; Beckham Scores In League Debut | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/fashion/weddings/gillian-weitz-darin-prezes.html | Gillian Weitz, Darin Prezes | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/nyregion/neighborhood-report-urban-studies-clustering-harried-with-the-mob.html | NEIGHBORHOOD REPORT: URBAN STUDIES/CLUSTERING; Harried, With the Mob | False | By Amy Harmon | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/classified/paid-notice-deaths-fett-elizabeth-ann-betty.html | Paid Notice: Deaths FETT, ELIZABETH ANN (BETTY) | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/opinion/l-we-the-people-104558.html | We the People | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/style/weddings-celebrations-tanya-mcrae-troy-collins.html | WEDDINGS/CELEBRATIONS; Tanya McRae, Troy Collins | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/weekinreview/the-cover-sheet-coverup.html | The Cover Sheet Coverup | False | By Tom Zeller | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/travel/travel-advisory-new-science-center-on-lake-champlain.html | TRAVEL ADVISORY; New Science Center on Lake Champlain | False | By Marialisa Calta | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/classified/paid-notice-memorials-brownstein-stanley.html | Paid Notice: Memorials BROWNSTEIN, STANLEY | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/nyregion/ex-congressional-aide-to-run-for-slain-councilman-s-seat.html | Ex-Congressional Aide to Run For Slain Councilman's Seat | False | By Jonathan P. Hicks | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/nyregion/how-she-learned-to-drive.html | How She Learned to Drive | False | | 2003-08-31 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/weekinreview/page-two-aug-24-30-changing-course-perhaps-in-iraq.html | Page Two: Aug. 24-30; Changing Course, Perhaps, In Iraq | False | By Richard W. Stevenson | 2003-08-31 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/nyregion/l-how-she-learned-to-drive-more-cars-in-yorkville-but-where-s-the-gas-114936.html | How She Learned To Drive; More Cars in Yorkville but Where's the Gas? | False | | 2003-08-31 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/automobiles/top-hyundai-executive-to-take-similar-job-at-mitsubishi.html | Top Hyundai Executive to Take Similar Job at Mitsubishi | False | By Micheline Maynard | 2003-08-31 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/classified/paid-notice-deaths-morgenroth-lawrence.html | Paid Notice: Deaths MORGENROTH, LAWRENCE | False | | 2003-08-31 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/books/chapters/the-known-world.html | 'The Known World' | False | By Edward P. Jones | 2003-08-31 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/nyregion/soapbox-shock-and-awe-in-the-parking-lot.html | SOAPBOX; Shock and Awe in the Parking Lot | False | By Lynda Nemeroff Bekore | 2003-08-31 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/classified/paid-notice-deaths-sogg-barbara-nee-lavigne.html | Paid Notice: Deaths SOGG, BARBARA (NEE LAVIGNE) | False | | 2003-08-31 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/realestate/streetscapes-regent-family-residence-for-homeless-formerly-broadway-view-104th.html | Streetscapes/The Regent Family Residence for the Homeless, Formerly the Broadway View, at 104th Street and Broadway; A Once-Grand Hotel Gets a Socially Conscious Icon | False | By Christopher Gray | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/weekinreview/the-week-in-the-news-aug-2430-200308319020284O536.html | The Week in News: Aug. 24-30 | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/nyregion/jersey-despite-myself-a-week-at-the-shore-was-refreshing.html | JERSEY; Despite Myself, a Week at the Shore Was Refreshing | False | By Fran Schumer | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/magazine/l-not-all-in-the-family-070645.html | Not All In The Family | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/style/weddings-celebrations-sarah-canzoniero-paul-blutter.html | WEDDINGS/CELEBRATIONS; Sarah Canzoniero, Paul Blutter | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/weekinreview/corrections.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/nyregion/long-island-vines-paumanok-at-its-best.html | LONG ISLAND VINES; Paumanok At Its Best | False | By Howard g.goldberg | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/nyregion/eat-drink-and-be-seen-for-tomorrow-ends-the-saratoga-season.html | Eat, Drink and Be Seen, for Tomorrow Ends the Saratoga Season | False | By Lisa W. Foderaro | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/style/weddings-celebrations-margaret-baumbusch-andy-brooks.html | WEDDINGS/CELEBRATIONS; Margaret Baumbusch, Andy Brooks | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/nyregion/dining-out-an-unsung-hero-in-mattituck.html | DINING OUT; An Unsung Hero in Mattituck | False | By Joanne Starkey | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/books/house-calls.html | House Calls | False | By Margot Livesey | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/arts/l-dvd-s-sound-s-role-078999.html | DVD'S; Sound's Role | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/business/strategies-4-ways-to-build-an-index-none-of-them-ideal.html | STRATEGIES; 4 Ways to Build an Index (None of Them Ideal) | False | By Mark Hulbert | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/nyregion/new-music-season-starts-at-school.html | New Music Season Starts at School | False | By Robert Sherman | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/realestate/postings-new-2-million-center-to-open-information-on-downtown.html | POSTINGS: New $2 Million Center to Open; Information On Downtown | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/books/four-of-a-kind.html | Four of a Kind | False | By Suzy Hansen | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/business/investing-in-these-401-k-s-workers-do-less-to-save-more.html | Investing; In These 401(k)'s, Workers Do Less to Save More | False | By Elizabeth Harris | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/us/louisiana-sentence-renews-debate-on-the-death-penalty.html | Louisiana Sentence Renews Debate on the Death Penalty | False | By Adam Liptak | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/world/north-korea-spurns-disarmament-talks.html | North Korea Spurns Disarmament Talks | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/business/bulletin-board-labor-day-time-for-pink-slips.html | BULLETIN BOARD; Labor Day: Time for Pink Slips | False | By Hubert B. Herring | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/books/l-bad-image-012440.html | Bad Image | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/nyregion/what-it-takes-to-keep-the-jazz-hot.html | What It Takes to Keep the Jazz Hot | False | By Charles Paikert | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/nyregion/up-front-worth-noting-for-once-it-paid-to-gas-up-on-the-turnpike.html | UP FRONT: WORTH NOTING; For Once It Paid To Gas Up on the Turnpike | False | By Robert Strauss | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/classified/paid-notice-deaths-morris-richard.html | Paid Notice: Deaths MORRIS, RICHARD | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/opinion/hard-times-for-state-colleges-6-letters.html | Hard Times for State Colleges (6 Letters) | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/magazine/l-help-wanted-070661.html | Help Wanted | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/sports/football-amid-a-revival-seeking-balance.html | FOOTBALL; Amid a Revival, Seeking Balance | False | By Thomas George | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/business/my-job-fasten-seat-belt-start-engine-deflate-ego.html | MY JOB; Fasten Seat Belt. Start Engine. Deflate Ego. | False | By John Carr | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/nyregion/2-couples-found-shot-dead-in-separate-murder-suicides.html | 2 Couples Found Shot Dead In Separate Murder-Suicides | False | By Michael Wilson | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/magazine/c-corrections-070580.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/nyregion/briefings-energy-parts-of-newark-lose-power-again.html | BRIEFINGS: ENERGY; PARTS OF NEWARK LOSE POWER AGAIN | False | By Tina Kelley | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/classified/paid-notice-deaths-clyne-victoria.html | Paid Notice: Deaths CLYNE, VICTORIA | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/world/a-seeping-tanker-turns-spain-s-beaches-into-an-oily-sandbox.html | A Seeping Tanker Turns Spain's Beaches Into an Oily Sandbox | False | By Dale Fuchs | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/magazine/after-the-flood.html | After the Flood | False | By Joseph Kahn | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/sports/soccer/all-eyes-on-real-madrid-as-spanish-season-begins.html | All Eyes on Real Madrid as Spanish Season Begins | False | By Agence France-Presse | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/realestate/on-the-market.html | On the Market | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/nyregion/never-never-land.html | Never-Never Land | False | By Kelly Crow | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/classified/paid-notice-memorials-jacobson-florence.html | Paid Notice: Memorials JACOBSON, FLORENCE | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/sports/pro-football-no-surprises-in-the-jets-cuts.html | PRO FOOTBALL; No Surprises in the Jets' Cuts | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/magazine/the-way-we-live-now-8-31-03-blood-sport.html | THE WAY WE LIVE NOW: 8-31-03; Blood Sport | False | By Hugo Lindgren | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/style/weddings-celebrations-daisy-eagan-patrick-comer.html | WEDDINGS/CELEBRATIONS; Daisy Eagan, Patrick Comer | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/nyregion/briefings-development-housing-rules-revised.html | BRIEFINGS: DEVELOPMENT; HOUSING RULES REVISED | False | By George James | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/opinion/l-hard-times-for-state-colleges-123099.html | Hard Times for State Colleges | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/nyregion/the-right-to-bear-trash.html | The Right to Bear Trash | False | By Jane Gordon | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/magazine/the-coppola-smart-mob.html | The Coppola Smart Mob | False | By Lynn Hirschberg | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/books/the-better-to-eat-you-with-my-dear.html | The Better to Eat You With, My Dear | False | By Norman Rush | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/business/c-corrections-113565.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/opinion/l-hard-times-for-state-colleges-123080.html | Hard Times for State Colleges | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/nyregion/on-politics-a-lose-lose-situation-over-the-nets-and-devils.html | ON POLITICS; A Lose-Lose Situation Over the Nets and Devils | False | By John Sullivan | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/nyregion/soapbox-yes-sir-mr-coach-sir.html | SOAPBOX; Yes Sir, Mr. Coach, Sir | False | By Michael Moffitt | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/world/after-the-war-services-muslims-gather-in-new-york-to-remember-revered-cleric.html | AFTER THE WAR: SERVICES; Muslims Gather in New York to Remember Revered Cleric | False | By Patrick Healy | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/jobs/life-s-work-mother-s-tale-is-cautionary-or-inspiring.html | LIFE'S WORK; Mother's Tale Is Cautionary, or Inspiring | False | By Lisa Belkin | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/sports/around-the-majors-a-faltering-starting-rotation-is-blamed-for-the-mariners-swoon.html | AROUND THE MAJORS; A Faltering Starting Rotation Is Blamed for the Mariners' Swoon | False | By Jack Curry | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/books/l-mirror-mirror-012432.html | 'Mirror Mirror' | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/magazine/food-breaking-the-heat.html | FOOD; Breaking the Heat | False | By Jonathan Reynolds | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/sports/football/the-best-of-the-bunch.html | The Best of the Bunch | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/magazine/lives-detour.html | LIVES; Detour | False | By James Brown | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/business/hyundai-north-america-chief-resigns.html | Hyundai North America Chief Resigns | False | By Micheline Maynard | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/weekinreview/page-two-aug-24-30-the-week-ahead-back-to-work-in-washington.html | Page Two: Aug. 24-30 -- The Week Ahead; BACK TO WORK IN WASHINGTON | False | By Sheryl Gay Stolberg | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/opinion/l-libya-and-lockerbie-105961.html | Libya and Lockerbie | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/style/weddings-celebrations-alyson-yashar-james-goldfarb.html | WEDDINGS/CELEBRATIONS; Alyson Yashar, James Goldfarb | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/style/weddings-celebrations-susan-kristol-ty-olson.html | WEDDINGS/CELEBRATIONS; Susan Kristol, Ty Olson | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/nyregion/wine-under-20-in-a-class-by-itself.html | WINE UNDER $20; In a Class By Itself | False | By Howard G. Goldberg | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/books/on-writers-and-writing-decline-and-fall-and-rise-again.html | On Writers and Writing Decline and Fall and Rise Again | False | By Jim Holt | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/sports/football-wanted-big-fast-hits-like-sapp.html | FOOTBALL; Wanted: Big, Fast, Hits Like Sapp | False | By Judy Battista | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/automobiles/american-idol-auditions-start.html | American Idol? Auditions Start | False | By James G. Cobb | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/sports/transactions-123013.html | TRANSACTIONS | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/business/personal-business-diary-the-meaning-of-money.html | PERSONAL BUSINESS; DIARY; The Meaning of Money | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/nyregion/long-island-journal-reliving-d-day-in-a-plane-that-was-there.html | LONG ISLAND JOURNAL; Reliving D-Day in a Plane That Was There | False | By Marcelle S. Fischler | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/sports/tennis/3-japanese-women-making-a-mark.html | 3 Japanese Women Making a Mark | False | By Agence France-Presse | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/business/the-business-world-a-german-town-tells-volkswagen-we-are-family.html | THE BUSINESS WORLD; A German Town Tells Volkswagen: We Are Family | False | By Mark Landler | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/sports/outdoors-a-young-angler-s-introduction-to-the-food-chain.html | OUTDOORS; A Young Angler's Introduction to the Food Chain | False | By Peter Kaminsky | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/world/north-korea-disdains-more-nuclear-talks.html | North Korea Disdains More Nuclear Talks | False | By Joseph Kahn With David E. Sanger | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/arts/music-rufus-wainwright-journeys-to-gay-hell-and-back.html | MUSIC; Rufus Wainwright Journeys to 'Gay Hell' and Back | False | By Anthony Decurtis | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/business/c-corrections-113573.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/arts/1-radio-drama-stories-in-the-dark-079162.html | RADIO DRAMA; Stories in the Dark | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/realestate/habitats-east-88th-street-a-4-room-tenement-flat-evokes-holly-golightly.html | Habitats/East 88th Street; A 4-Room Tenement Flat Evokes Holly Golightly | False | By Penelope Green | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/style/e/c-corrections-101729.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/nyregion/l-a-whiff-of-anti-semitism-and-a-touch-of-snobbery-122262.html | A Whiff of Anti-Semitism And a Touch of Snobbery | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/magazine/the-way-we-live-now-8-31-03-essay-going-to-great-lengths.html | THE WAY WE LIVE NOW: 8-31-03 ESSAY; Going to Great Lengths | False | By Virginia Postrel | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/weekinreview/ideas-trends-on-the-road-again-in-california-they-run-in-texas-they-run-away.html | Ideas & Trends: On the Road Again; In California They Run. In Texas They Run Away. | False | By Nick Madigan | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/business/l-when-manufacturing-keeps-moving-abroad-113808.html | When Manufacturing Keeps Moving Abroad | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/style/weddings-celebrations-melissa-senate-adam-kempler.html | WEDDINGS/CELEBRATIONS; Melissa Senate, Adam Kempler | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/nyregion/landscapers-in-the-litchfield-hills.html | Landscapers In the Litchfield Hills | False | By Benjamin Genocchio | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/weekinreview/world-correspondence-summer-dacha-timeless-russian-village-driven-past-present.html | The World: Correspondence/Summer in the Dacha; A Timeless Russian Village, Driven by Past, Present and Future | False | By Alison Smale | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/business/l-pay-for-performance-113859.html | Pay for Performance? | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/nyregion/following-up.html | FOLLOWING UP | False | By Joseph P. Fried | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/nyregion/corrections.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/nyregion/personal-best-and-miles-to-go-before.html | PERSONAL BEST; And Miles To Go Before... | False | By Nancy Haggerty | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/world/israeli-strikes-in-gaza-kill-2-militants-and-girl.html | Israeli Strikes in Gaza Kill 2 Militants and Girl | False | By James Bennet | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/travel/memories-are-priceless.html | Memories Are Priceless | False | By Quang Bao | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/arts/l-the-angelika-comparing-favorably-079227.html | THE ANGELIKA; Comparing Favorably | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/books/books-in-brief-fiction-012548.html | Books in Brief: Fiction | False | By Bruce Barcott | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/classified/paid-notice-deaths-haskins-m-daniel.html | Paid Notice: Deaths HASKINS, M. DANIEL | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/nyregion/in-brief-grocery-gets-go-ahead-over-airport-s-protests.html | IN BRIEF; Grocery Gets Go-Ahead Over Airport's Protests | False | By Stewart Ain | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/tv/movies-critic-s-choice.html | MOVIES: CRITIC'S CHOICE | False | By Anita Gates | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/nyregion/police-in-queens-link-2-rapes-in-2000-to-2-recent-attacks.html | Police in Queens Link 2 Rapes In 2000 to 2 Recent Attacks | False | By Michael Wilson | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/pageoneplus/corrections.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/classified/paid-notice-deaths-kallin-alexandra-kallinikidou.html | Paid Notice: Deaths KALLIN, ALEXANDRA (KALLINIKIDOU) | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/arts/the-new-ground-zero-finding-comfort-in-the-safety-of-names.html | THE NEW GROUND ZERO; Finding Comfort in the Safety of Names | False | By Michael Kimmelman | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/nyregion/neighborhood-report-greenwich-village-neighborhood-mystery-la-guardia-was-born.html | NEIGHBORHOOD REPORT: GREENWICH VILLAGE -- NEIGHBORHOOD MYSTERY; La Guardia Was Born Somewhere, But Where? | False | By Tom Deignan | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/nyregion/c-corrections-117811.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/classified/paid-notice-deaths-eisner-jack-p.html | Paid Notice: Deaths EISNER, JACK P. | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/arts/l-wiseguy-a-question-of-roots-079111.html | 'WISEGUY'; A Question of Roots | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/nyregion/charles-scaife-65-professor-who-promoted-science-as-fun.html | Charles Scaife, 65, Professor Who Promoted Science as Fun | False | By Douglas Martin | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/magazine/the-way-we-live-now-8-31-03-what-they-were-thinking.html | THE WAY WE LIVE NOW: 8-31-03; What They Were Thinking | False | By Catherine Saint Louis | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/us/new-look-at-pius-xii-s-views-of-nazis.html | New Look at Pius XII's Views of Nazis | False | By Laurie Goodstein | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/nyregion/for-the-pequot-museum-a-fading-vision.html | For the Pequot Museum, a Fading Vision | False | By Adam Bowles | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/business/c-corrections-113514.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/style/weddings-celebrations-gillian-weitz-darin-prozes.html | WEDDINGS/CELEBRATIONS; Gillian Weitz, Darin Prozes | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/travel/the-very-picture-of-rural-england.html | The Very Picture Of Rural England | False | By R.w. Apple Jr. | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/nyregion/quick-bite-montclair-greek-delights-is-precisely-that.html | QUICK BITE/Montclair; Greek Delights Is Precisely That | False | By Tammy La Gorce | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/arts/the-new-ground-zero-there-s-nothing-so-closed-as-an-open-competition.html | THE NEW GROUND ZERO; There's Nothing So Closed as an Open Competition | False | By Edward Wyatt | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/style/a-night-out-with-kenna-on-the-fringes-of-fame.html | A NIGHT OUT WITH: Kenna; On the Fringes of Fame | False | By Julia Chaplin | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/arts/design/art-listings.html | Art Listings | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/nyregion/art-review-a-minister-s-message-the-past-is-perfect.html | ART REVIEW; A Minister's Message The Past is Perfect | False | By Benjamin Genocchio | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/magazine/l-puzzling-070629.html | Puzzling | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/sports/college-football-buckeyes-open-national-title-defense-with-bang.html | COLLEGE FOOTBALL; Buckeyes Open National Title Defense With Bang | False | By Joe Drape | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/nyregion/neighborhood-report-greenwich-village-citypeople-for-the-spielberg-of-civic-duty-no.html | NEIGHBORHOOD REPORT: GREENWICH VILLAGE -- CITYPEOPLE; For the Spielberg of Civic Duty, No Jury Prizes, Just Plenty of Jurors | False | By Rebecca O'Brien | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/books/books-in-brief-fiction-follow-this-dog.html | Books in Brief: Fiction; Follow This Dog | False | By Sam Lipsyte | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/sports/football-knocking-on-the-playoff-door.html | FOOTBALL; Knocking on the Playoff Door | False | By Thomas George | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/arts/music-high-notes-how-new-york-got-so-hot-for-handel-a-history.html | MUSIC: HIGH NOTES; How New York Got So Hot For Handel: A History | False | By James R. Oestreich | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/nyregion/in-sports-sharpening-up-the-old-en-garde.html | IN SPORTS; Sharpening Up the Old 'En Garde' | False | By Michael Pollak | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/nyregion/neighborhood-report-bay-ridge-are-those-dogs-really-barking-if-city-does-not.html | NEIGHBORHOOD REPORT: BAY RIDGE; Are Those Dogs Really Barking If the City Does Not Listen? | False | By Michelle O'Donnell | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/realestate/if-you-re-thinking-living-vinegar-hill-brooklyn-cobblestone-streets-history.html | If You're Thinking of Living In/Vinegar Hill, Brooklyn; On Cobblestone Streets, History Lingers | False | By Dulcie Leimbach | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/style/weddings-celebrations-amanda-morrow-nathaniel-jensen.html | WEDDINGS/CELEBRATIONS; Amanda Morrow, Nathaniel Jensen | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/style/weddings-celebrations-lise-kreps-els-kushner.html | WEDDINGS/CELEBRATIONS; Lise Kreps, Els Kushner | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/world/shell-to-avoid-oil-drilling-at-sites-listed-by-unesco.html | Shell to Avoid Oil Drilling At Sites Listed By Unesco | False | By Heather Timmons | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/travel/corrections.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/books/review/letters.html | Letters | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/classified/paid-notice-deaths-machnikoff-sophie.html | Paid Notice: Deaths MACHNIKOFF, SOPHIE | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/weekinreview/the-world-to-do-list-1-what-not-to-tolerate-2-what-that-means.html | The World; To-Do List: 1) What Not to Tolerate. 2) What That Means. | False | By David E. Sanger | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/classified/paid-notice-deaths-solender-sanford.html | Paid Notice: Deaths SOLENDER, SANFORD | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/nyregion/in-business-a-high-price-at-the-pumps.html | IN BUSINESS; A High Price At the Pumps | False | By Elsa Brenner | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/sports/track-and-field-us-sprinter-tests-positive-for-stimulant.html | TRACK AND FIELD; U.S. Sprinter Tests Positive For Stimulant | False | By Jere Longman | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/classified/paid-notice-deaths-marlow-marilyn-e.html | Paid Notice: Deaths MARLOW, MARILYN E. | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/business/hyundai-north-america-chief-resigns-200308319366982201.html | Hyundai North America Chief Resigns | False | By Micheline Maynard | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/sports/baseball-glavine-loses-to-phillies-the-team-he-spurned.html | BASEBALL; Glavine Loses to Phillies, the Team He Spurned | False | By Rafael Hermoso | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/style/possessed-a-ring-s-journey-from-baker-to-music-maker.html | POSSESSED; A Ring's Journey From Baker to Music Maker | False | By Elaine Louie | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/world/for-two-battered-economies-glimmers-of-hope.html | For Two Battered Economies, Glimmers of Hope | False | By James Brooke | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/opinion/bombing-democracy-in-iraq.html | Bombing Democracy in Iraq | False | By Reuel Marc Gerecht | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/magazine/1-arms-and-the-man-070602.html | Arms and the Man | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | False | By Margo Nash | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/magazine/1-puzzling-070637.html | Puzzling | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/sports/college-football-flash-gone-so-southern-cal-smothers-auburn-with-its-defense.html | COLLEGE FOOTBALL; The Flash Is Gone, So Southern Cal Smothers Auburn With Its Defense | False | By Ray Glier | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/style/weddings-celebrations-maria-ramirez-glenn-hardy.html | WEDDINGS/CELEBRATIONS; Maríá&#x2030;a Ramíí&#x2030;rez, Glenn Hardy | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/arts/the-new-ground-zero-keep-your-new-towers-they-want-the-towers.html | THE NEW GROUND ZERO; Keep Your New Towers. They Want the Towers. | False | By Hugo Lindgren | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/style/weddings-celebrations-catherine-parrish-matthew-lake.html | WEDDINGS/CELEBRATIONS; Catherine Parrish, Matthew Lake | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/nyregion/al-jolson-s-fan-club-nothing-if-not-loyal.html | Al Jolson's Fan Club: Nothing if Not Loyal | False | By Josh Max | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/business/business-people-look-up-in-the-sky-it-s-jackie-chan.html | BUSINESS PEOPLE; Look, Up in the Sky! It's Jackie Chan! | False | By Micheline Maynard | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/nyregion/briefings-justice-report-on-sentences-challenged.html | BRIEFINGS: JUSTICE; REPORT ON SENTENCES CHALLENGED | False | By Wendy Ginsberg | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/realestate/your-home-running-the-home-remotely.html | YOUR HOME; Running The Home Remotely | False | By Jay Romano | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/sports/pro-football-receivers-are-fast-fearless-and-flexing-their-muscles.html | PRO FOOTBALL; Receivers Are Fast, Fearless And Flexing Their Muscles | False | By Damon Hack | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/books/review/books-in-brief-fiction.html | Books in Brief: Fiction | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/nyregion/l-governor-mcgreevey-and-his-energy-plan-121800.html | Governor McGreevey And His Energy Plan | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/classified/paid-notice-deaths-lee-yaw-shuin.html | Paid Notice: Deaths LEE, YAW SHUIN | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/business/business-can-manchester-united-make-shareholders-cheer.html | Business; Can Manchester United Make Shareholders Cheer? | False | By Conrad De Aenlle | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/nyregion/county-lines-in-yonkers-it-s-politics-as-usual.html | COUNTY LINES; In Yonkers, It's Politics as Usual | False | By Marek Fuchs | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/travel/t-fending-off-bugs-069248.html | Fending Off Bugs | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/style/weddings-celebrations-margit-feury-gar-ragland.html | WEDDINGS/CELEBRATIONS; Margit Feury, Gar Ragland | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/arts/music-ye-olde-handel-dusted-off-by-an-iconoclast.html | MUSIC; Ye Olde Handel Dusted Off by an Iconoclast | False | By John Rockwell | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/style/on-the-street-hay-days.html | ON THE STREET; Hay Days | False | By Bill Cunningham | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/sports/football/afc-scouting-reports.html | A.F.C. Scouting Reports | False | By Thomas George | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/realestate/postings-fit-with-historic-jersey-city-area-new-condo-pays-homage-past.html | POSTINGS: A Fit With Historic Jersey City Area; A New Condo Pays Homage To the Past | False | By Rachelle Garbarine | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/sports/pro-football-giants-make-final-cuts-a-day-early.html | PRO FOOTBALL; Giants Make Final Cuts a Day Early | False | By Lynn Zinser | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/style/weddings-celebrations-sarah-abbe-jim-taylor.html | WEDDINGS/CELEBRATIONS; Sarah Abbe, Jim Taylor | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/opinion/a-french-roadblock-to-free-trade.html | A French Roadblock to Free Trade | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/style/weddings-celebrations-katherine-krauskopf-scott-meyers.html | WEDDINGS/CELEBRATIONS; Katherine Krauskopf, Scott Meyers | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/weekinreview/c-corrections-122211.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/sports/baseball-baseball-analysis-pettitte-is-in-background-and-at-forefront.html | BASEBALL; Baseball Analysis; Pettitte Is in Background and at Forefront | False | By Jack Curry | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/travel/travel-advisory-kykuit-expands-rooms-open-to-public.html | TRAVEL ADVISORY; Kykuit Expands Rooms Open to Public | False | By Benjamin Genocchio | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/movies/film-the-hijacking-that-took-all-of-new-york-with-it.html | FILM; The Hijacking That Took All of New York With It | False | By Elvis Mitchell | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/arts/the-new-ground-zero-with-a-dubious-idea-of-freedom.html | THE NEW GROUND ZERO; . . . With A Dubious Idea Of 'Freedom' | False | By Herbert Muschamp | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/magazine/style-vegas-baby.html | STYLE; Vegas, Baby | False | By Ken Gross | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/travel/what-s-doing-in-nice.html | WHAT'S DOING IN; Nice | False | By Craig S. Smith | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/nyregion/an-intimate-2d-stage-is-opening-at-mccarter.html | An Intimate 2d Stage Is Opening at McCarter | False | By Jill P. Capuzzo | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/opinion/l-compassion-playbook-123021.html | 'Compassion' Playbook | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/nyregion/briefings-education-more-students-take-sat-s.html | BRIEFINGS: EDUCATION; MORE STUDENTS TAKE SAT'S | False | By George James | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/travel/a-chesapeake-inn-069221.html | A Chesapeake Inn | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/classified/paid-notice-deaths-popkin-joseph.html | Paid Notice: Deaths POPKIN, JOSEPH | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/style/weddings-celebrations-adrian-koffka-neil-klasky.html | WEDDINGS/CELEBRATIONS; Adrian Koffka, Neil Klasky | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/business/business-people-british-invasion-at-ford.html | BUSINESS PEOPLE; British Invasion at Ford | False | By Micheline Maynard | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/books/paperback-best-sellers-august-31-2003.html | PAPERBACK BEST SELLERS: August 31, 2003 | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/style/weddings-celebrations-leslie-goldfein-jeremy-saland.html | WEDDINGS/CELEBRATIONS; Leslie Goldfein, Jeremy Saland | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/nyregion/religion-mayoralty-city-diverse-faiths-deft-touch-often-required.html | Religion And Mayoralty; In a City of Diverse Faiths, A Deft Touch Is Often Required | False | By Daniel J. Wakin | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/nyregion/gauge-nears-e-at-riverhead-raceway.html | Gauge Nears 'E' at Riverhead Raceway | False | By Paul Goldstein | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/style/weddings-celebrations-bridget-westendorf-john-pratt.html | WEDDINGS/CELEBRATIONS; Bridget Westendorf, John Pratt | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/books/chapters/fugitives-and-refugees.html | 'Fugitives and Refugees' | False | By Chuck Palahniuk | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/sports/ncaafootball/monday-morning-quarterback.html | Monday Morning Quarterback | False | By The New York Times | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/style/weddings-celebrations-jenny-ellis-gregory-richards.html | WEDDINGS/CELEBRATIONS; Jenny Ellis, Gregory Richards | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/classified/paid-notice-memorials-imbarrato-aurelia-caligiuri.html | Paid Notice: Memorials IMBARRATO, AURELIA CALIGIURI | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/world/german-stocks-are-rising-but-jobs-so-far-are-not.html | German Stocks Are Rising, but Jobs, So Far, Are Not | False | By Richard Bernstein | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/travel/l-beara-peninsula-069183.html | Beara Peninsula | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/nyregion/east-end-agriculture-s-lost-link-to-chinatown.html | East End Agriculture's Lost Link to Chinatown | False | By Vivian S. Toy | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/classified/paid-notice-deaths-mcdermott-doris-c.html | Paid Notice: Deaths MCDERMOTT, DORIS C. | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/nyregion/neighborhood-report-theater-district-where-sinners-broadway-spent-little-time.html | NEIGHBORHOOD REPORT: THEATER DISTRICT; Where the Sinners of Broadway Spent a Little Time With the Saints | False | By Erin Chan | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/nyregion/fyi-112917.html | F.Y.I. | False | By Margalit Fox and George Robinson | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/business/personal-business-yachts-to-call-your-own-if-only-for-a-vacation.html | Personal Business; Yachts to Call Your Own (If Only for a Vacation) | False | By Jane L. Levere | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/sports/college-football-with-a-rout-fordham-picks-up-where-it-left-off.html | COLLEGE FOOTBALL; With a Rout, Fordham Picks Up Where It Left Off | False | By Brandon Lilly | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/classified/paid-notice-deaths-levine-rose.html | Paid Notice: Deaths LEVINE, ROSE | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/arts/c-corrections-079405.html | Corrections | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/books/chapters/postcards-from-berlin.html | 'Postcards From Berlin' | False | By Margaret Leroy | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/realestate/school-bells-ring-in-changes.html | School Bells Ring In Changes | False | By David W. Dunlap | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/nyregion/briefings-justice-adult-care-programs-investigated.html | BRIEFINGS: JUSTICE; ADULT CARE PROGRAMS INVESTIGATED | False | By Wendy Ginsberg | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/classified/paid-notice-memorials-gingold-jeffrey.html | Paid Notice: Memorials GINGOLD, JEFFREY | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/nyregion/music-revolving-recitals-and-settings-too.html | MUSIC; Revolving Recitals And Settings, Too | False | By Robert Sherman | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/weekinreview/page-two-aug-24-30-teekid-phoned-home.html | Page Two: Aug. 24-30; TEEKID PHONED HOME | False | By John Markoff | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/business/virus-aside-gates-says-reliability-is-greater.html | Virus Aside, Gates Says Reliability Is Greater | False | By John Markoff | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/classified/paid-notice-deaths-gerstein-leonard-b.html | Paid Notice: Deaths GERSTEIN, LEONARD B. | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/nyregion/in-brooklyn-race-three-challengers-take-aim-at-one-central-issue-the-incumbent.html | In Brooklyn Race, Three Challengers Take Aim at One Central Issue: The Incumbent | False | By Jonathan P. Hicks | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/business/executive-life-the-boss-the-carrot-of-education.html | EXECUTIVE LIFE: THE BOSS; The Carrot of Education | False | By Hector Ruiz | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/style/weddings-celebrations-avery-brandon-gary-hennion-jr.html | WEDDINGS/CELEBRATIONS; Avery Brandon, Gary Hennion Jr. | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/nyregion/in-brief-sparring-in-southampton-over-shoreline-village-plan.html | IN BRIEF; Sparring in Southampton Over Shoreline Village Plan | False | By Donna Kutt Nahas | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/nyregion/generating-power-can-be-small-order.html | Generating Power Can Be Small Order | False | By John Rather | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/sports/basketball-iverson-s-injury-slows-his-image-crossover.html | BASKETBALL; Iverson's Injury Slows His Image Crossover | False | By Liz Robbins | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/nyregion/up-front-worth-noting-two-republicans-battle-as-if-they-are-democrats.html | UP FRONT: WORTH NOTING; Two Republicans Battle As if They Are Democrats | False | By Wendy Ginsberg | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/arts/television-reruns-edie-falco-in-fargo-and-other-gems-you-never-saw.html | TELEVISION: RERUNS; Edie Falco in 'Fargo,' and Other Gems You Never Saw | False | By Emily Nussbaum | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/sports/sports-of-the-times-after-opponent-s-rant-roddick-shows-class.html | Sports of The Times; After Opponent's Rant, Roddick Shows Class | False | By Selena Roberts | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/classified/paid-notice-deaths-katz-howard.html | Paid Notice: Deaths KATZ, HOWARD | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/nyregion/l-for-one-commuter-courtesy-would-go-far-121843.html | For One Commuter, Courtesy Would Go Far | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/nyregion/l-how-she-learned-to-drive-114901.html | How She Learned To Drive | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/nyregion/school-finances-the-crunch-to-come.html | School Finances: The Crunch to Come | False | By Linda Saslow | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/sports/sports-of-the-times-sports-deserve-credit-and-some-credits.html | Sports of The Times; Sports Deserve Credit And Some Credits | False | By William C. Rhoden | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/style/shaken-and-stirred-the-sweet-south-of-youth.html | SHAKEN AND STIRRED; The Sweet South of Youth | False | By William L. Hamilton | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/classified/paid-notice-memorials-fiore-carl-j.html | Paid Notice: Memorials FIORE, CARL J. | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/us/the-2004-campaign-political-points.html | THE 2004 CAMPAIGN; Political Points | False | By Michael Janofsky | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/tv/for-young-viewers.html | FOR YOUNG VIEWERS | False | | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/nyregion/neighborhood-report-west-side-pier-made-for-working-public-wants-place-play.html | NEIGHBORHOOD REPORT: WEST SIDE; On a Pier Made for Working, the Public Wants a Place to Play | False | By Denny Lee | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-08-31 | 2003-08-31 | https://www.nytimes.com/2003/08/31/nyregion/the-view-from-milford-a-growing-church-branches-out-to-the-community.html | THE VIEW/From Milford; A Growing Church Branches Out to the Community | False | By Jeff Holtz | 2003-10-30 | TX 5-807-240 | 2009-08-06 | TX 6-683-879 | |
| 2003-09-01 | 2003-09-01 | https://www.nytimes.com/2003/09/01/world/kakata-journal-an-army-of-educators-saves-a-liberian-college.html | Kakata Journal; An Army of Educators Saves a Liberian College | False | By Tim Weiner | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-01 | 2003-09-01 | https://www.nytimes.com/2003/09/01/sports/baseball-for-the-expos-it-s-all-a-wild-card.html | BASEBALL; For the Expos, It's All A Wild Card | False | By Charlie Nobles | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-01 | 2003-09-01 | https://www.nytimes.com/2003/09/01/international/europe/arms-expert-tied-to-bbc-report-felt-betray-ed-widow-says.html | Arms Expert Tied to BBC Report Felt Betrayed, Widow Says | False | By Warren Hoge | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-01 | 2003-09-01 | https://www.nytimes.com/2003/09/01/business/business-digest-123994.html | BUSINESS DIGEST | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-01 | 2003-09-01 | https://www.nytimes.com/2003/09/01/classified/paid-notice-deaths-hurowitz-susan-marjory.html | Paid Notice: Deaths HUROWITZ, SUSAN MARJORY | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-01 | 2003-09-01 | https://www.nytimes.com/2003/09/01/classified/paid-notice-deaths-righter-volney-foster-turk.html | Paid Notice: Deaths RIGHTER, VOLNEY FOSTER (TURK) | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-01 | 2003-09-01 | https://www.nytimes.com/2003/09/01/business/media-ticketmaster-auction-will-let-highest-bidder-set-concert-prices.html | MEDIA; Ticketmaster Auction Will Let Highest Bidder Set Concert Prices | False | By Chris Nelson | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-01 | 2003-09-01 | https://www.nytimes.com/2003/09/01/nyregion/man-74-dies-in-air-crash-on-long-island.html | Man, 74, Dies In Air Crash On Long Island | False | By Robert D. McFadden | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-01 | 2003-09-01 | https://www.nytimes.com/2003/09/01/nyregion/this-dog-gets-around-and-around.html | This Dog Gets Around, and Around . . . | False | By Elliott Rebhun | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-01 | 2003-09-01 | https://www.nytimes.com/2003/09/01/opinion/a-summer-to-remember.html | A Summer to Remember | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-01 | 2003-09-01 | https://www.nytimes.com/2003/09/01/business/the-weeks-economic-events.html | The Week's Economic Events | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-01 | 2003-09-01 | https://www.nytimes.com/2003/09/01/us/care-of-juvenile-offenders-in-mississippi-is-faulted.html | Care of Juvenile Offenders In Mississippi Is Faulted | False | By David M. Halbfinger | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-01 | 2003-09-01 | https://www.nytimes.com/2003/09/01/world/after-war-britain-arms-dispute-that-has-hurt-blair-s-credibility-has-wounded-bbc.html | AFTER THE WAR: BRITAIN; The Arms Dispute That Has Hurt Blair's Credibility Has Wounded the BBC, Too | False | By Warren Hoge | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-01 | 2003-09-01 | https://www.nytimes.com/2003/09/01/sports/IHT-tennis-swede-waits-out-rain-to-make-point.html | TENNIS: Swede waits out rain to make point | False | By Christopher Clarey, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-01 | 2003-09-01 | https://www.nytimes.com/2003/09/01/opinion/endorsements-manhattan-primaries.html | Endorsements: Manhattan Primaries | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-01 | 2003-09-01 | https://www.nytimes.com/2003/09/01/us/as-digital-vandals-disrupt-the-internet-a-call-for-oversight.html | As Digital Vandals Disrupt the Internet, A Call for Oversight | False | By Amy Harmon | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-01 | 2003-09-01 | https://www.nytimes.com/2003/09/01/opinion/IHT-1928soviets-accept-peace-pact-in-our-pages100-75-and-50-years-ago.html | 1928:Soviets Accept Peace Pact : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-01 | 2003-09-01 | https://www.nytimes.com/2003/09/01/opinion/l-testing-prescription-drugs-128929.html | Testing Prescription Drugs | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-01 | 2003-09-01 | https://www.nytimes.com/2003/09/01/classified/paid-notice-deaths-weiss-doris.html | Paid Notice: Deaths WEISS, DORIS | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-01 | 2003-09-01 | https://www.nytimes.com/2003/09/01/opinion/l-a-working-life-in-america-106607.html | A Working Life In America | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-01 | 2003-09-01 | https://www.nytimes.com/2003/09/01/opinion/l-no-child-left-behind-099988.html | No Child Left Behind? | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-01 | 2003-09-01 | https://www.nytimes.com/2003/09/01/arts/an-obscure-tv-host-is-flirting-with-fame.html | An Obscure TV Host Is Flirting With Fame | False | By Erik Piepenburg | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-01 | 2003-09-01 | https://www.nytimes.com/2003/09/01/sports/basketball/us-is-tackling-international-game.html | U.S. Is Tackling International Game | False | By Liz Robbins | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-01 | 2003-09-01 | https://www.nytimes.com/2003/09/01/classified/paid-notice-deaths-gray-robert.html | Paid Notice: Deaths GRAY, ROBERT | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-01 | 2003-09-01 | https://www.nytimes.com/2003/09/01/nyregion/long-lived-floating-hospital-is-still-going-just-not-floating.html | Long-Lived Floating Hospital Is Still Going, Just Not Floating | False | By Diane Cardwell | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-01 | 2003-09-01 | https://www.nytimes.com/2003/09/01/opinion/IHT-palestinian-realities-sidelining-arafat-strengthened-him.html | Palestinian realities : Sidelining Arafat strengthened him | False | By Hanan Ashrawi, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-01 | 2003-09-01 | https://www.nytimes.com/2003/09/01/sports/sports-of-the-times-fenway-bitterness-gives-way-to-grace.html | Sports of The Times; Fenway Bitterness Gives Way to Grace | False | By Harvey Araton | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-01 | 2003-09-01 | https://www.nytimes.com/2003/09/01/sports/tennis-federer-too-good-for-blake.html | TENNIS; Federer Too Good For Blake | False | By Christopher Clarey | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-01 | 2003-09-01 | https://www.nytimes.com/2003/09/01/nyregion/inside-129348.html | INSIDE | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-01 | 2003-09-01 | https://www.nytimes.com/2003/09/01/business/patents-switching-power-sun-help-limit-blackouts-save-money-too.html | Patents; Switching to the power of the sun to help limit blackouts and save money, too. | False | By Teresa Riordan | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-09-01 | 2003-09-01 | https://www.nytimes.com/2003/09/01/politics/bush-defends-tax-cuts-and-announces-jobs-post.html | Bush Defends Tax Cuts And Announces Jobs Post | False | By David E. Sanger | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-01 | 2003-09-01 | https://www.nytimes.com/2003/09/01/world/after-the-war-the-funeral-iraqi-shiites-flex-muscle-even-as-they-mourn.html | AFTER THE WAR: THE FUNERAL; Iraqi Shiites Flex Muscle Even as They Mourn | False | By Neil MacFarquhar | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-01 | 2003-09-01 | https://www.nytimes.com/2003/09/01/world/taliban-raids-widen-in-parts-of-afghanistan.html | Taliban Raids Widen in Parts Of Afghanistan | False | By David Rohde | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-01 | 2003-09-01 | https://www.nytimes.com/2003/09/01/nyregion/c-corrections-129640.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-01 | 2003-09-01 | https://www.nytimes.com/2003/09/01/opinion/l-a-plausible-lucia-104388.html | A Plausible Lucia | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-01 | 2003-09-01 | https://www.nytimes.com/2003/09/01/opinion/IHT-1953western-powers-back-italy-in-our-pages100-75-and-50-years-ago.html | 1953:Western Powers Back Italy : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-01 | 2003-09-01 | https://www.nytimes.com/2003/09/01/opinion/an-ode-to-loved-labors-lost.html | An Ode to Loved Labors Lost | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-01 | 2003-09-01 | https://www.nytimes.com/2003/09/01/classified/paid-notice-deaths-peralta-ramos-paul.html | Paid Notice: Deaths PERALTA, RAMOS, PAUL | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-01 | 2003-09-01 | https://www.nytimes.com/2003/09/01/sports/IHT-soccer-beckham-is-author-of-storybook-start.html | SOCCER: Beckham is author of storybook start | False | By Rob Hughes, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-01 | 2003-09-01 | https://www.nytimes.com/2003/09/01/obituaries/bishop-donal-lamont-92-critic-of-white-rhodesia-rule-dies.html | Bishop Donal Lamont, 92, Critic of White Rhodesia Rule, Dies | False | By Paul Lewis | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-01 | 2003-09-01 | https://www.nytimes.com/2003/09/01/sports/plus-equestrian-ward-and-hurricane-win-hampton.html | PLUS EQUESTRIAN; Ward and Hurricane Win Hampton | False | By Alex Orr Jr. | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-01 | 2003-09-01 | https://www.nytimes.com/2003/09/01/business/recalling-sept-11-quietly.html | Recalling Sept. 11, Quietly | False | By Jacques Steinberg | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-01 | 2003-09-01 | https://www.nytimes.com/2003/09/01/opinion/l-truth-and-evidence-100498.html | Truth and Evidence | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-01 | 2003-09-01 | https://www.nytimes.com/2003/09/01/nyregion/c-corrections-129615.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-01 | 2003-09-01 | https://www.nytimes.com/2003/09/01/us/job-losses-dampen-economic-rebound.html | Job Losses Dampen Economic Rebound | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-01 | 2003-09-01 | https://www.nytimes.com/2003/09/01/classified/paid-notice-deaths-raskin-jack.html | Paid Notice: Deaths RASKIN, JACK | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-01 | 2003-09-01 | https://www.nytimes.com/2003/09/01/classified/paid-notice-deaths-o-leary-john-m.html | Paid Notice: Deaths O'LEARY, JOHN M. | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-01 | 2003-09-01 | https://www.nytimes.com/2003/09/01/sports/college-football-big-steps-baby-steps-and-high-stepping.html | COLLEGE FOOTBALL; Big Steps, Baby Steps And High-Stepping | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-01 | 2003-09-01 | https://www.nytimes.com/2003/09/01/world/after-the-war-bombing-s-aftermath-us-troops-delay-exit-from-najaf.html | AFTER THE WAR: BOMBING'S AFTERMATH; U.S. Troops Delay Exit From Najaf | False | By Richard A. Oppel Jr. | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-01 | 2003-09-01 | https://www.nytimes.com/2003/09/01/classified/paid-notice-deaths-lee-gloria-c.html | Paid Notice: Deaths LEE, GLORIA C. | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-01 | 2003-09-01 | https://www.nytimes.com/2003/09/01/us/looks-like-a-recovery-feels-like-a-recession.html | Looks Like a Recovery, Feels Like a Recession | False | By Steven Greenhouse | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-01 | 2003-09-01 | https://www.nytimes.com/2003/09/01/nyregion/c-corrections-129607.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-01 | 2003-09-01 | https://www.nytimes.com/2003/09/01/world/chavez-urges-deference-for-electoral-board.html | Chá'zÁ''vez Urges Deference for Electoral Board | False | By Juan Forero | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-01 | 2003-09-01 | https://www.nytimes.com/2003/09/01/nyregion/quotation-of-the-day-128279.html | QUOTATION OF THE DAY | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-01 | 2003-09-01 | https://www.nytimes.com/2003/09/01/business/hyundai-north-america-chief-gets-similar-job-at-mitsubishi.html | Hyundai North America Chief Gets Similar Job at Mitsubishi | False | By Micheline Maynard | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-01 | 2003-09-01 | https://www.nytimes.com/2003/09/01/opinion/l-testing-prescription-drugs-128937.html | Testing Prescription Drugs | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-01 | 2003-09-01 | https://www.nytimes.com/2003/09/01/nyregion/news-summary-128325.html | NEWS SUMMARY | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-01 | 2003-09-01 | https://www.nytimes.com/2003/09/01/classified/paid-notice-deaths-eisner-jack-p.html | Paid Notice: Deaths EISNER, JACK P. | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-01 | 2003-09-01 | https://www.nytimes.com/2003/09/01/nyregion/c-corrections-129631.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-01 | 2003-09-01 | https://www.nytimes.com/2003/09/01/international/worldspecial/iraqi-council-names-cabinet-to-take-over-from-americans.html | Iraqi Council Names Cabinet to Take Over From Americans | False | By Dexter Filkins | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-01 | 2003-09-01 | https://www.nytimes.com/2003/09/01/opinion/l-make-air-bags-a-choice-099961.html | Make Air Bags a Choice | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-01 | 2003-09-01 | https://www.nytimes.com/2003/09/01/nyregion/fire-strikes-new-jersey-pier.html | Fire Strikes New Jersey Pier | False | By The New York Times | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-01 | 2003-09-01 | https://www.nytimes.com/2003/09/01/classified/paid-notice-deaths-kehoe-margaret-nee-mcmahon.html | Paid Notice: Deaths KEHOE, MARGARET, NEE MCMAHON | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-01 | 2003-09-01 | https://www.nytimes.com/2003/09/01/international/middleeast/police-used-excessive-force-on-israeli-arabs-panel.html | Police Used Excessive Force on Israeli Arabs, Panel Says | False | By James Bennet | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-01 | 2003-09-01 | https://www.nytimes.com/2003/09/01/nyregion/padlocking-of-a-church-brings-protest-and-prayers.html | Padlocking Of a Church Brings Protest, And Prayers | False | By Lydia Polgreen | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-09-01 | 2003-09-01 | https://www.nytimes.com/2003/09/01/nyregion/metropolitan-diary-125326.html | Metropolitan Diary | False | By Joe Rogers | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-01 | 2003-09-01 | https://www.nytimes.com/2003/09/01/sports/golf-asian-golfers-at-home-in-lpga.html | GOLF; Asian Golfers At Home in L.P.G.A. | False | By Michael Arkush | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-01 | 2003-09-01 | https://www.nytimes.com/2003/09/01/classified/paid-notice-deaths-krugman-ella.html | Paid Notice: Deaths KRUGMAN, ELLA | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-01 | 2003-09-01 | https://www.nytimes.com/2003/09/01/movies/critic-s-notebook-telluride-marks-its-30th-year-with-a-passing-of-torches.html | Critic's Notebook; Telluride Marks Its 30th Year with a Passing of Torches | False | By Elvis Mitchell | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-01 | 2003-09-01 | https://www.nytimes.com/2003/09/01/IHT-as-in-us-fewer-services-and-more-fees-european-airlines-take-cutback.html | As in U.S., fewer services and more fees : European airlines take cutback route | False | By Eric Pfanner, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-01 | 2003-09-01 | https://www.nytimes.com/2003/09/01/sports/baseball-fans-and-clemens-share-a-touching-goodbye.html | BASEBALL; Fans and Clemens Share a Touching Goodbye | False | By Tyler Kepner | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-01 | 2003-09-01 | https://www.nytimes.com/2003/09/01/nyregion/david-truman-90-columbia-provost-during-1968-unrest.html | David Truman, 90, Columbia Provost During 1968 Unrest | False | By David Corcoran | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-01 | 2003-09-01 | https://www.nytimes.com/2003/09/01/business/technology-blackboard-expands-reach-deal-set-up-chinese-colleges-with-its.html | TECHNOLOGY; Blackboard Expands Reach in Deal to Set Up Chinese Colleges With Its Software | False | By Brian Knowlton | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-01 | 2003-09-01 | https://www.nytimes.com/2003/09/01/sports/aldebaran-helps-frankel-end-a-slump.html | Aldebaran Helps Frankel End a Slump | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-01 | 2003-09-01 | https://www.nytimes.com/2003/09/01/arts/jazz-review-a-guitarist-invites-a-pianist-into-collusion-and-collision.html | JAZZ REVIEW; A Guitarist Invites a Pianist Into Collusion and Collision | False | By Ben Ratliff | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-01 | 2003-09-01 | https://www.nytimes.com/2003/09/01/business/most-wanted-drilling-down-tv-commercials-the-ads-of-summer.html | Most Wanted: DRILLING DOWN/TV COMMERCIALS; The Ads of Summer | False | By Nat Ives | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-01 | 2003-09-01 | https://www.nytimes.com/2003/09/01/world/french-vacationers-wish-others-would-follow-their-lead.html | French Vacationers Wish Others Would Follow Their Lead | False | By Craig S. Smith | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-01 | 2003-09-01 | https://www.nytimes.com/2003/09/01/classified/paid-notice-deaths-abplanalp-robert-h.html | Paid Notice: Deaths ABPLANALP, ROBERT H. | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-01 | 2003-09-01 | https://www.nytimes.com/2003/09/01/sports/baseball-from-gleeful-to-glum-it-s-the-same-old-story.html | BASEBALL; From Gleeful to Glum, It's the Same Old Story | False | By Jack Curry | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-01 | 2003-09-01 | https://www.nytimes.com/2003/09/01/opinion/congress-tries-again.html | Congress Tries Again | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-01 | 2003-09-01 | https://www.nytimes.com/2003/09/01/classified/paid-notice-deaths-beekman-nancy-b.html | Paid Notice: Deaths BEEKMAN, NANCY B. | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-01 | 2003-09-01 | https://www.nytimes.com/2003/09/01/us/political-parties-shift-emphasis-to-core-voters.html | Political Parties Shift Emphasis To Core Voters | False | By Adam Nagourney | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-01 | 2003-09-01 | https://www.nytimes.com/2003/09/01/classified/paid-notice-deaths-goldberg-anne.html | Paid Notice: Deaths GOLDBERG, ANNE | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-01 | 2003-09-01 | https://www.nytimes.com/2003/09/01/nyregion/corrections-129585.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-01 | 2003-09-01 | https://www.nytimes.com/2003/09/01/business/technology-more-companies-are-routing-calls-via-internet.html | TECHNOLOGY; More Companies Are Routing Calls via Internet | False | By Adam Bauman | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-01 | 2003-09-01 | https://www.nytimes.com/2003/09/01/opinion/testing-prescription-drugs-128902.html | Testing Prescription Drugs | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-01 | 2003-09-01 | https://www.nytimes.com/2003/09/01/sports/inside-college-football-some-solid-first-moves-and-some-pratfalls.html | INSIDE COLLEGE FOOTBALL; Some Solid First Moves and Some Pratfalls | False | By Joe Drape | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-01 | 2003-09-01 | https://www.nytimes.com/2003/09/01/classified/paid-notice-memorials-shepps-howard-zvi.html | Paid Notice: Memorials SHEPPS, HOWARD ZVI | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-01 | 2003-09-01 | https://www.nytimes.com/2003/09/01/international/europe/the-scourges-of-god.html | The Scourges of God | False | By der Spiegel | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-01 | 2003-09-01 | https://www.nytimes.com/2003/09/01/classified/paid-notice-deaths-sogg-barbara-nee-lavigne.html | Paid Notice: Deaths SOGG, BARBARA (NEE LAVIGNE) | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-01 | 2003-09-01 | https://www.nytimes.com/2003/09/01/sports/transactions-130060.html | TRANSACTIONS | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-01 | 2003-09-01 | https://www.nytimes.com/2003/09/01/sports/tennis-a-long-wait-for-a-victory-now-weighs-on-agassi.html | TENNIS; A Long Wait For a Victory Now Weighs On Agassi | False | By Christopher Clarey | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-01 | 2003-09-01 | https://www.nytimes.com/2003/09/01/classified/paid-notice-deaths-miller-dr-benjamin.html | Paid Notice: Deaths MILLER, DR. BENJAMIN | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-01 | 2003-09-01 | https://www.nytimes.com/2003/09/01/business/worldbusiness/france-telecom-tries-to-increase-stake-in-cellphone.html | France Telecom Tries to Increase Stake in Cellphone Provider | False | By John Tagliabue | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-01 | 2003-09-01 | https://www.nytimes.com/2003/09/01/sports/IHT-athletics-golds-for-french-are-gift-for-crowd.html | ATHLETICS : Golds for French are gift for crowd | False | By Peter Berlin, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-01 | 2003-09-01 | https://www.nytimes.com/2003/09/01/opinion/university-woes-128953.html | University Woes | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-01 | 2003-09-01 | https://www.nytimes.com/2003/09/01/sports/pro-football-pennington-says-he-will-miss-9-games.html | PRO FOOTBALL; Pennington Says He Will Miss 9 Games | False | By Gerald Eskenazi | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-01 | 2003-09-01 | https://www.nytimes.com/2003/09/01/business/worldbusiness/IHT-fold-here-crease-this-tuck-that.html | Fold here, crease this, tuck that | False | By Lina Tornquist, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-01 | 2003-09-01 | https://www.nytimes.com/2003/09/01/us/bomb-kills-pizza-deliveryman-after-arrest-in-bank-robbery.html | Bomb Kills Pizza Deliveryman After Arrest in Bank Robbery | False | By Michael Slackman | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-09-01 | 2003-09-01 | https://www.nytimes.com/2003/09/01/international/asia/china-to-trim-military-in-bid-to-match-moves-by-us-army.html | China to Trim Military in Bid to Match Moves by U.S. Army | False | By Joseph Kahn | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-01 | 2003-09-01 | https://www.nytimes.com/2003/09/01/us/harley-at-100-mainstream-meets-mystique.html | Harley at 100: Mainstream Meets Mystique | False | By Monica Davey | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-01 | 2003-09-01 | https://www.nytimes.com/2003/09/01/opinion/university-woes-128945.html | University Woes | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-01 | 2003-09-01 | https://www.nytimes.com/2003/09/01/opinion/the-real-problem-with-dna-tests.html | The Real Problem With DNA Tests | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-01 | 2003-09-01 | https://www.nytimes.com/2003/09/01/classified/paid-notice-deaths-london-burton-lawrence.html | Paid Notice: Deaths LONDON, BURTON LAWRENCE | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-01 | 2003-09-01 | https://www.nytimes.com/2003/09/01/world/argentina-revisits-dirty-war-will-general-be-tried.html | Argentina Revisits 'Dirty War': Will General Be Tried? | False | By Larry Rohter | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-01 | 2003-09-01 | https://www.nytimes.com/2003/09/01/opinion/l-testing-prescription-drugs-128910.html | Testing Prescription Drugs | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-01 | 2003-09-01 | https://www.nytimes.com/2003/09/01/classified/paid-notice-deaths-solender-sanford.html | Paid Notice: Deaths SOLENDER, SANFORD | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-01 | 2003-09-01 | https://www.nytimes.com/2003/09/01/classified/paid-notice-memorials-sosler-carolyn-atlas.html | Paid Notice: Memorials SOSLER, CAROLYN ATLAS | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-01 | 2003-09-01 | https://www.nytimes.com/2003/09/01/world/after-the-war-killed-in-iraq.html | AFTER THE WAR; Killed in Iraq | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-01 | 2003-09-01 | https://www.nytimes.com/2003/09/01/business/morgan-stanley-and-goldman-are-said-to-bid-on-canary-wharf.html | Morgan Stanley and Goldman Are Said to Bid on Canary Wharf | False | By Heather Timmons | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-01 | 2003-09-01 | https://www.nytimes.com/2003/09/01/obituaries/john-lansdale-jr-91-colonel-who-sought-nazi-atomic-project-dies.html | John Lansdale Jr., 91, Colonel Who Sought Nazi Atomic Project, Dies | False | By Anahad O'Connor | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-01 | 2003-09-01 | https://www.nytimes.com/2003/09/01/opinion/l-charter-charade-106232.html | Charter Charade | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-01 | 2003-09-01 | https://www.nytimes.com/2003/09/01/classified/paid-notice-deaths-berk-murray.html | Paid Notice: Deaths BERK, MURRAY | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-01 | 2003-09-01 | https://www.nytimes.com/2003/09/01/arts/bridge-distractions-can-t-vex-when-you-play-online.html | BRIDGE; Distractions Can't Vex When You Play Online | False | By Alan Truscott | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-01 | 2003-09-01 | https://www.nytimes.com/2003/09/01/business/media-disney-wins-summer-race-at-box-office-with-2-big-hits.html | MEDIA; Disney Wins Summer Race At Box Office With 2 Big Hits | False | By Laura M. Holson | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-01 | 2003-09-01 | https://www.nytimes.com/2003/09/01/books/books-of-the-times-franken-retorts-you-decide.html | BOOKS OF THE TIMES; Franken Retorts, You Decide | False | By Janet Maslin | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-01 | 2003-09-01 | https://www.nytimes.com/2003/09/01/opinion/university-woes.html | University Woes | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-01 | 2003-09-01 | https://www.nytimes.com/2003/09/01/arts/critic-s-notebook-familiar-concertos-interpreted-anew-by-an-unlikely-duo.html | CRITIC'S NOTEBOOK; Familiar Concertos Interpreted Anew by an Unlikely Duo | False | By Anthony Tommasini | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-01 | 2003-09-01 | https://www.nytimes.com/2003/09/01/movies/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-01 | 2003-09-01 | https://www.nytimes.com/2003/09/01/nyregion/labor-day.html | Labor Day | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-01 | 2003-09-01 | https://www.nytimes.com/2003/09/01/sports/track-and-field-as-championships-end-drug-imbroglio-goes-on.html | TRACK AND FIELD; As Championships End, Drug Imbroglio Goes On | False | By Jere Longman | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-01 | 2003-09-01 | https://www.nytimes.com/2003/09/01/arts/hip-hop-review-determined-to-be-more-than-one-hit-wonders.html | HIP-HOP REVIEW; Determined to Be More Than One-Hit Wonders | False | By Kelefa Sanneh | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-01 | 2003-09-01 | https://www.nytimes.com/2003/09/01/sports/pro-football-giants-trim-roster-babers-fails-to-report.html | PRO FOOTBALL; Giants Trim Roster; Babers Fails to Report | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-01 | 2003-09-01 | https://www.nytimes.com/2003/09/01/arts/arts-briefing-seville-carmen-on-site.html | ARTS BRIEFING; SEVILLE: 'CARMEN' ON SITE | False | By Dale Fuchs | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-01 | 2003-09-01 | https://www.nytimes.com/2003/09/01/nyregion/retailers-make-sure-freshmen-live-in-style.html | Retailers Make Sure Freshmen Live in Style | False | By Katherine Zoepf | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-01 | 2003-09-01 | https://www.nytimes.com/2003/09/01/sports/tennis/the-genes-to-succeed-at-the-open.html | The Genes to Succeed at the Open | False | By Christopher Clarey | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-01 | 2003-09-01 | https://www.nytimes.com/2003/09/01/international/europe/end-the-occupation.html | 'End the Occupation' | False | By der Spiegel | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-01 | 2003-09-01 | https://www.nytimes.com/2003/09/01/pageoneplus/corrections.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-01 | 2003-09-01 | https://www.nytimes.com/2003/09/01/world/water-issues-erupt-at-central-asia-forum.html | Water Issues Erupt at Central Asia Forum | False | By Agence France-Presse | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-01 | 2003-09-01 | https://www.nytimes.com/2003/09/01/business/worldbusiness/IHT-the-end-user-a-voice-for-the-consumer-epsons-hot.html | the end user / A voice for the consumer : Epson's hot summer | False | By Victoria Shannon, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-01 | 2003-09-01 | https://www.nytimes.com/2003/09/01/nyregion/c-corrections-129658.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-01 | 2003-09-01 | https://www.nytimes.com/2003/09/01/arts/trouble-in-counterculture-utopia.html | Trouble in Counterculture Utopia | False | By Bill Werde | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-01 | 2003-09-01 | https://www.nytimes.com/2003/09/01/sports/IHT-athletics-outsiders-stage-stunning-last-acts.html | ATHLETICS : Outsiders stage stunning last acts | False | By Peter Berlin, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-01 | 2003-09-01 | https://www.nytimes.com/2003/09/01/opinion/l-nasa-s-lost-credibility-100102.html | NASA's Lost Credibility | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-09-01 | 2003-09-01 | https://www.nytimes.com/2003/09/01/classified/paid-notice-deaths-slocum-margaret-wood.html | Paid Notice: Deaths SLOCUM, MARGARET WOOD | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-01 | 2003-09-01 | https://www.nytimes.com/2003/09/01/nyregion/c-corrections-129666.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-01 | 2003-09-01 | https://www.nytimes.com/2003/09/01/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-01 | 2003-09-01 | https://www.nytimes.com/2003/09/01/opinion/home-alone.html | Home Alone | False | By Bob Herbert | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-01 | 2003-09-01 | https://www.nytimes.com/2003/09/01/world/a-prisoner-s-journey-from-the-classroom-to-the-taliban.html | A Prisoner's Journey From the Classroom to the Taliban | False | By David Rohde | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-01 | 2003-09-01 | https://www.nytimes.com/2003/09/01/sports/baseball-reyes-is-finding-new-ways-to-keep-mets-fans-breathless.html | BASEBALL; Reyes Is Finding New Ways To Keep Mets Fans Breathless | False | By Rafael Hermoso | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-01 | 2003-09-01 | https://www.nytimes.com/2003/09/01/sports/basketball-us-ends-qualifying-with-dazzling-display.html | BASKETBALL; U.S. Ends Qualifying With Dazzling Display | False | By Liz Robbins | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-01 | 2003-09-01 | https://www.nytimes.com/2003/09/01/business/worldbusiness/IHT-ahead-of-the-markets-exchange-rate-on-us-agenda.html | AHEAD OF THE MARKETS : Exchange rate on U.S. agenda for China trip | False | By Eric Pfanner, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-01 | 2003-09-01 | https://www.nytimes.com/2003/09/01/arts/dance-review-a-queen-of-flamenco-defying-the-passage-of-time.html | DANCE REVIEW; A Queen of Flamenco, Defying the Passage of Time | False | By Jennifer Dunning | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-01 | 2003-09-01 | https://www.nytimes.com/2003/09/01/us/california-governor-attempts-belated-personality-makeover.html | California Governor Attempts Belated Personality Makeover | False | By Dean E. Murphy | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-01 | 2003-09-01 | https://www.nytimes.com/2003/09/01/opinion/l-hard-life-in-moldova-104361.html | Hard Life in Moldova | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-01 | 2003-09-01 | https://www.nytimes.com/2003/09/01/sports/IHT-rugby-union-france-ends-englands-long-run.html | Rugby Union : France ends England's long run | False | , International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-01 | 2003-09-01 | https://www.nytimes.com/2003/09/01/nyregion/suspect-arrested-in-crash-that-injured-an-in-line-skater.html | Suspect Arrested in Crash That Injured an In-Line Skater | False | By Erin Chan | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-01 | 2003-09-01 | https://www.nytimes.com/2003/09/01/opinion/IHT-1903war-considered-inevitable-in-our-pages100-75-and-50-years-ago.html | 1903'War Considered Inevitable : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-01 | 2003-09-01 | https://www.nytimes.com/2003/09/01/nyregion/teenager-dies-in-shooting-on-queens-street.html | Teenager Dies in Shooting on Queens Street | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-01 | 2003-09-01 | https://www.nytimes.com/2003/09/01/sports/tennis-one-man-souvenir-stand-a-joyful-aynaoui-erupts.html | TENNIS; One-Man Souvenir Stand: A Joyful Aynaoui Erupts | False | By Steve Popper | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-01 | 2003-09-01 | https://www.nytimes.com/2003/09/01/nyregion/charles-bronson-81-dies-muscular-movie-tough-guy.html | Charles Bronson, 81, Dies; Muscular Movie Tough Guy | False | By Richard Severo | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-01 | 2003-09-01 | https://www.nytimes.com/2003/09/01/opinion/l-organizing-workers-099830.html | Organizing Workers | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-01 | 2003-09-01 | https://www.nytimes.com/2003/09/01/world/a-declining-city-s-past-a-dislocated-writer-s-memory.html | A Declining City's Past, a Dislocated Writer's Memory | False | By Richard Bernstein | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-01 | 2003-09-01 | https://www.nytimes.com/2003/09/01/nyregion/the-blue-collar-laborers-of-the-harbor-get-to-play.html | The Blue-Collar Laborers of the Harbor Get to Play | False | By Patrick Healy | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-01 | 2003-09-01 | https://www.nytimes.com/2003/09/01/sports/sports-times-morocco-s-aynaoui-taking-self-made-approach-top.html | Sports of The Times; Morocco's Aynaoui Is Taking the Self-Made Approach to the Top | False | By Selena Roberts | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-01 | 2003-09-01 | https://www.nytimes.com/2003/09/01/business/vivendi-said-to-now-favor-an-nbc-deal.html | Vivendi Said To Now Favor An NBC Deal | False | By Andrew Ross Sorkin and Bill Carter | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-01 | 2003-09-01 | https://www.nytimes.com/2003/09/01/business/gq-under-a-new-editor-is-not-quite-so-coiffed.html | GQ, Under a New Editor, Is Not Quite So Coiffed | False | By David Carr | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-01 | 2003-09-01 | https://www.nytimes.com/2003/09/01/nyregion/hamptons-visitors-went-shopping-but-jersey-shore-s-went-home.html | Hamptons' Visitors Went Shopping, but Jersey Shore's Went Home | False | By Leslie Kaufman and Jill P. Capuzzo | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-01 | 2003-09-01 | https://www.nytimes.com/2003/09/01/nyregion/c-corrections-129593.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-01 | 2003-09-01 | https://www.nytimes.com/2003/09/01/business/e-commerce-report-web-sites-are-becoming-more-upfront-about-revealing-taxes-fees.html | E-Commerce Report; Web sites are becoming more upfront about revealing taxes, fees and shipping charges. | False | By Bob Tedeschi | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-01 | 2003-09-01 | https://www.nytimes.com/2003/09/01/us/mental-care-poor-for-some-children-in-state-custody.html | MENTAL CARE POOR FOR SOME CHILDREN IN STATE CUSTODY | False | By Robert Pear | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-01 | 2003-09-01 | https://www.nytimes.com/2003/09/01/sports/baseball-yankees-notebook-jeter-out-sojo-signs-as-backup.html | BASEBALL; YANKEES NOTEBOOK; Jeter Out; Sojo Signs As Backup | False | By Tyler Kepner | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-01 | 2003-09-01 | https://www.nytimes.com/2003/09/01/nyregion/a-lingering-summer-lesson-impact-of-71-sail-on-long-island-sound-continues.html | A Lingering Summer Lesson; Impact of '71 Sail on Long Island Sound Continues | False | By Kirk Johnson | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-01 | 2003-09-01 | https://www.nytimes.com/2003/09/01/sports/auto-racing-a-fitting-winner-to-end-a-labor-day-tradition.html | AUTO RACING; A Fitting Winner to End A Labor Day Tradition | False | By Viv Bernstein | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-01 | 2003-09-01 | https://www.nytimes.com/2003/09/01/opinion/labor-day-and-beyond.html | Labor Day and Beyond | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-09-01 | 2003-09-01 | https://www.nytimes.com/2003/09/01/nyregion/c-corrections-129623.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-01 | 2003-09-01 | https://www.nytimes.com/2003/09/01/world/libya-to-inflate-amount-paid-in-89-bombing.html | Libya to Inflate Amount Paid in '89 Bombing | False | By Craig S. Smith | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-01 | 2003-09-01 | https://www.nytimes.com/2003/09/01/world/anxiety-rises-in-a-muslim-enclave-near-bombay.html | Anxiety Rises in a Muslim Enclave Near Bombay | False | By Amy Waldman | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-01 | 2003-09-01 | https://www.nytimes.com/2003/09/01/opinion/IHT-the-middle-east-peace-process-the-road-map-was-doomed-from-the.html | The Middle East peace process : The road map was doomed from the outset | False | By Henry Siegman, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-01 | 2003-09-01 | https://www.nytimes.com/2003/09/01/business/worldbusiness/IHT-blackboard-services-may-reach-20-million-students.html | Blackboard services may reach 20 million students in 10 years : U.S. firm makes grade in China | False | By Brian Knowlton, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-01 | 2003-09-01 | https://www.nytimes.com/2003/09/01/opinion/testing-prescription-drugs-4-letters.html | Testing Prescription Drugs (4 Letters) | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-02 | 2003-09-02 | https://www.nytimes.com/2003/09/02/sports/pro-football-edwards-has-jets-at-home-on-road.html | PRO FOOTBALL; Edwards Has Jets At Home On Road | False | By Gerald Eskenazi | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-02 | 2003-09-02 | https://www.nytimes.com/2003/09/02/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | By The New York Times | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-02 | 2003-09-02 | https://www.nytimes.com/2003/09/02/business/france-telecom-makes-bid-for-rest-of-shares-in-orange.html | France Télécom Makes Bid For Rest of Shares in Orange | False | By John Tagliabue | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-02 | 2003-09-02 | https://www.nytimes.com/2003/09/02/classified/paid-notice-deaths-kehoe-margaret-nee-mcmahon.html | Paid Notice: Deaths KEHOE, MARGARET, NEE MCMAHON | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-02 | 2003-09-02 | https://www.nytimes.com/2003/09/02/nyregion/public-lives-finding-a-common-thread-in-disparate-subjects.html | PUBLIC LIVES; Finding a Common Thread in Disparate Subjects | False | By Marc Santora | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-02 | 2003-09-02 | https://www.nytimes.com/2003/09/02/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-02 | 2003-09-02 | https://www.nytimes.com/2003/09/02/nyregion/c-corrections-139261.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-02 | 2003-09-02 | https://www.nytimes.com/2003/09/02/world/israel-kills-a-member-of-hamas-and-threatens-to-invade-gaza.html | Israel Kills a Member of Hamas and Threatens to Invade Gaza | False | By James Bennet | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-02 | 2003-09-02 | https://www.nytimes.com/2003/09/02/sports/baseball-resilience-of-rookie-could-aid-the-mets.html | BASEBALL; Resilience Of Rookie Could Aid The Mets | False | By Charlie Nobles | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-02 | 2003-09-02 | https://www.nytimes.com/2003/09/02/nyregion/news-summary-138240.html | NEWS SUMMARY | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-02 | 2003-09-02 | https://www.nytimes.com/2003/09/02/automobiles/at-last-blue-skies-over-cadillac.html | At Last, Blue Skies Over Cadillac | False | By Michelle Krebs | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-02 | 2003-09-02 | https://www.nytimes.com/2003/09/02/business/business-digest-139220.html | BUSINESS DIGEST | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-02 | 2003-09-02 | https://www.nytimes.com/2003/09/02/us/rising-demands-for-testing-push-limits-of-its-accuracy.html | Rising Demands for Testing Push Limits of Its Accuracy | False | By Diana B. Henriques | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-02 | 2003-09-02 | https://www.nytimes.com/2003/09/02/classified/paid-notice-deaths-hurowitz-susie.html | Paid Notice: Deaths HUROWITZ, SUSIE | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-02 | 2003-09-02 | https://www.nytimes.com/2003/09/02/business/the-media-business-advertising-addenda-accounts-138835.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-02 | 2003-09-02 | https://www.nytimes.com/2003/09/02/world/after-the-war-strategy-gi-s-shift-to-more-precise-smaller-raids.html | AFTER THE WAR: STRATEGY; G.I.'s Shift to More Precise, Smaller Raids | False | By Eric Schmitt | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-02 | 2003-09-02 | https://www.nytimes.com/2003/09/02/science/yosemite-and-the-invention-of-wilderness.html | Yosemite and the Invention of Wilderness | False | By James Gorman | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-02 | 2003-09-02 | https://www.nytimes.com/2003/09/02/nyregion/at-parade-st-lucians-raise-loud-joyful-voice-for-small-country.html | At Parade, St. Lucians Raise Loud, Joyful Voice for Small Country | False | By Erin Chan | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-02 | 2003-09-02 | https://www.nytimes.com/2003/09/02/health/vital-signs-heart-health-chocolate-without-the-milk.html | VITAL SIGNS: HEART HEALTH; Chocolate, Without the Milk | False | By John O'Neil | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-02 | 2003-09-02 | https://www.nytimes.com/2003/09/02/science/l-coping-with-college-stress-138886.html | Coping With College Stress | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-02 | 2003-09-02 | https://www.nytimes.com/2003/09/02/nyregion/a-joyous-west-indian-parade-ends-with-violence.html | A Joyous West Indian Parade Ends With Violence | False | By Andrea Elliott and Jonathan P. Hicks | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-02 | 2003-09-02 | https://www.nytimes.com/2003/09/02/nyregion/officer-shoots-himself.html | Officer Shoots Himself | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-02 | 2003-09-02 | https://www.nytimes.com/2003/09/02/sports/pro-football-missing-giant-headed-home-family-says.html | PRO FOOTBALL; Missing Giant Headed Home, Family Says | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-02 | 2003-09-02 | https://www.nytimes.com/2003/09/02/classified/paid-notice-deaths-bycoffe-barbara-m.html | Paid Notice: Deaths BYCOFFE, BARBARA M. | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-02 | 2003-09-02 | https://www.nytimes.com/2003/09/02/us/john-lansdale-jr-91-hunter-of-nazi-atomic-bomb-effort.html | John Lansdale Jr., 91, Hunter Of Nazi Atomic-Bomb Effort | False | By Anahad O'Connor | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-02 | 2003-09-02 | https://www.nytimes.com/2003/09/02/classified/paid-notice-deaths-wachsberger-sylvia-nee-florin.html | Paid Notice: Deaths WACHSBERGER, SYLVIA NEE FLORIN | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-02 | 2003-09-02 | https://www.nytimes.com/2003/09/02/business/grasso-s-deal-is-said-to-save-3.5-million-despite-payout.html | Grasso's Deal Is Said to Save $3.5 Million, Despite Payout | False | By Landon Thomas Jr. | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-09-02 | 2003-09-02 | https://www.nytimes.com/2003/09/02/opinion/nasas-impossible-job-2-letters.html | NASA's Impossible Job (2 Letters) | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-02 | 2003-09-02 | https://www.nytimes.com/2003/09/02/international/europe/world-briefing-europe.html | World Briefing: Europe | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-02 | 2003-09-02 | https://www.nytimes.com/2003/09/02/world/world-briefing-europe-spain-deaths-rose-in-heat-wave.html | World Briefing | Europe: Spain: Deaths Rose in Heat Wave | False | By Dale Fuchs (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-02 | 2003-09-02 | https://www.nytimes.com/2003/09/02/nyregion/metro-briefing-new-york-brooklyn-two-injured-in-shooting.html | Metro Briefing | New York: Brooklyn: Two Injured In Shooting | False | By Andrea Elliott (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-02 | 2003-09-02 | https://www.nytimes.com/2003/09/02/nyregion/quotation-of-the-day-138002.html | QUOTATION OF THE DAY | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-02 | 2003-09-02 | https://www.nytimes.com/2003/09/02/opinion/the-rewards-of-regulation.html | The Rewards of Regulation | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-02 | 2003-09-02 | https://www.nytimes.com/2003/09/02/opinion/IHT-political-caricatures-letters-to-the-editor.html | Political caricatures : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-02 | 2003-09-02 | https://www.nytimes.com/2003/09/02/health/pancreatitis-risk-seen-in-schizophrenia-drugs.html | Pancreatitis Risk Seen In Schizophrenia Drugs | False | By Erica Goode | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-02 | 2003-09-02 | https://www.nytimes.com/2003/09/02/sports/horse-racing-saratoga-a-banner-season.html | HORSE RACING; Saratoga: A Banner Season | False | By Jason Diamos | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-02 | 2003-09-02 | https://www.nytimes.com/2003/09/02/nyregion/on-the-border-a-rematch-with-a-difference.html | On the Border, a Rematch With a Difference | False | By Jonathan P. Hicks | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-02 | 2003-09-02 | https://www.nytimes.com/2003/09/02/world/world-briefing-europe-italy-beauty-is-only-skin-deep.html | World Briefing | Europe: Italy: Beauty Is Only Skin Deep | False | By Jason Horowitz (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-02 | 2003-09-02 | https://www.nytimes.com/2003/09/02/health/doctors-without-scalpels-seeking-to-melt-fat-away.html | Doctors Without Scalpels: Seeking to Melt Fat Away | False | By Andrew Pollack | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-02 | 2003-09-02 | https://www.nytimes.com/2003/09/02/world/fox-admits-failing-to-achieve-historic-changes-for-mexicans.html | Fox Admits Failing to Achieve 'Historic' Changes for Mexicans | False | By Ginger Thompson | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-02 | 2003-09-02 | https://www.nytimes.com/2003/09/02/sports/baseball-griffiths-shows-mets-he-s-worth-looking-at.html | BASEBALL; Griffiths Shows Mets He's Worth Looking At | False | By Rafael Hermoso | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-02 | 2003-09-02 | https://www.nytimes.com/2003/09/02/classified/paid-notice-deaths-yohalem-aaron-s.html | Paid Notice: Deaths YOHALEM, AARON S. | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-02 | 2003-09-02 | https://www.nytimes.com/2003/09/02/world/after-the-war-a-stilled-voice-after-cleric-s-assassination-fears-for-the-future.html | AFTER THE WAR: A STILLED VOICE; After Cleric's Assassination, Fears for the Future | False | By Neil MacFarquhar | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-02 | 2003-09-02 | https://www.nytimes.com/2003/09/02/health/books-on-health-a-breakthrough-to-eureka.html | BOOKS ON HEALTH; A Breakthrough to Eureka | False | By John Langone | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-02 | 2003-09-02 | https://www.nytimes.com/2003/09/02/business/market-place-vivendi-seems-unusually-willing-to-do-a-deal-with-a-handshake.html | Market Place; Vivendi Seems Unusually Willing To Do a Deal With a Handshake | False | By Andrew Ross Sorkin | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-02 | 2003-09-02 | https://www.nytimes.com/2003/09/02/nyregion/to-get-the-phone-drivers-are-willing-to-risk-getting-a-ticket.html | To Get the Phone, Drivers Are Willing to Risk Getting a Ticket | False | By Lydia Polgreen | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-02 | 2003-09-02 | https://www.nytimes.com/2003/09/02/opinion/prison-life-and-inmate-safety-2-letters.html | Prison Life and Inmate Safety (2 Letters) | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-02 | 2003-09-02 | https://www.nytimes.com/2003/09/02/classified/paid-notice-deaths-von-klemperer-alfred-herbert.html | Paid Notice: Deaths VON KLEMPERER, ALFRED HERBERT | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-02 | 2003-09-02 | https://www.nytimes.com/2003/09/02/us/candidates-point-to-economy-and-jobs-as-reasons-to-vote-democratic.html | Candidates Point to Economy and Jobs as Reasons to Vote Democratic | False | By Katharine Q. Seelye | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-02 | 2003-09-02 | https://www.nytimes.com/2003/09/02/world/libya-and-families-in-accord-on-payment-in-89-bombing.html | Libya and Families in Accord On Payment in '89 Bombing | False | By Elaine Sciolino | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-02 | 2003-09-02 | https://www.nytimes.com/2003/09/02/business/economic-calendar.html | Economic Calendar | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-02 | 2003-09-02 | https://www.nytimes.com/2003/09/02/classified/paid-notice-deaths-london-burton-lawrence.html | Paid Notice: Deaths LONDON, BURTON LAWRENCE | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-02 | 2003-09-02 | https://www.nytimes.com/2003/09/02/classified/paid-notice-deaths-weiss-sylvia.html | Paid Notice: Deaths WEISS, SYLVIA | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-02 | 2003-09-02 | https://www.nytimes.com/2003/09/02/science/l-the-basics-of-obesity-138932.html | The Basics of Obesity | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-02 | 2003-09-02 | https://www.nytimes.com/2003/09/02/sports/tennis-notebook-fan-friendly-federer.html | TENNIS NOTEBOOK; Fan-Friendly Federer | False | By Ron Dicker | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-02 | 2003-09-02 | https://www.nytimes.com/2003/09/02/world/bishop-donal-lamont-92-africa-missionary.html | Bishop Donal Lamont, 92, Africa Missionary | False | By Paul Lewis | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-02 | 2003-09-02 | https://www.nytimes.com/2003/09/02/classified/paid-notice-deaths-goldstein-sorin.html | Paid Notice: Deaths GOLDSTEIN, SORIN | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-02 | 2003-09-02 | https://www.nytimes.com/2003/09/02/books/seeing-the-fingerprints-of-other-hands-in-shakespeare.html | Seeing the Fingerprints of Other Hands in Shakespeare | False | By William S. Niederkorn | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-02 | 2003-09-02 | https://www.nytimes.com/2003/09/02/nyregion/police-resist-fully-taping-interrogations.html | Police Resist Fully Taping Interrogations | False | By Shaila K. Dewan | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-02 | 2003-09-02 | https://www.nytimes.com/2003/09/02/classified/paid-notice-deaths-heller-steven.html | Paid Notice: Deaths HELLER, STEVEN | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-02 | 2003-09-02 | https://www.nytimes.com/2003/09/02/health/lack-of-sleep-takes-its-toll-on-student-psyches.html | Lack of Sleep Takes Its Toll on Student Psyches | False | By Howard Markel | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-02 | 2003-09-02 | https://www.nytimes.com/2003/09/02/opinion/l-mosque-and-temple-108111.html | Mosque and Temple | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-09-02 | 2003-09-02 | https://www.nytimes.com/2003/09/02/opinion/IHT-1928zogu-made-king-of-albania-in-our-pages100-75-and-50-years-ago.html | 1928Zogu Made King of Albania : IN OUR PAGES 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-02 | 2003-09-02 | https://www.nytimes.com/2003/09/02/us/bush-defends-tax-cuts-and-announces-jobs-post.html | Bush Defends Tax Cuts and Announces Jobs Post | False | By David E. Sanger | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-02 | 2003-09-02 | https://www.nytimes.com/2003/09/02/business/worldbusiness/IHT-it-wants-to-buy-shares-it-floated-in-2001-france.html | It wants to buy shares it floated in 2001 : France TÃ©lÃ©Ã©Ã©com seeks Orange for âˆÂ¬7.1 billion | False | By Jennifer L. Schenker, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-02 | 2003-09-02 | https://www.nytimes.com/2003/09/02/arts/on-a-swiss-lake-a-father-daughter-art-dream-lives.html | On a Swiss Lake, a Father-Daughter Art Dream Lives | False | By Alan Riding | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-02 | 2003-09-02 | https://www.nytimes.com/2003/09/02/classified/paid-notice-deaths-kallin-alexandra-kallinikidou.html | Paid Notice: Deaths KALLIN, ALEXANDRA (KALLINIKIDOU) | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-02 | 2003-09-02 | https://www.nytimes.com/2003/09/02/nyregion/front-row.html | Front Row | False | By Ruth La Ferla | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-02 | 2003-09-02 | https://www.nytimes.com/2003/09/02/sports/transactions-139459.html | TRANSACTIONS | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-02 | 2003-09-02 | https://www.nytimes.com/2003/09/02/world/after-the-war-britain-widow-of-arms-expert-says-he-felt-betrayed-by-bosses.html | AFTER THE WAR: BRITAIN; Widow of Arms Expert Says He Felt Betrayed by Bosses | False | By Warren Hoge | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-02 | 2003-09-02 | https://www.nytimes.com/2003/09/02/international/asia/north-korea-says-it-will-continue-nuclear-talks.html | North Korea Says It Will Continue Nuclear Talks | False | By Joseph Kahn | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-02 | 2003-09-02 | https://www.nytimes.com/2003/09/02/business/the-media-business-advertising-addenda-commercial-artists-face-labor-talks.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Commercial Artists Face Labor Talks | False | By Stuart Elliott | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-02 | 2003-09-02 | https://www.nytimes.com/2003/09/02/world/absent-from-the-korea-talks-bush-s-hard-liner.html | Absent From the Korea Talks: Bush's Hard-Liner | False | By Christopher Marquis | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-02 | 2003-09-02 | https://www.nytimes.com/2003/09/02/world/us-embassy-in-liberia-searches-for-missing-american.html | U.S. Embassy in Liberia Searches for Missing American | False | By Tim Weiner | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-02 | 2003-09-02 | https://www.nytimes.com/2003/09/02/sports/high-school-football-building-self-esteem-one-victory-at-a-time.html | HIGH SCHOOL FOOTBALL; Building Self-Esteem, One Victory At a Time | False | By Joe Lapointe | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-02 | 2003-09-02 | https://www.nytimes.com/2003/09/02/arts/joke-s-not-funny-blame-it-on-buddha.html | Joke's Not Funny? Blame It on Buddha | False | By Perry Garfinkel | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-02 | 2003-09-02 | https://www.nytimes.com/2003/09/02/sports/pro-football-for-ex-jets-on-redskins-the-past-is-tough-to-tackle.html | PRO FOOTBALL; For Ex-Jets on Redskins, The Past Is Tough to Tackle | False | By Damon Hack | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-02 | 2003-09-02 | https://www.nytimes.com/2003/09/02/opinion/talking-is-better-than-fighting.html | Talking Is Better Than Fighting | False | By James Laney and Jason T. Shaplen | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-02 | 2003-09-02 | https://www.nytimes.com/2003/09/02/arts/amram-ducovny-75-late-blossoming-novelist.html | Amram Ducovny, 75, Late-Blossoming Novelist | False | By Don R. Hecker | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-02 | 2003-09-02 | https://www.nytimes.com/2003/09/02/business/international-business-blackout-britain-raises-questions-about-following-its.html | INTERNATIONAL BUSINESS; Blackout in Britain Raises Questions About Following Its Example | False | By Heather Timmons | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-02 | 2003-09-02 | https://www.nytimes.com/2003/09/02/classified/paid-notice-deaths-schochat-jacoba-v.html | Paid Notice: Deaths SCHOCHAT, JACOBA V. | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-02 | 2003-09-02 | https://www.nytimes.com/2003/09/02/classified/paid-notice-deaths-weiss-doris.html | Paid Notice: Deaths WEISS, DORIS | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-02 | 2003-09-02 | https://www.nytimes.com/2003/09/02/opinion/IHT-regarding-the-editorial-blairs-iraq-dossier-aug-30-letters-to-the.html | Regarding the editorial "Blair's Iraq dossier" (Aug. 30): LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-02 | 2003-09-02 | https://www.nytimes.com/2003/09/02/sports/pro-football-no-conspiracy-to-sign-jets-spurrier-says.html | PRO FOOTBALL; No Conspiracy to Sign Jets, Spurrier Says | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-02 | 2003-09-02 | https://www.nytimes.com/2003/09/02/business/in-nbc-and-its-chief-clues-to-any-partnership.html | In NBC and Its Chief, Clues to Any Partnership | False | By David D. Kirkpatrick and Bill Carter | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-02 | 2003-09-02 | https://www.nytimes.com/2003/09/02/classified/paid-notice-deaths-borses-beatrice.html | Paid Notice: Deaths BORSES, BEATRICE | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-02 | 2003-09-02 | https://www.nytimes.com/2003/09/02/science/l-the-basics-of-obesity-138916.html | The Basics of Obesity | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-02 | 2003-09-02 | https://www.nytimes.com/2003/09/02/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-02 | 2003-09-02 | https://www.nytimes.com/2003/09/02/us/in-baltimore-slogan-collides-with-reality.html | In Baltimore, Slogan Collides With Reality | False | By Jeffrey Gettleman | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-02 | 2003-09-02 | https://www.nytimes.com/2003/09/02/sports/claude-passeau-94-a-standout-pitcher-for-the-1945-cubs.html | Claude Passeau, 94, A Standout Pitcher For the 1945 Cubs | False | By Richard Goldstein | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-02 | 2003-09-02 | https://www.nytimes.com/2003/09/02/opinion/backward-on-energy.html | Backward on Energy | False | By Linda Greenhouse | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-02 | 2003-09-02 | https://www.nytimes.com/2003/09/02/us/robert-abplanalp-81-inventor-and-nixon-confidant-dies.html | Robert Abplanalp, 81, Inventor and Nixon Confidant, Dies | False | By Linda Greenhouse | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-02 | 2003-09-02 | https://www.nytimes.com/2003/09/02/books/books-of-the-times-from-calcutta-to-suburbia-a-family-s-perplexing-journey.html | BOOKS OF THE TIMES; From Calcutta to Suburbia: A Family's Perplexing Journey | False | By Michiko Kakutani | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-09-02 | 2003-09-02 | https://www.nytimes.com/2003/09/02/politics/us-plans-inspection-changes-at-entry-points.html | U.S. Plans Inspection Changes at Entry Points | False | By Matthew L. Wald | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-02 | 2003-09-02 | https://www.nytimes.com/2003/09/02/nyregion/corrections-139270.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-02 | 2003-09-02 | https://www.nytimes.com/2003/09/02/nyregion/new-york-outpaced-nation-in-job-loss-rate-study-finds.html | New York Outpaced Nation In Job-Loss Rate, Study Finds | False | By Steven Greenhouse | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-02 | 2003-09-02 | https://www.nytimes.com/2003/09/02/nyregion/corrections-139300.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-02 | 2003-09-02 | https://www.nytimes.com/2003/09/02/business/alcan-raising-bid-for-pechiney-is-rebuffed-as-offering-too-little.html | Alcan, Raising Bid for Pechiney, Is Rebuffed as Offering Too Little | False | By Bernard Simon | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-02 | 2003-09-02 | https://www.nytimes.com/2003/09/02/classified/paid-notice-deaths-cadel-herbert-g.html | Paid Notice: Deaths CADEL, HERBERT G. | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-02 | 2003-09-02 | https://www.nytimes.com/2003/09/02/us/congress-s-list-is-a-long-one-and-iraq-tops-it.html | Congress's List Is a Long One, And Iraq Tops It | False | By Sheryl Gay Stolberg | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-02 | 2003-09-02 | https://www.nytimes.com/2003/09/02/nyregion/inside-137804.html | INSIDE | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-02 | 2003-09-02 | https://www.nytimes.com/2003/09/02/sports/basketball-williams-excited-by-taste-of-a-title.html | BASKETBALL; Williams Excited By Taste of a Title | False | By Liz Robbins | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-02 | 2003-09-02 | https://www.nytimes.com/2003/09/02/us/experts-point-to-strains-on-electric-grid-s-specialists.html | Experts Point to Strains on Electric Grid's Specialists | False | By Andrew C. Revkin | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-02 | 2003-09-02 | https://www.nytimes.com/2003/09/02/opinion/IHT-blair-and-bush-on-iraq-letters-to-the-editor.html | Blair and Bush on Iraq : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-02 | 2003-09-02 | https://www.nytimes.com/2003/09/02/classified/paid-notice-deaths-kantrowitz-marilyn-c.html | Paid Notice: Deaths KANTROWITZ, MARILYN C. | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-02 | 2003-09-02 | https://www.nytimes.com/2003/09/02/opinion/IHT-kennedy-and-johnson-letters-to-the-editor.html | Kennedy and Johnson : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-02 | 2003-09-02 | https://www.nytimes.com/2003/09/02/business/us-official-adds-pressure-against-low-yen-and-yuan.html | U.S. Official Adds Pressure Against Low Yen and Yuan | False | By James Brooke | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-02 | 2003-09-02 | https://www.nytimes.com/2003/09/02/opinion/l-tv-s-in-taxicabs-good-riddance-138487.html | TV's in Taxicabs: Good Riddance! | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-02 | 2003-09-02 | https://www.nytimes.com/2003/09/02/opinion/another-friday-outrage.html | Another Friday Outrage | False | By Paul Krugman | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-02 | 2003-09-02 | https://www.nytimes.com/2003/09/02/international/worldspecial/bomb-blast-in-baghdad-kills-one-and-wounds-26.html | Bomb Blast in Baghdad Kills One and Wounds 26 | False | By John Tierney | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-02 | 2003-09-02 | https://www.nytimes.com/2003/09/02/opinion/l-in-a-cynical-age-dean-strikes-a-different-note-138533.html | In a Cynical Age, Dean Strikes a Different Note | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-02 | 2003-09-02 | https://www.nytimes.com/2003/09/02/opinion/l-nasa-s-impossible-job-138614.html | NASA's Impossible Job | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-02 | 2003-09-02 | https://www.nytimes.com/2003/09/02/arts/a-prodigy-a-piano-hardship-stardom-dreams-comes-true-for-lang-lang.html | A Prodigy, A Piano, Hardship, Stardom; Dreams Comes True For Lang Lang | False | By Yilu Zhao | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-02 | 2003-09-02 | https://www.nytimes.com/2003/09/02/us/davis-and-his-no-2-campaign-apart-at-fair.html | Davis and His No. 2 Campaign Apart at Fair | False | By Dean E. Murphy | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-02 | 2003-09-02 | https://www.nytimes.com/2003/09/02/business/international-business-swiss-maker-of-chocolate-will-acquire-brach-s-candy.html | INTERNATIONAL BUSINESS; Swiss Maker Of Chocolate Will Acquire Brach's Candy | False | By Alison Langley | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-02 | 2003-09-02 | https://www.nytimes.com/2003/09/02/nyregion/corrections-139319.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-02 | 2003-09-02 | https://www.nytimes.com/2003/09/02/health/new-message-emerges-in-treating-diabetes.html | New Message Emerges in Treating Diabetes | False | By Linda Villarosa | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-02 | 2003-09-02 | https://www.nytimes.com/2003/09/02/arts/arts-briefing-germany-stolen-art-returned.html | ARTS BRIEFING; GERMANY: STOLEN ART RETURNED | False | By Kirsten Grieshaber | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-02 | 2003-09-02 | https://www.nytimes.com/2003/09/02/opinion/l-in-a-cynical-age-dean-strikes-a-different-note-138541.html | In a Cynical Age, Dean Strikes a Different Note | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-02 | 2003-09-02 | https://www.nytimes.com/2003/09/02/business/the-media-business-advertising-addenda-new-campaigns-in-fast-food-battle.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; New Campaigns In Fast-Food Battle | False | By Stuart Elliott | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-02 | 2003-09-02 | https://www.nytimes.com/2003/09/02/international/worldspecial/truck-bomb-explodes-outside-baghdad-police.html | Truck Bomb Explodes Outside Baghdad Police Headquarters | False | By John Tierney | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-02 | 2003-09-02 | https://www.nytimes.com/2003/09/02/science/the-basics-of-obesity-138924.html | The Basics of Obesity | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-02 | 2003-09-02 | https://www.nytimes.com/2003/09/02/nyregion/corrections-139327.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-02 | 2003-09-02 | https://www.nytimes.com/2003/09/02/science/one-cosmic-question-too-many-answers.html | One Cosmic Question, Too Many Answers | False | By Dennis Overbye | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-02 | 2003-09-02 | https://www.nytimes.com/2003/09/02/classified/paid-notice-deaths-paynter-mary-jane.html | Paid Notice: Deaths PAYNTER, MARY JANE | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-02 | 2003-09-02 | https://www.nytimes.com/2003/09/02/business/just-east-of-the-west-unity-has-its-costs.html | Just East of the West, Unity Has Its Costs | False | By Mark Landler | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-02 | 2003-09-02 | https://www.nytimes.com/2003/09/02/us/proposed-tax-rouses-an-already-jumpy-city.html | Proposed Tax Rouses An Already Jumpy City | False | By Sarah Kershaw | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-02 | 2003-09-02 | https://www.nytimes.com/2003/09/02/opinion/IHT-meanwhile-a-school-year-begins-with-hope-in-liberia.html | MEANWHILE : A school year begins with hope in Liberia | False | By Gerald Zarr, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-09-02 | 2003-09-02 | https://www.nytimes.com/2003/09/02/opinion/a-grizzly-s-eye-view-of-the-land-above-the-oil.html | A Grizzly's-Eye View of the Land Above the Oil | False | By Nicholas D. Kristof | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-02 | 2003-09-02 | https://www.nytimes.com/2003/09/02/classified/paid-notice-deaths-silberman-sidney-j.html | Paid Notice: Deaths SILBERMAN, SIDNEY J. | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-02 | 2003-09-02 | https://www.nytimes.com/2003/09/02/opinion/IHT-shuttle-diplomacy-a-turning-point-for-beijing.html | Shuttle diplomacy : A turning point for Beijing | False | By Jing-Dong Yuan, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-02 | 2003-09-02 | https://www.nytimes.com/2003/09/02/international/asia/in-setback-for-us-indonesian-cleric-cleared-of-terror.html | In Setback for U.S., Indonesian Cleric Cleared of Terror Charges | False | By Raymond Bonner | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-02 | 2003-09-02 | https://www.nytimes.com/2003/09/02/health/vital-signs-policies-when-lice-attack-the-classroom.html | VITAL SIGNS; POLICIES; When Lice Attack the Classroom | False | By John O'Neil | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-02 | 2003-09-02 | https://www.nytimes.com/2003/09/02/classified/paid-notice-deaths-kudler-marcia-emma.html | Paid Notice: Deaths KUDLER, MARCIA (EMMA) | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-02 | 2003-09-02 | https://www.nytimes.com/2003/09/02/opinion/birth-control-in-russia.html | Birth Control in Russia | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-02 | 2003-09-02 | https://www.nytimes.com/2003/09/02/classified/paid-notice-deaths-feinauer-louise-m.html | Paid Notice: Deaths FEINAUER, LOUISE M. | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-02 | 2003-09-02 | https://www.nytimes.com/2003/09/02/nyregion/charles-bronson-81-dies-played-tough-guy-in-movies.html | Charles Bronson, 81, Dies; Played Tough Guy in Movies | False | By Richard Severo | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-02 | 2003-09-02 | https://www.nytimes.com/2003/09/02/business/the-weeks-economic-events.html | The Week's Economic Events | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-02 | 2003-09-02 | https://www.nytimes.com/2003/09/02/classified/paid-notice-deaths-michael-beverly.html | Paid Notice: Deaths MICHAEL, BEVERLY | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-02 | 2003-09-02 | https://www.nytimes.com/2003/09/02/nyregion/the-best-part-of-labor-day-nothing.html | The Best Part of Labor Day? Nothing | False | By Marc Santora | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-02 | 2003-09-02 | https://www.nytimes.com/2003/09/02/classified/paid-notice-deaths-kliegman-gloria.html | Paid Notice: Deaths KLIEGMAN, GLORIA | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-02 | 2003-09-02 | https://www.nytimes.com/2003/09/02/world/after-the-war-baghdad-iraq-council-picks-a-cabinet-to-run-key-state-affairs.html | AFTER THE WAR: BAGHDAD; IRAQ COUNCIL PICKS A CABINET TO RUN KEY STATE AFFAIRS | False | By Dexter Filkins | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-02 | 2003-09-02 | https://www.nytimes.com/2003/09/02/classified/paid-notice-memorials-epps-archie-c-iii.html | Paid Notice: Memorials EPPS, ARCHIE C. III. | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-02 | 2003-09-02 | https://www.nytimes.com/2003/09/02/science/q-a-salt-and-humidity.html | Q & A; Salt and Humidity | False | By C. Claiborne Ray | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-02 | 2003-09-02 | https://www.nytimes.com/2003/09/02/sports/tennis-notebook-capriati-perseveres.html | TENNIS: NOTEBOOK; Capriati Perseveres | False | By Ron Dicker | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-02 | 2003-09-02 | https://www.nytimes.com/2003/09/02/international/worldspecial/emotional-farewell-to-iraqi-shiite-cleric-slain.html | Emotional Farewell to Iraqi Shiite Cleric Slain by Car Bomb | False | By Neil MacFarquhar | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-02 | 2003-09-02 | https://www.nytimes.com/2003/09/02/sports/baseball-notebook-jeter-may-need-a-week-to-recover-from-injury.html | BASEBALL: NOTEBOOK; Jeter May Need a Week To Recover From Injury | False | By Tyler Kepner | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-02 | 2003-09-02 | https://www.nytimes.com/2003/09/02/opinion/in-a-cynical-age-dean-strikes-a-different-note-2-letters.html | In a Cynical Age, Dean Strikes a Different Note (2 Letters) | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-02 | 2003-09-02 | https://www.nytimes.com/2003/09/02/sports/soccer-notebook-reyna-reverses-his-field.html | SOCCER: NOTEBOOK; Reyna Reverses His Field | False | By Jack Bell | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-02 | 2003-09-02 | https://www.nytimes.com/2003/09/02/sports/baseball-wells-takes-turn-on-mound-and-yankees-take-it-on-the-chin.html | BASEBALL; Wells Takes Turn on Mound, And Yankees Take It on the Chin | False | By Tyler Kepner | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-02 | 2003-09-02 | https://www.nytimes.com/2003/09/02/opinion/IHT-with-a-un-mandate-nato-can-provide-the-force-iraq-needs.html | With a UN mandate : NATO can provide the force Iraq needs | False | By Frederick Bonnart, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-02 | 2003-09-02 | https://www.nytimes.com/2003/09/02/health/volunteer-donors-step-in-when-disease-robs-children-of-their-hair.html | Volunteer Donors Step In When Disease Robs Children of Their Hair | False | By Katharine Q. Seelye | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-02 | 2003-09-02 | https://www.nytimes.com/2003/09/02/arts/the-tv-watch-frontier-of-surreality-mocking-reality-shows.html | THE TV WATCH; Frontier of Surreality: Mocking Reality Shows | False | By Alessandra Stanley | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-02 | 2003-09-02 | https://www.nytimes.com/2003/09/02/business/worldbusiness/IHT-markets-closed.html | Markets Closed | False | , International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-02 | 2003-09-02 | https://www.nytimes.com/2003/09/02/business/ge-enters-exclusive-talks-for-control-of-vivendi-assets.html | G.E. Enters Exclusive Talks for Control of Vivendi Assets | False | By Kenneth N. Gilpin | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-02 | 2003-09-02 | https://www.nytimes.com/2003/09/02/health/vital-signs-consequences-hazards-of-the-garden-variety.html | VITAL SIGNS; CONSEQUENCES; Hazards of the Garden Variety | False | By John O'Neil | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-02 | 2003-09-02 | https://www.nytimes.com/2003/09/02/sports/IHT-tennis-for-agassi-victory-was-barely-worth-the-wait.html | Tennis : For Agassi, victory was barely worth the wait | False | By Christopher Clarey, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-02 | 2003-09-02 | https://www.nytimes.com/2003/09/02/classified/paid-notice-deaths-spence-donald-a.html | Paid Notice: Deaths SPENCE, DONALD A. | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-02 | 2003-09-02 | https://www.nytimes.com/2003/09/02/sports/tennis-notebook-weather-whacks-at-the-schedule.html | TENNIS: NOTEBOOK; Weather Whacks at the Schedule | False | By Christopher Clarey | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-02 | 2003-09-02 | https://www.nytimes.com/2003/09/02/nyregion/c-corrections-139289.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-02 | 2003-09-02 | https://www.nytimes.com/2003/09/02/science/l-coping-with-college-stress-138894.html | Coping With College Stress | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-09-02 | 2003-09-02 | https://www.nytimes.com/2003/09/02/world/china-plans-to-cut-200000-troops-over-2-years.html | China Plans to Cut 200,000 Troops Over 2 Years | False | By Joseph Kahn | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-02 | 2003-09-02 | https://www.nytimes.com/2003/09/02/classified/paid-notice-memorials-columbus-rose-altman.html | Paid Notice: Memorials COLUMBUS, ROSE ALTMAN | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-02 | 2003-09-02 | https://www.nytimes.com/2003/09/02/health/vital-signs-at-risk-double-trouble-behind-the-wheel.html | VITAL SIGNS: AT RISK; Double Trouble Behind the Wheel | False | By John O'Neil | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-02 | 2003-09-02 | https://www.nytimes.com/2003/09/02/classified/paid-notice-deaths-longo-joseph-f.html | Paid Notice: Deaths LONGO, JOSEPH F. | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-02 | 2003-09-02 | https://www.nytimes.com/2003/09/02/opinion/l-tv-s-in-taxicabs-good-riddance-138452.html | TVs in Taxicabs: Good Riddance! | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-02 | 2003-09-02 | https://www.nytimes.com/2003/09/02/nyregion/the-skin-wars-start-earlier-and-earlier.html | The Skin Wars Start Earlier and Earlier | False | By Guy Trebay | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-02 | 2003-09-02 | https://www.nytimes.com/2003/09/02/health/power-of-positive-thinking-may-have-a-health-benefit-study-says.html | Power of Positive Thinking May Have a Health Benefit, Study Says | False | By Erica Goode | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-02 | 2003-09-02 | https://www.nytimes.com/2003/09/02/opinion/l-tv-s-in-taxicabs-good-riddance-138460.html | TVs in Taxicabs: Good Riddance! | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-02 | 2003-09-02 | https://www.nytimes.com/2003/09/02/world/4-held-in-bombay-bombings-police-suspect-muslim-revenge-force.html | 4 Held in Bombay Bombings; Police Suspect Muslim Revenge Force | False | By David Rohde | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-02 | 2003-09-02 | https://www.nytimes.com/2003/09/02/world/smaller-raids-by-us.html | Smaller Raids by U.S. | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-02 | 2003-09-02 | https://www.nytimes.com/2003/09/02/business/media-business-advertising-after-september-can-magazine-industry-hold-high-note.html | THE MEDIA BUSINESS: ADVERTISING; After September, can magazine industry hold the high note? | False | By Stuart Elliott | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-02 | 2003-09-02 | https://www.nytimes.com/2003/09/02/opinion/food-for-thought-and-for-credit.html | Food for Thought (and for Credit) | False | By Jennifer Grossman | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-02 | 2003-09-02 | https://www.nytimes.com/2003/09/02/opinion/l-grateful-for-america-101761.html | Grateful for America | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-02 | 2003-09-02 | https://www.nytimes.com/2003/09/02/opinion/l-prison-life-and-inmate-safety-138568.html | Prison Life And Inmate Safety | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-02 | 2003-09-02 | https://www.nytimes.com/2003/09/02/opinion/l-prison-life-and-inmate-safety-138576.html | Prison Life And Inmate Safety | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-02 | 2003-09-02 | https://www.nytimes.com/2003/09/02/world/moscow-journal-art-vs-religion-whose-rights-will-come-first.html | Moscow Journal; Art vs. Religion: Whose Rights Will Come First? | False | By Steven Lee Myers | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-02 | 2003-09-02 | https://www.nytimes.com/2003/09/02/business/business-travel-memo-pad.html | BUSINESS TRAVEL; MEMO PAD | False | By Joe Sharkey | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-02 | 2003-09-02 | https://www.nytimes.com/2003/09/02/business/att-files-racketeering-charges-against-mci-and-onvoy.html | AT&T Files Racketeering Charges Against MCI and Onvoy | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-02 | 2003-09-02 | https://www.nytimes.com/2003/09/02/opinion/deficit-what-deficit.html | Deficit? What Deficit? | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-02 | 2003-09-02 | https://www.nytimes.com/2003/09/02/nyregion/c-corrections-139238.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-02 | 2003-09-02 | https://www.nytimes.com/2003/09/02/business/tax-exempt-issues-scheduled-for-pricing.html | Tax-Exempt Issues Scheduled for Pricing | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-02 | 2003-09-02 | https://www.nytimes.com/2003/09/02/sports/baseball-reyes-s-season-may-be-over.html | BASEBALL; Reyes's Season May Be Over | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-02 | 2003-09-02 | https://www.nytimes.com/2003/09/02/classified/paid-notice-deaths-truman-david-bicknell.html | Paid Notice: Deaths TRUMAN, DAVID BICKNELL | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-02 | 2003-09-02 | https://www.nytimes.com/2003/09/02/theater/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-02 | 2003-09-02 | https://www.nytimes.com/2003/09/02/world/chinese-aide-says-us-is-obstacle-in-korean-talks.html | Chinese Aide Says U.S. Is Obstacle in Korean Talks | False | By Joseph Kahn | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-02 | 2003-09-02 | https://www.nytimes.com/2003/09/02/classified/paid-notice-deaths-solender-sanford.html | Paid Notice: Deaths SOLENDER, SANFORD | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-02 | 2003-09-02 | https://www.nytimes.com/2003/09/02/us/rights-group-for-animals-drops-lawsuit-against-kfc.html | Rights Group For Animals Drops Lawsuit Against KFC | False | By Elizabeth Becker | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-02 | 2003-09-02 | https://www.nytimes.com/2003/09/02/health/personal-health-making-life-go-on-when-the-lights-go-off.html | PERSONAL HEALTH; Making Life Go On When the Lights Go Off | False | By Jane E. Brody | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-02 | 2003-09-02 | https://www.nytimes.com/2003/09/02/classified/paid-notice-deaths-nolan-michael-j.html | Paid Notice: Deaths NOLAN, MICHAEL. J. | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-02 | 2003-09-02 | https://www.nytimes.com/2003/09/02/opinion/l-guantanamo-detainees-100560.html | Guantánamo Detainees | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-02 | 2003-09-02 | https://www.nytimes.com/2003/09/02/style/IHT-a-budding-taste-for-kitchens.html | A budding taste for kitchens | False | By Kaori Shoji, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-02 | 2003-09-02 | https://www.nytimes.com/2003/09/02/opinion/l-tv-s-in-taxicabs-good-riddance-138444.html | TVs in Taxicabs: Good Riddance! | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-02 | 2003-09-02 | https://www.nytimes.com/2003/09/02/sports/tennis-on-men-s-side-level-of-play-is-on-upswing.html | TENNIS; On Men's Side, Level of Play Is on Upswing | False | By Christopher Clarey | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-02 | 2003-09-02 | https://www.nytimes.com/2003/09/02/science/l-matters-of-the-brain-138908.html | Matters of the Brain | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-09-02 | 2003-09-02 | https://www.nytimes.com/2003/09/02/business/business-travel-on-the-ground-in-panama-city-rests-many-hopes-on-a-canal.html | BUSINESS TRAVEL: ON THE GROUND -- In Panama City, City Rests Many Hopes On a Canal | False | By Jordan Stolper | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-02 | 2003-09-02 | https://www.nytimes.com/2003/09/02/opinion/l-saving-women-s-lives-102318.html | Saving Women's Lives | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-02 | 2003-09-02 | https://www.nytimes.com/2003/09/02/world/world-briefing-asia-afghanistan-7-afghans-die-in-taliban-attacks.html | World Briefing | Asia: Afghanistan: 7 Afghans Die In Taliban Attacks | False | By Carlotta Gall (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-02 | 2003-09-02 | https://www.nytimes.com/2003/09/02/opinion/l-nasa-s-impossible-job-138630.html | NASA's Impossible Job | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-02 | 2003-09-02 | https://www.nytimes.com/2003/09/02/politics/kerry-officially-enters-04-race.html | Kerry Officially Enters '04 Race | False | By Kirk Semple | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-02 | 2003-09-02 | https://www.nytimes.com/2003/09/02/nyregion/many-fall-ill-on-cruise-ship-forcing-trip-to-be-cut-short.html | Many Fall Ill On Cruise Ship, Forcing Trip To Be Cut Short | False | By RICHARD PéŕSÁ¢REZ-PÉŕSÁ«A | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-02 | 2003-09-02 | https://www.nytimes.com/2003/09/02/classified/paid-notice-deaths-jonas-florence.html | Paid Notice: Deaths JONAS, FLORENCE | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-02 | 2003-09-02 | https://www.nytimes.com/2003/09/02/sports/tennis/rain-delays-play-again-at-us-open.html | Rain Delays Play Again at U.S. Open | False | By Ron Dicker | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-02 | 2003-09-02 | https://www.nytimes.com/2003/09/02/sports/plus-yacht-racing-portugal-to-bid-for-america-s-cup.html | PLUS: YACHT RACING; Portugal to Bid For America's Cup | False | By Agence France-Presse | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-02 | 2003-09-02 | https://www.nytimes.com/2003/09/02/science/letters.html | Letters | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-02 | 2003-09-02 | https://www.nytimes.com/2003/09/02/opinion/IHT-1903millionaires-on-trial-in-our-pages100-75-and-50-years-ago.html | 1903:Millionaires on Trial : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-02 | 2003-09-02 | https://www.nytimes.com/2003/09/02/opinion/l-tv-s-in-taxicabs-good-riddance-138479.html | TVs in Taxicabs: Good Riddance! | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-02 | 2003-09-02 | https://www.nytimes.com/2003/09/02/classified/paid-notice-deaths-fleischman-abraham-a-breny.html | Paid Notice: Deaths FLEISCHMAN, ABRAHAM A. (BREMY) | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-02 | 2003-09-02 | https://www.nytimes.com/2003/09/02/nyregion/nyc-a-last-kiss-to-summer-cue-madonna.html | NYC; A Last Kiss To Summer (Cue Madonna) | False | By Clyde Haberman | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-02 | 2003-09-02 | https://www.nytimes.com/2003/09/02/business/china-seen-ready-to-conciliate-us-on-trade-and-jobs.html | CHINA SEEN READY TO CONCILIATE U.S. ON TRADE AND JOBS | False | By Joseph Kahn | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-02 | 2003-09-02 | https://www.nytimes.com/2003/09/02/pageoneplus/corrections.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-02 | 2003-09-02 | https://www.nytimes.com/2003/09/02/business/business-travel-online-booking-cuts-costs-and-simplifies-corporate-trips.html | BUSINESS TRAVEL; Online Booking Cuts Costs and Simplifies Corporate trips | False | By Susan Stellin | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-02 | 2003-09-02 | https://www.nytimes.com/2003/09/02/science/essay-suddenly-mars-was-close-enough-to-ignite-the-imagination.html | ESSAY; Suddenly, Mars Was Close Enough to Ignite the Imagination | False | By Dennis Overbye | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-02 | 2003-09-02 | https://www.nytimes.com/2003/09/02/opinion/tvs-in-taxicabs-good-riddance-5-letters.html | TVs in Taxicabs: Good Riddance! (5 Letters) | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-02 | 2003-09-02 | https://www.nytimes.com/2003/09/02/health/books-on-health-abc-s-for-grandparents.html | BOOKS ON HEALTH; ABC's for Grandparents | False | By John Langone | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-02 | 2003-09-02 | https://www.nytimes.com/2003/09/02/nyregion/c-corrections-139246.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-02 | 2003-09-02 | https://www.nytimes.com/2003/09/02/nyregion/jesse-jackson-and-18-others-are-arrested-in-yale-protest.html | Jesse Jackson And 18 Others Are Arrested in Yale Protest | False | By Steven Greenhouse | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-02 | 2003-09-02 | https://www.nytimes.com/2003/09/02/arts/critic-s-choice-new-cd-s-many-voices-enriching-the-broth.html | CRITICS'CHOICE/New CD's; Many Voices Enriching the Broth | False | By Jon Pareles | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-02 | 2003-09-02 | https://www.nytimes.com/2003/09/02/national/court-overturns-100-death-sentences-in-3-western-states.html | Court Overturns 100 Death Sentences in 3 Western States | False | By Adam Liptak | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-02 | 2003-09-02 | https://www.nytimes.com/2003/09/02/us/surfers-paradise-lost-to-the-great-white-hungry-shark.html | Surfers' Paradise Lost to the Great White Hungry Shark | False | By Nick Madigan | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-02 | 2003-09-02 | https://www.nytimes.com/2003/09/02/sports/pro-football-joyce-once-a-long-shot-is-named-barber-s-backup.html | PRO FOOTBALL; Joyce, Once a Long Shot, Is Named Barber's Backup | False | By Steve Popper | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-02 | 2003-09-02 | https://www.nytimes.com/2003/09/02/classified/paid-notice-deaths-judelson-lawrence-david.html | Paid Notice: Deaths JUDELSON, LAWRENCE DAVID | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-02 | 2003-09-02 | https://www.nytimes.com/2003/09/02/nyregion/boldface-names-138584.html | BOLDFACE NAMES | False | By Joyce Wadler | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-02 | 2003-09-02 | https://www.nytimes.com/2003/09/02/classified/paid-notice-deaths-slocum-margaret-wood.html | Paid Notice: Deaths SLOCUM, MARGARET WOOD | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-02 | 2003-09-02 | https://www.nytimes.com/2003/09/02/nyregion/c-corrections-139254.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-02 | 2003-09-02 | https://www.nytimes.com/2003/09/02/business/business-travel-on-the-road-a-yeah-right-for-million-mile-fliers.html | BUSINESS TRAVEL: ON THE ROAD; A 'Yeah, Right' for Million-Mile Fliers | False | By Joe Sharkey | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-02 | 2003-09-02 | https://www.nytimes.com/2003/09/02/classified/paid-notice-deaths-eccles-mary-morley-crapo-hyde.html | Paid Notice: Deaths ECCLES, MARY MORLEY CRAPO HYDE | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-09-02 | 2003-09-02 | https://www.nytimes.com/2003/09/02/classified/paid-notice-deaths-mcguinness-betty.html | Paid Notice: Deaths MCGUINNESS, BETTY | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-02 | 2003-09-02 | https://www.nytimes.com/2003/09/02/world/police-used-excessive-force-israeli-arabs-panel-says.html | Police Used Excessive Force on Israeli Arabs, Panel Says | False | By James Bennet | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-02 | 2003-09-02 | https://www.nytimes.com/2003/09/02/science/scientist-at-work-richard-smalley-small-thoughts-for-a-global-grid.html | SCIENTIST AT WORK/RICHARD SMALLEY; Small Thoughts for a Global Grid | False | By Barnaby J. Feder | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-02 | 2003-09-02 | https://www.nytimes.com/2003/09/02/nyregion/reading-writing-body-waxing-back-school-list-for-image-conscious-teenager.html | Reading, Writing and Body Waxing; A Back-to-School List for the Image-Conscious Teenager | False | By Patrick Healy | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-02 | 2003-09-02 | https://www.nytimes.com/2003/09/02/classified/paid-notice-deaths-righter-volney-foster-turk.html | Paid Notice: Deaths RIGHTER, VOLNEY FOSTER (TURK) | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-02 | 2003-09-02 | https://www.nytimes.com/2003/09/02/politics/white-house-presses-congress-on-medicare-drug-benefit.html | White House Presses Congress on Medicare Drug Benefit | False | By David Stout | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-02 | 2003-09-02 | https://www.nytimes.com/2003/09/02/us/for-many-voters-in-iowa-the-field-of-democratic-hopefuls-is-just-a-blur.html | For Many Voters in Iowa, the Field of Democratic Hopefuls Is Just a Blur | False | By Randal C. Archibold | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-02 | 2003-09-02 | https://www.nytimes.com/2003/09/02/opinion/IHT-1953scores-die-in-us-heat-wave-in-our-pages100-75-and-50-years-ago | 1953Scores Die in U.S. Heat Wave : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-02 | 2003-09-02 | https://www.nytimes.com/2003/09/02/movies/an-appreciation-bronson-s-tough-guys-pushed-to-the-edge.html | An Appreciation; Bronson's Tough Guys, Pushed to the Edge | False | By A. O. Scott | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-02 | 2003-09-02 | https://www.nytimes.com/2003/09/02/classified/paid-notice-deaths-liesman-bernice-bunny.html | Paid Notice: Deaths LIESMAN, BERNICE (BUNNY) | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-03 | 2003-09-03 | https://www.nytimes.com/2003/09/03/world/islamic-cleric-gets-mixed-verdict-in-indonesian-trial-for-terrorism.html | Islamic Cleric Gets Mixed Verdict In Indonesian Trial for Terrorism | False | By Raymond Bonner | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-03 | 2003-09-03 | https://www.nytimes.com/2003/09/03/world/letter-from-africa-of-liberia-s-many-sorrows-and-their-roots.html | LETTER FROM AFRICA; Of Liberia's Many Sorrows, and Their Roots | False | By Tim Weiner | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-03 | 2003-09-03 | https://www.nytimes.com/2003/09/03/world/world-briefing-asia-pakistan-5-killed-in-karachi.html | World Briefing | Asia: Pakistan: 5 Killed In Karachi | False | By David Rohde (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-03 | 2003-09-03 | https://www.nytimes.com/2003/09/03/nyregion/union-organizers-to-air-complaints-against-yale.html | Union Organizers to Air Complaints Against Yale | False | By Steven Greenhouse | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-03 | 2003-09-03 | https://www.nytimes.com/2003/09/03/business/world-business-briefing-australia-economic-growth-slips.html | World Business Briefing | Australia: Economic Growth Slips | False | By John Shaw (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-03 | 2003-09-03 | https://www.nytimes.com/2003/09/03/dining/strip-malls-are-cool-153397.html | Strip Malls Are Cool? | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-03 | 2003-09-03 | https://www.nytimes.com/2003/09/03/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-03 | 2003-09-03 | https://www.nytimes.com/2003/09/03/dining/beach-plums-hard-to-tame-but-growers-don-t-give-up.html | Beach Plums: Hard to Tame, but Growers Don't Give Up | False | By David Karp | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-03 | 2003-09-03 | https://www.nytimes.com/2003/09/03/nyregion/golden-years-on-678-a-month-in-city-growing-older-and-poorer-often-go-together.html | Golden Years, on $678 a Month; In City, Growing Older and Poorer Often Go Together | False | By N. R. Kleinfield | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-03 | 2003-09-03 | https://www.nytimes.com/2003/09/03/business/world-business-briefing-europe-britain-department-store-sales-rise.html | World Business Briefing | Europe: Britain: Department Store Sales Rise | False | By Heather Timmons (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-03 | 2003-09-03 | https://www.nytimes.com/2003/09/03/nyregion/metro-briefing-new-york-manhattan-ruling-on-jail-standards.html | Metro Briefing | New York: Manhattan: Ruling On Jail Standards | False | By Paul von Zielbauer (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-03 | 2003-09-03 | https://www.nytimes.com/2003/09/03/business/french-bank-seen-settling-case-on-us-deal.html | French Bank Seen Settling Case on U.S. Deal | False | By Andrew Pollack | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-03 | 2003-09-03 | https://www.nytimes.com/2003/09/03/sports/basketball/meeting-to-focus-on-nets-future-200309039179594858545.html | Meeting to Focus on Nets' Future | False | By Charles V Bagli | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-03 | 2003-09-03 | https://www.nytimes.com/2003/09/03/opinion/nice-war-here-s-the-bill.html | Nice War. Here's the Bill. | False | By Donald Hepburn | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-03 | 2003-09-03 | https://www.nytimes.com/2003/09/03/movies/film-review-damage-done-a-punk-rocker-from-sedated-to-self-aware.html | FILM REVIEW; Damage Done: A Punk Rocker, From Sedated to Self-Aware | False | By Dave Kehr | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-03 | 2003-09-03 | https://www.nytimes.com/2003/09/03/business/the-media-business-advertising-addenda-people-153877.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-03 | 2003-09-03 | https://www.nytimes.com/2003/09/03/business/world-business-briefing-australia-loss-for-winemaker.html | World Business Briefing | Australia: Loss For Winemaker | False | By John Shaw (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-03 | 2003-09-03 | https://www.nytimes.com/2003/09/03/arts/robert-koch-85-an-arts-expert-who-helped-popularize-tiffany.html | Robert Koch, 85, an Arts Expert Who Helped Popularize Tiffany | False | By Don R. Hecker | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-03 | 2003-09-03 | https://www.nytimes.com/2003/09/03/theater/critic-s-notebook-kit-kat-endures-old-charm.html | Critic's Notebook; Kit Kat Kick Endures, Old Charm | False | By Bruce Weber | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-03 | 2003-09-03 | https://www.nytimes.com/2003/09/03/style/IHT-venice-film-fest-living-up-to-projections.html | Venice film fest living up to projections | False | By Roderick Conway Morris, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-03 | 2003-09-03 | https://www.nytimes.com/2003/09/03/classified/paid-notice-deaths-solender-sanford.html | Paid Notice: Deaths SOLENDER, SANFORD | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-09-03 | 2003-09-03 | https://www.nytimes.com/2003/09/03/business/world-business-briefing-americas-brazil-trade-surplus-grows.html | World Business Briefing \| Americas: Brazil: Trade Surplus Grows | False | By Tony Smith (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-03 | 2003-09-03 | https://www.nytimes.com/2003/09/03/nyregion/c-corrections-154474.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-03 | 2003-09-03 | https://www.nytimes.com/2003/09/03/national/national-briefing-south.html | National Briefing South | False | By The New York Times | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-03 | 2003-09-03 | https://www.nytimes.com/2003/09/03/us/epa-relaxes-restrictions-on-sale-of-contaminated-land.html | E.P.A. Relaxes Restrictions On Sale of Contaminated Land | False | By Jennifer 8. Lee | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-03 | 2003-09-03 | https://www.nytimes.com/2003/09/03/classified/paid-notice-deaths-stulman-elga-kron.html | Paid Notice: Deaths STULMAN, ELGA KRON | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-03 | 2003-09-03 | https://www.nytimes.com/2003/09/03/classified/paid-notice-deaths-watkins-sadie-nee-cohen.html | Paid Notice: Deaths WATKINS, SADIE (NEE COHEN) | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-03 | 2003-09-03 | https://www.nytimes.com/2003/09/03/us/national-briefing-west-hawaii-currents-cut-swim-field.html | National Briefing \| West: Hawaii: Currents Cut Swim Field | False | By Michele Kayal (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-03 | 2003-09-03 | https://www.nytimes.com/2003/09/03/dining/to-ease-the-wait-for-the-train-or-the-taxi.html | To Ease the Wait for the Train or the Taxi | False | By Florence Fabricant | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-03 | 2003-09-03 | https://www.nytimes.com/2003/09/03/dining/wines-of-the-times-the-seductions-of-moderate-burgundies.html | WINES OF THE TIMES; The Seductions of Moderate Burgundies | False | By Frank J. Prial | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-03 | 2003-09-03 | https://www.nytimes.com/2003/09/03/dining/a-matter-of-tone-153400.html | A Matter of Tone | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-03 | 2003-09-03 | https://www.nytimes.com/2003/09/03/classified/paid-notice-deaths-orienter-andree.html | Paid Notice: Deaths ORIENTER, ANDREE | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-03 | 2003-09-03 | https://www.nytimes.com/2003/09/03/world/as-china-gallops-mexico-sees-factory-jobs-slip-away.html | As China Gallops, Mexico Sees Factory Jobs Slip Away | False | By Juan Forero | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-03 | 2003-09-03 | https://www.nytimes.com/2003/09/03/nyregion/metro-briefing-new-jersey-trenton-child-welfare-changes.html | Metro Briefing \| New Jersey: Trenton: Child Welfare Changes | False | By Richard Lezin Jones (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-03 | 2003-09-03 | https://www.nytimes.com/2003/09/03/us/the-times-names-new-editor-of-magazine.html | The Times Names New Editor of Magazine | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-03 | 2003-09-03 | https://www.nytimes.com/2003/09/03/opinion/IHT-meanwhile-english-as-a-ticket-to-the-good-life.html | MEANWHILE : English as a ticket to the good life | False | By Siddharth Srivastava, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-03 | 2003-09-03 | https://www.nytimes.com/2003/09/03/opinion/fuzzy-economic-thinking-blaming-beijing.html | Fuzzy Economic Thinking; Blaming Beijing | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-03 | 2003-09-03 | https://www.nytimes.com/2003/09/03/sports/IHT-soccer-east-end-kid-and-west-coast-man.html | Soccer : East End kid and West Coast man | False | By Rob Hughes, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-03 | 2003-09-03 | https://www.nytimes.com/2003/09/03/dining/dog-ate-your-homework-fall-on-your-bread-knife.html | Dog Ate Your Homework? Fall on Your Bread Knife | False | By Florence Fabricant | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-03 | 2003-09-03 | https://www.nytimes.com/2003/09/03/us/mounting-troubles-fall-in-atlanta-mayor-s-lap.html | Mounting Troubles Fall In Atlanta Mayor's Lap | False | By David M. Halbfinger | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-03 | 2003-09-03 | https://www.nytimes.com/2003/09/03/nyregion/when-swans-inspire-not-a-ballet-but-a-battle.html | When Swans Inspire Not a Ballet, but a Battle | False | By Stacey Stowe | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-03 | 2003-09-03 | https://www.nytimes.com/2003/09/03/us/border-inspectors-to-be-trained-for-several-jobs.html | Border Inspectors to Be Trained for Several Jobs | False | By Matthew L. Wald | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-03 | 2003-09-03 | https://www.nytimes.com/2003/09/03/business/sec-chairman-wants-details-of-compensation-paid-to-grasso.html | S.E.C. Chairman Wants Details Of Compensation Paid to Grasso | False | By Landon Thomas Jr. | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-03 | 2003-09-03 | https://www.nytimes.com/2003/09/03/opinion/52-to-48.html | 52 to 48 | False | By Thomas L. Friedman | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-03 | 2003-09-03 | https://www.nytimes.com/2003/09/03/world/expulsion-of-arafat-threatened-by-israeli.html | Expulsion of Arafat Threatened by Israeli | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-03 | 2003-09-03 | https://www.nytimes.com/2003/09/03/classified/paid-notice-deaths-righter-volney-foster-turk.html | Paid Notice: Deaths RIGHTER, VOLNEY FOSTER (TURK) | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-03 | 2003-09-03 | https://www.nytimes.com/2003/09/03/opinion/IHT-manufacturing-hatred-bombay-attacks-show-up-indias-growing-divide.html | Manufacturing hatred : Bombay attacks show up India's growing divide | False | By Malini Parthasarathy, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-03 | 2003-09-03 | https://www.nytimes.com/2003/09/03/nyregion/officer-halts-rape-attempt-at-midday.html | Officer Halts Rape Attempt At Midday | False | By Tina Kelley | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-03 | 2003-09-03 | https://www.nytimes.com/2003/09/03/opinion/IHT-1928minister-burns-to-death-in-our-pages100-75-and-50-years-ago.html | 1928:Minister Burns to Death : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-03 | 2003-09-03 | https://www.nytimes.com/2003/09/03/opinion/l-day-by-day-the-bad-news-in-iraq-153133.html | Day by Day, the Bad News in Iraq | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-03 | 2003-09-03 | https://www.nytimes.com/2003/09/03/classified/paid-notice-deaths-goldstein-sorin.html | Paid Notice: Deaths GOLDSTEIN, SORIN | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-03 | 2003-09-03 | https://www.nytimes.com/2003/09/03/sports/baseball-young-blood-is-keeping-mets-games-interesting.html | BASEBALL; Young Blood Is Keeping Mets' Games Interesting | False | By Rafael Hermoso | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-03 | 2003-09-03 | https://www.nytimes.com/2003/09/03/nyregion/in-the-sky-no-panic-but-plenty-of-prayer.html | In the Sky, No Panic but Plenty of Prayer | False | By Alan Feuer | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-03 | 2003-09-03 | https://www.nytimes.com/2003/09/03/us/senate-democrats-take-the-offensive-on-education-and-labor.html | Senate Democrats Take the Offensive, on Education and Labor | False | By Sheryl Gay Stolberg | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-03 | 2003-09-03 | https://www.nytimes.com/2003/09/03/dining/at-the-nation-s-table-martha-s-vineyard-in-a-shell.html | AT THE NATION'S TABLE; Martha's Vineyard in a Shell | False | By Joan Nathan | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-09-03 | 2003-09-03 | https://www.nytimes.com/2003/09/03/sports/baseball-for-posada-defense-has-become-the-hit.html | BASEBALL; For Posada, Defense Has Become the Hit | False | By Tyler Kepner | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-03 | 2003-09-03 | https://www.nytimes.com/2003/09/03/nyregion/e-corrections-154423.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-03 | 2003-09-03 | https://www.nytimes.com/2003/09/03/opinion/l-bartleby-and-bush-144908.html | Bartleby and Bush | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-03 | 2003-09-03 | https://www.nytimes.com/2003/09/03/nyregion/buffalo-mayor-proposes-cuts-in-police-and-fire-dept-jobs.html | Buffalo Mayor Proposes Cuts In Police and Fire Dept. Jobs | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-03 | 2003-09-03 | https://www.nytimes.com/2003/09/03/opinion/IHT-the-us-and-europe-rebuild-the-atlantic-alliance-to-face-new.html | The U.S. and Europe : Rebuild the Atlantic alliance to face new threats | False | By Ronald D. Asmus, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-03 | 2003-09-03 | https://www.nytimes.com/2003/09/03/nyregion/families-of-uniformed-victims-are-urged-to-file-9-11-claims.html | Families of Uniformed Victims Are Urged to File 9/11 Claims | False | By Winnie Hu | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-03 | 2003-09-03 | https://www.nytimes.com/2003/09/03/world/struggle-for-iraq-white-house-bush-looks-un-share-burden-troops-iraq.html | THE STRUGGLE FOR IRAQ: WHITE HOUSE; BUSH LOOKS TO U.N. TO SHARE BURDEN ON TROOPS IN IRAQ | False | By David E. Sanger and David Firestone | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-03 | 2003-09-03 | https://www.nytimes.com/2003/09/03/business/ge-bid-for-instrumentarium-receives-european-approval.html | G.E. Bid for Instrumentarium Receives European Approval | False | By Paul Meller | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-03 | 2003-09-03 | https://www.nytimes.com/2003/09/03/dining/food-stuff-fingers-are-for-licking-not-burning.html | FOOD STUFF; Fingers Are for Licking, Not Burning | False | By Florence Fabricant | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-03 | 2003-09-03 | https://www.nytimes.com/2003/09/03/dining/food-stuff-once-again-the-iroquois-offer-corn-to-the-settlers.html | FOOD STUFF; Once Again, the Iroquois Offer Corn to the Settlers | False | By Florence Fabricant | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-03 | 2003-09-03 | https://www.nytimes.com/2003/09/03/international/middleeast/powell-begins-push-for-increasing-un-security-role.html | Powell Begins Push for Increasing U.N. Security Role in Iraq | False | By Brian Knowlton, Br/ International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-03 | 2003-09-03 | https://www.nytimes.com/2003/09/03/politics/senators-press-nasa-on-accountability-in-shuttle-loss.html | Senators Press NASA on 'Accountability' in Shuttle Loss | False | By David Stout | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-03 | 2003-09-03 | https://www.nytimes.com/2003/09/03/business/world-business-briefing-europe-britain-profit-for-fund-manager.html | World Business Briefing | Europe: Britain: Profit For Fund Manager | False | By Heather Timmons (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-03 | 2003-09-03 | https://www.nytimes.com/2003/09/03/IHT-france-is-pressured-to-conform-to-rules-underpinning-euro-ec-tries-sharne.html | France is pressured to conform to rules underpinning euro : EC tries sharne to fight a deficit | False | By Eric Pfanner, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-03 | 2003-09-03 | https://www.nytimes.com/2003/09/03/nyregion/e-corrections-154466.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-03 | 2003-09-03 | https://www.nytimes.com/2003/09/03/technology/technology-briefing-software.html | Technology Briefing Software | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-03 | 2003-09-03 | https://www.nytimes.com/2003/09/03/opinion/endangered-peace-in-afghanistan.html | Endangered Peace in Afghanistan | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-03 | 2003-09-03 | https://www.nytimes.com/2003/09/03/business/the-media-business-advertising-addenda-joint-venture-agency-will-open-in-miami.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Joint Venture Agency Will Open in Miami | False | By Stuart Elliott | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-03 | 2003-09-03 | https://www.nytimes.com/2003/09/03/classified/paid-notice-deaths-hurowitz-susan.html | Paid Notice: Deaths HUROWITZ, SUSAN | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-03 | 2003-09-03 | https://www.nytimes.com/2003/09/03/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-03 | 2003-09-03 | https://www.nytimes.com/2003/09/03/world/struggle-for-iraq-home-front-backing-mission-iraq-but-pondering-its-outcome.html | THE STRUGGLE FOR IRAQ: THE HOME FRONT; Backing the Mission in Iraq, But Pondering Its Outcome | False | By Abby Goodnough | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-03 | 2003-09-03 | https://www.nytimes.com/2003/09/03/us/utilities-point-their-fingers-at-each-other-over-blackout.html | Utilities Point Their Fingers At Each Other Over Blackout | False | By Matthew L. Wald and Carl Hulse | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-03 | 2003-09-03 | https://www.nytimes.com/2003/09/03/opinion/its-back-to-school-for-material-girls-2-letters.html | It's Back to School for Material Girls (2 Letters) | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-03 | 2003-09-03 | https://www.nytimes.com/2003/09/03/business/documents-show-extent-of-lobbying-by-boeing.html | Documents Show Extent of Lobbying by Boeing | False | By Leslie Wayne | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-03 | 2003-09-03 | https://www.nytimes.com/2003/09/03/nyregion/metro-briefing-new-york-queens-baby-s-death-is-ruled-a-homicide.html | Metro Briefing | New York: Queens: Baby's Death Is Ruled A Homicide | False | By Michael Wilson (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-03 | 2003-09-03 | https://www.nytimes.com/2003/09/03/classified/paid-notice-deaths-morey-susan.html | Paid Notice: Deaths MOREY, SUSAN | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-03 | 2003-09-03 | https://www.nytimes.com/2003/09/03/nyregion/news-summary-152714.html | NEWS SUMMARY | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-03 | 2003-09-03 | https://www.nytimes.com/2003/09/03/sports/loss-in-a-florida-rivalry-to-fester-for-many-years.html | Loss in a Florida Rivalry To Fester for Many Years | False | By Charlie Nobles | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-03 | 2003-09-03 | https://www.nytimes.com/2003/09/03/dining/at-my-table-surrounded-by-pasta-dreaming-of-tikka.html | AT MY TABLE; Surrounded by Pasta, Dreaming of Tikka | False | By Nigella Lawson | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-03 | 2003-09-03 | https://www.nytimes.com/2003/09/03/nyregion/e-corrections-154393.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-03 | 2003-09-03 | https://www.nytimes.com/2003/09/03/nyregion/e-corrections-154407.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-03 | 2003-09-03 | https://www.nytimes.com/2003/09/03/dining/restaurants-a-gentle-spin-for-a-new-american-bistro.html | RESTAURANTS; A Gentle Spin for a New American Bistro | False | By William Grimes | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-09-03 | 2003-09-03 | https://www.nytimes.com/2003/09/03/classified/paid-notice-deaths-holland-henry-k-jr.html | Paid Notice: Deaths HOLLAND, HENRY K., JR. | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-03 | 2003-09-03 | https://www.nytimes.com/2003/09/03/opinion/l-day-by-day-the-bad-news-in-iraq-153141.html | Day by Day, the Bad News in Iraq | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-03 | 2003-09-03 | https://www.nytimes.com/2003/09/03/opinion/the-case-for-tv.html | The Case for TV | False | By Henry Schleiff | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-03 | 2003-09-03 | https://www.nytimes.com/2003/09/03/nyregion/friends-recall-young-father-slain-at-parade.html | Friends Recall Young Father Slain at Parade | False | By Paul von Zielbauer | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-03 | 2003-09-03 | https://www.nytimes.com/2003/09/03/business/business-digest-153427.html | BUSINESS DIGEST | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-03 | 2003-09-03 | https://www.nytimes.com/2003/09/03/world/once-mild-islam-looks-harsher-in-indonesia.html | Once Mild, Islam Looks Harsher In Indonesia | False | By Jane Perlez | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-03 | 2003-09-03 | https://www.nytimes.com/2003/09/03/world/the-struggle-for-iraq-ayatollahs-funeral-thousands-at-burial-of-slain-cleric.html | THE STRUGGLE FOR IRAQ: AYATOLLAH'S FUNERAL; Thousands at Burial of Slain Cleric | False | By Neil MacFarquhar | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-03 | 2003-09-03 | https://www.nytimes.com/2003/09/03/classified/paid-notice-deaths-cantor-louis.html | Paid Notice: Deaths CANTOR, LOUIS | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-03 | 2003-09-03 | https://www.nytimes.com/2003/09/03/nyregion/200-bus-drivers-strike-schools-on-long-island.html | 200 Bus Drivers Strike Schools On Long Island | False | By Patrick Healy | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-03 | 2003-09-03 | https://www.nytimes.com/2003/09/03/opinion/l-true-to-clean-air-act-146234.html | True to Clean Air Act | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-03 | 2003-09-03 | https://www.nytimes.com/2003/09/03/classified/paid-notice-deaths-mcguinness-betty.html | Paid Notice: Deaths MCGUINNESS, BETTY | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-03 | 2003-09-03 | https://www.nytimes.com/2003/09/03/classified/paid-notice-deaths-lazarus-eda-nee-jay.html | Paid Notice: Deaths LAZARUS, EDA (NEE JAY) | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-03 | 2003-09-03 | https://www.nytimes.com/2003/09/03/nyregion/c-corrections-154482.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-03 | 2003-09-03 | https://www.nytimes.com/2003/09/03/books/books-of-the-times-a-brokenhearted-town-endures-its-nightmare.html | BOOKS OF THE TIMES; A Brokenhearted Town Endures Its Nightmare | False | By Michiko Kakutani | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-03 | 2003-09-03 | https://www.nytimes.com/2003/09/03/world/world-briefing-middle-east-iraq-world-church-group-wants-us-out.html | World Briefing | Middle East: Iraq: World Church Group Wants U.S. Out | False | By Laurie Goodstein (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-03 | 2003-09-03 | https://www.nytimes.com/2003/09/03/opinion/forget-marriage-give-us-benefits-2-letters.html | Forget Marriage. Give Us Benefits! (2 Letters) | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-03 | 2003-09-03 | https://www.nytimes.com/2003/09/03/IHT-prime-minister-calls-28000-police-cadets-simply-too-many-hungary-is-cool.html | Prime minister calls 28,000 police cadets simply too many : Hungary is cool to U.S. idea to train Iraqis | False | By Thomas Fuller, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-03 | 2003-09-03 | https://www.nytimes.com/2003/09/03/world/europeans-plan-own-military-command-post.html | Europeans Plan Own Military Command Post | False | By Craig S. Smith | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-03 | 2003-09-03 | https://www.nytimes.com/2003/09/03/classified/paid-notice-deaths-dartigue-esther.html | Paid Notice: Deaths DARTIGUE, ESTHER | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-03 | 2003-09-03 | https://www.nytimes.com/2003/09/03/sports/sports-of-the-times-take-your-nitro-jets-open-at-washington.html | Sports of The Times; Take Your Nitro: Jets Open at Washington | False | By George Vecsey | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-03 | 2003-09-03 | https://www.nytimes.com/2003/09/03/business/drug-plan-manager-caremark-to-buy-a-rival-for-5.6-billion.html | Drug-Plan Manager, Caremark, To Buy a Rival for $5.6 Billion | False | By Milt Freudenheim | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-03 | 2003-09-03 | https://www.nytimes.com/2003/09/03/politics/energy-secretary-gets-an-earful-on-capitol-hill.html | Energy Secretary Gets an Earful on Capitol Hill | False | By David Stout | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-03 | 2003-09-03 | https://www.nytimes.com/2003/09/03/national/identity-theft-affects-millions-survey-shows.html | Identity Theft Affects Millions, Survey Shows | False | By Kenneth N. Gilpin | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-03 | 2003-09-03 | https://www.nytimes.com/2003/09/03/sports/baseball-red-sox-turn-the-tables-and-sit-a-healthy-ramirez.html | BASEBALL; Red Sox Turn the Tables and Sit a Healthy Ramirez | False | By Jack Curry | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-03 | 2003-09-03 | https://www.nytimes.com/2003/09/03/nyregion/about-new-york-everyone-out-of-the-pool-that-s-you.html | About New York; Everyone Out Of the Pool (That's You!) | False | By Dan Barry | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-03 | 2003-09-03 | https://www.nytimes.com/2003/09/03/classified/paid-notice-deaths-kantrowitz-marilyn.html | Paid Notice: Deaths KANTROWITZ, MARILYN | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-03 | 2003-09-03 | https://www.nytimes.com/2003/09/03/opinion/l-cleveland-in-perspective-145653.html | Cleveland in Perspective | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-03 | 2003-09-03 | https://www.nytimes.com/2003/09/03/opinion/l-it-s-back-to-school-for-material-girls-153176.html | It's Back to School for Material Girls | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-03 | 2003-09-03 | https://www.nytimes.com/2003/09/03/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Stuart Elliott | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-03 | 2003-09-03 | https://www.nytimes.com/2003/09/03/classified/paid-notice-deaths-henderson-harry-b-jr.html | Paid Notice: Deaths HENDERSON, HARRY B., JR. | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-03 | 2003-09-03 | https://www.nytimes.com/2003/09/03/classified/paid-notice-deaths-hurwitz-ruth-m.html | Paid Notice: Deaths HURWITZ, RUTH M. | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-03 | 2003-09-03 | https://www.nytimes.com/2003/09/03/sports/IHT-only-2-winners-emerge-from-rain-at-us-open.html | Only 2 winners emerge from rain at U.S. Open | False | By Christopher Clarey, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-03 | 2003-09-03 | https://www.nytimes.com/2003/09/03/sports/soccer/metrostars-moreno-out-for-the-season.html | MetroStarś Â Moreno Out for the Season | False | By Jack Bell | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-03 | 2003-09-03 | https://www.nytimes.com/2003/09/03/classified/paid-notice-deaths-skeffington-thomas-j.html | Paid Notice: Deaths SKEFFINGTON, THOMAS J. | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-09-03 | 2003-09-03 | https://www.nytimes.com/2003/09/03/dining/pairings-for-an-unassuming-red-a-simple-fish-supper.html | PAIRINGS; For an Unassuming Red, a Simple Fish Supper | False | By Amanda Hesser | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-03 | 2003-09-03 | https://www.nytimes.com/2003/09/03/business/technology-briefing-software-bea-executive-to-start-company.html | Technology Briefing | Software: BEA Executive To Start Company | False | By Laurie J. Flynn (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-03 | 2003-09-03 | https://www.nytimes.com/2003/09/03/nyregion/metro-briefing-new-york.html | Metro Briefing New York | False | By The New York Times | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-03 | 2003-09-03 | https://www.nytimes.com/2003/09/03/dining/learning-to-saute-in-a-melting-pot.html | Learning to SautÃ©Â in a Melting Pot | False | By Tania Ralli | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-03 | 2003-09-03 | https://www.nytimes.com/2003/09/03/sports/transactions-155071.html | TRANSACTIONS | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-03 | 2003-09-03 | https://www.nytimes.com/2003/09/03/opinion/IHT-bush-and-blair-letters-to-the-editor.html | Bush and Blair : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-03 | 2003-09-03 | https://www.nytimes.com/2003/09/03/nyregion/metro-briefing-new-jersey.html | Metro Briefing New Jersey | False | By The New York Times | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-03 | 2003-09-03 | https://www.nytimes.com/2003/09/03/world/world-briefing-asia-myanmar-concern-for-opposition-leader.html | World Briefing | Asia: Myanmar: Concern For Opposition Leader | False | By Christopher Marquis (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-03 | 2003-09-03 | https://www.nytimes.com/2003/09/03/nyregion/metro-briefing-new-york-middletown-wage-increase-for-hospital-workers.html | Metro Briefing | New York: Middletown: Wage Increase For Hospital Workers | False | By Steven Greenhouse (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-03 | 2003-09-03 | https://www.nytimes.com/2003/09/03/dining/25-and-under-at-a-sushi-bar-fruits-of-the-sea-and-elsewhere.html | $25 AND UNDER; At a Sushi Bar, Fruits of the Sea, and Elsewhere | False | By Eric Asimov | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-03 | 2003-09-03 | https://www.nytimes.com/2003/09/03/opinion/1-day-by-day-the-bad-news-in-iraq-153087.html | Day by Day, the Bad News in Iraq | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-03 | 2003-09-03 | https://www.nytimes.com/2003/09/03/world/israeli-defense-chief-renews-call-for-expulsion-of-arafat.html | Israeli Defense Chief Renews Call for Expulsion of Arafat | False | By Lizette Alvarez | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-03 | 2003-09-03 | https://www.nytimes.com/2003/09/03/nyregion/picking-up-the-pieces-the-morning-after-the-parade-and-its-strife.html | Picking Up the Pieces the Morning After the Parade and Its Strife | False | By Michael Brick and Jonathan P. Hicks | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-03 | 2003-09-03 | https://www.nytimes.com/2003/09/03/opinion/the-national-bison-range.html | The National Bison Range | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-03 | 2003-09-03 | https://www.nytimes.com/2003/09/03/business/personal-debt-surges-in-britain.html | Personal Debt Surges in Britain | False | By Alan Cowell | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-03 | 2003-09-03 | https://www.nytimes.com/2003/09/03/opinion/it-s-back-to-school-for-material-girls-153184.html | It's Back to School for Material Girls | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-03 | 2003-09-03 | https://www.nytimes.com/2003/09/03/business/worldbusiness/IHT-in-japan-phone-downloads-lift-royalty-payments.html | In Japan, phone downloads lift royalty payments | False | By Miki Tanikawa, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-03 | 2003-09-03 | https://www.nytimes.com/2003/09/03/classified/paid-notice-deaths-leavy-morton-l.html | Paid Notice: Deaths LEAVY, MORTON L. | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-03 | 2003-09-03 | https://www.nytimes.com/2003/09/03/classified/paid-notice-deaths-eccles-mary-viscountess.html | Paid Notice: Deaths ECCLES, MARY, VISCOUNTESS | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-03 | 2003-09-03 | https://www.nytimes.com/2003/09/03/business/media-business-advertising-mcdonald-s-campaign-aims-regain-youth-market.html | THE MEDIA BUSINESS: ADVERTISING; McDonald's campaign aims to regain the youth market. | False | By Stuart Elliott | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-03 | 2003-09-03 | https://www.nytimes.com/2003/09/03/sports/tennis-soggy-stops-and-starts-at-the-open.html | TENNIS; Soggy Stops And Starts at the Open | False | By Christopher Clarey | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-03 | 2003-09-03 | https://www.nytimes.com/2003/09/03/opinion/day-by-day-the-bad-news-in-iraq-5-letters.html | Day by Day, the Bad News in Iraq (5 Letters) | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-03 | 2003-09-03 | https://www.nytimes.com/2003/09/03/opinion/endorsements-the-bronx-and-queens.html | Endorsements: The Bronx and Queens | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-03 | 2003-09-03 | https://www.nytimes.com/2003/09/03/world/world-briefing-europe-northern-ireland-2-held-in-omagh-bombing.html | World Briefing | Europe: Northern Ireland: 2 Held In Omagh Bombing | False | By Warren Hoge (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-03 | 2003-09-03 | https://www.nytimes.com/2003/09/03/nyregion/inside-152722.html | INSIDE | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-03 | 2003-09-03 | https://www.nytimes.com/2003/09/03/classified/paid-notice-deaths-lewis-peggy.html | Paid Notice: Deaths LEWIS, PEGGY | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-03 | 2003-09-03 | https://www.nytimes.com/2003/09/03/sports/nfl-matchup-week-1.html | N.F.L. Matchup: Week 1 | False | By Judy Battista | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-03 | 2003-09-03 | https://www.nytimes.com/2003/09/03/arts/latin-grammy-show-puts-miami-to-the-test.html | Latin Grammy Show Puts Miami to the Test | False | By Mirta Ojito | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-03 | 2003-09-03 | https://www.nytimes.com/2003/09/03/business/commercial-real-estate-regional-market-new-jersey-suburban-office-complex-latest.html | COMMERCIAL REAL ESTATE; REGIONAL MARKET -- New Jersey; Suburban Office Complex Is Latest Target of Union | False | By Josh Barbanel | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-03 | 2003-09-03 | https://www.nytimes.com/2003/09/03/classified/paid-notice-memorials-stein-alvin-b.html | Paid Notice: Memorials STEIN, ALVIN B. | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-03 | 2003-09-03 | https://www.nytimes.com/2003/09/03/classified/paid-notice-deaths-jaspan-norman.html | Paid Notice: Deaths JASPAN, NORMAN | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-03 | 2003-09-03 | https://www.nytimes.com/2003/09/03/opinion/IHT-1903officer-arrests-lunatic-in-our-pages100-75-and-50-years-ago.html | 1903Officer Arrests Lunatic : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-03 | 2003-09-03 | https://www.nytimes.com/2003/09/03/dining/calendar.html | CALENDAR | False | By Florence Fabricant | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-09-03 | 2003-09-03 | https://www.nytimes.com/2003/09/03/dining/l-spices-as-preservatives-153389.html | Spices as Preservatives | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-03 | 2003-09-03 | https://www.nytimes.com/2003/09/03/world/us-general-optimistic-on-liberia-mission.html | U.S. General Optimistic on Liberia Mission | False | By Eric Schmitt | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-03 | 2003-09-03 | https://www.nytimes.com/2003/09/03/nyregion/tormented-by-viral-stowaway-cruise-ship-staggers-into-port.html | Tormented by Viral Stowaway, Cruise Ship Staggers Into Port | False | By Patrick Healy | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-03 | 2003-09-03 | https://www.nytimes.com/2003/09/03/classified/paid-notice-deaths-evans-lester.html | Paid Notice: Deaths EVANS, LESTER | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-03 | 2003-09-03 | https://www.nytimes.com/2003/09/03/dining/l-screwdrivers-for-oysters-153370.html | Screwdrivers for Oysters | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-03 | 2003-09-03 | https://www.nytimes.com/2003/09/03/nyregion/metro-briefing-new-york-brooklyn-clinton-wants-hearings-on-epa.html | Metro Briefing | New York: Brooklyn: Clinton Wants Hearings On E.P.A. | False | By Howard O. Stier (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-03 | 2003-09-03 | https://www.nytimes.com/2003/09/03/us/israeli-spy-appears-in-court-to-seek-reduction-of-sentence.html | Israeli Spy Appears in Court To Seek Reduction of Sentence | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-03 | 2003-09-03 | https://www.nytimes.com/2003/09/03/nyregion/boldface-names-149810.html | BOLDFACE NAMES | False | By Joyce Wadler | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-03 | 2003-09-03 | https://www.nytimes.com/2003/09/03/business/ing-sends-13-workers-from-mexico-into-hiding.html | ING Sends 13 Workers From Mexico Into Hiding | False | By John Moody | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-03 | 2003-09-03 | https://www.nytimes.com/2003/09/03/sports/football/nfl-matchup-week-1.html | N.F.L. Matchup: Week 1 | False | By Judy Battista | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-03 | 2003-09-03 | https://www.nytimes.com/2003/09/03/dining/food-stuff-to-ease-the-wait-for-the-train-or-the-taxi.html | FOOD STUFF; To Ease the Wait For the Train Or the Taxi | False | By Florence Fabricant | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-03 | 2003-09-03 | https://www.nytimes.com/2003/09/03/world/us-stand-could-stall-korea-talks-chinese-say.html | U.S. Stand Could Stall Korea Talks, Chinese Say | False | By Joseph Kahn | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-03 | 2003-09-03 | https://www.nytimes.com/2003/09/03/sports/hockey-richter-rangers-goalie-is-expected-to-announce-his-retirement-tomorrow.html | HOCKEY; Richter, Rangers' Goalie, Is Expected to Announce His Retirement Tomorrow | False | By Jason Diamos | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-03 | 2003-09-03 | https://www.nytimes.com/2003/09/03/world/world-briefing-europe-russia-parliamentary-elections-in-december.html | World Briefing | Europe: Russia: Parliamentary Elections In December | False | By Seth Mydans (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-03 | 2003-09-03 | https://www.nytimes.com/2003/09/03/opinion/empire-of-novices.html | Empire Of Novices | False | By Maureen Dowd | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-03 | 2003-09-03 | https://www.nytimes.com/2003/09/03/sports/colleges-graduation-rates-for-athletes-rise.html | COLLEGES; Graduation Rates For Athletes Rise | False | By Joe Drape | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-03 | 2003-09-03 | https://www.nytimes.com/2003/09/03/nyregion/9-11-relatives-plan-protest-at-ground-zero-work-site.html | 9/11 Relatives Plan Protest At Ground Zero Work Site | False | By Michael Slackman | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-03 | 2003-09-03 | https://www.nytimes.com/2003/09/03/business/world-business-briefing-americas-brazil-farm-official-replaced.html | World Business Briefing | Americas: Brazil: Farm Official Replaced | False | By Tony Smith (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-03 | 2003-09-03 | https://www.nytimes.com/2003/09/03/nyregion/c-corrections-154415.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-03 | 2003-09-03 | https://www.nytimes.com/2003/09/03/nyregion/professors-teaching-nyu-president-says-it-isn-t-such-a-novel-idea.html | Professors Teaching? N.Y.U. President Says It Isn't Such a Novel Idea | False | By Karen W. Arenson | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-03 | 2003-09-03 | https://www.nytimes.com/2003/09/03/arts/indonesian-art-to-admire-and-to-wear.html | Indonesian Art to Admire and to Wear | False | By Jane Perlez | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-03 | 2003-09-03 | https://www.nytimes.com/2003/09/03/dining/wine-calendar.html | WINE CALENDAR | False | By Florence Fabricant | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-03 | 2003-09-03 | https://www.nytimes.com/2003/09/03/national/florida-executes-killer-of-an-abortion-provider.html | Florida Executes Killer of an Abortion Provider | False | By Abby Goodnough | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-03 | 2003-09-03 | https://www.nytimes.com/2003/09/03/opinion/l-day-by-day-the-bad-news-in-iraq-153117.html | Day by Day, the Bad News in Iraq | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-03 | 2003-09-03 | https://www.nytimes.com/2003/09/03/classified/paid-notice-deaths-drob-frank.html | Paid Notice: Deaths DROB, FRANK | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-03 | 2003-09-03 | https://www.nytimes.com/2003/09/03/nyregion/public-lives-for-the-lonely-runner-no-rest-until-the-finish-line.html | PUBLIC LIVES; For the Lonely Runner, No Rest Until the Finish Line | False | By Chris Hedges | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-03 | 2003-09-03 | https://www.nytimes.com/2003/09/03/classified/paid-notice-deaths-moorhead-michael-j.html | Paid Notice: Deaths MOORHEAD, MICHAEL J. | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-03 | 2003-09-03 | https://www.nytimes.com/2003/09/03/classified/paid-notice-deaths-miller-rose.html | Paid Notice: Deaths MILLER, ROSE | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-03 | 2003-09-03 | https://www.nytimes.com/2003/09/03/opinion/fuzzy-economic-thinking-job-czar-for-the-jobless.html | Fuzzy Economic Thinking; Job Czar for the Jobless | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-03 | 2003-09-03 | https://www.nytimes.com/2003/09/03/sports/pro-football-giants-rookie-copes-with-mixed-emotions.html | PRO FOOTBALL; Giants Rookie Copes With Mixed Emotions | False | By Lynn Zinser | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-03 | 2003-09-03 | https://www.nytimes.com/2003/09/03/opinion/l-forget-marriage-give-us-benefits-153222.html | Forget Marriage. Give Us Benefits! | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-03 | 2003-09-03 | https://www.nytimes.com/2003/09/03/nyregion/rival-companies-have-plan-for-3-li-generating-plants.html | Rival Companies Have Plan For 3 L.I. Generating Plants | False | By Bruce Lambert | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-03 | 2003-09-03 | https://www.nytimes.com/2003/09/03/world/world-briefing-europe-spain-new-leader-for-party.html | World Briefing | Europe: Spain: New Leader For Party | False | By Dale Fuchs (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-03 | 2003-09-03 | https://www.nytimes.com/2003/09/03/readersopinions/laura-hillenbrand.html | Laura Hillenbrand | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-09-03 | 2003-09-03 | https://www.nytimes.com/2003/09/03/movies/film-review-disaffected-teenagers-and-looming-calamity.html | FILM REVIEW; Disaffected Teenagers And Looming Calamity | False | By Elvis Mitchell | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-03 | 2003-09-03 | https://www.nytimes.com/2003/09/03/pageoneplus/corrections.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-03 | 2003-09-03 | https://www.nytimes.com/2003/09/03/opinion/IHT-the-un-peacekeeping-record-letters-to-the-editor.html | The UN peacekeeping record : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-03 | 2003-09-03 | https://www.nytimes.com/2003/09/03/sports/baseball/cubs-4-cardinals-2-sosas-homer-in-15th-paces-chicago.html | Cubs 4, Cardinals 2: Sosa's Homer in 15th Paces Chicago | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-03 | 2003-09-03 | https://www.nytimes.com/2003/09/03/classified/paid-notice-deaths-silberman-sidney-j-kaye-scholer-llp-mourns-loss-sidney-j.html | Paid Notice: Deaths SILBERMAN, SIDNEY J. KAYE SCHOLER LLP MOURNS THE LOSS OF SIDNEY J. SILBERMAN | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-03 | 2003-09-03 | https://www.nytimes.com/2003/09/03/international/train-bombing-kills-5-and-hurts-30-near-chechnya.html | Train Bombing Kills 5 and Hurts 30 Near Chechnya | False | By Seth Mydans | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-03 | 2003-09-03 | https://www.nytimes.com/2003/09/03/us/lieberman-proposes-insurance-to-cover-everyone-to-age-25.html | Lieberman Proposes Insurance To Cover Everyone to Age 25 | False | By Michael Janofsky | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-03 | 2003-09-03 | https://www.nytimes.com/2003/09/03/sports/tennis-officials-considering-a-roof-for-the-open.html | TENNIS; Officials Considering A Roof for the Open | False | By Steve Popper | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-03 | 2003-09-03 | https://www.nytimes.com/2003/09/03/business/company-news-big-california-law-firm-to-absorb-silicon-valley-firm.html | COMPANY NEWS; BIG CALIFORNIA LAW FIRM TO ABSORB SILICON VALLEY FIRM | False | By Jonathan Glater (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-03 | 2003-09-03 | https://www.nytimes.com/2003/09/03/sports/IHT-us-open-tennis-chasing-a-mens-renaissance.html | U.S. Open Tennis : Chasing a men's renaissance | False | By Christopher Clarey, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-03 | 2003-09-03 | https://www.nytimes.com/2003/09/03/business/worldbusiness/IHT-bulls-are-sticking-to-cyclical-sectors-and-gold.html | Bulls are sticking to cyclical sectors and gold stocks : Keeping the faith on recovery | False | By Barbara Wall, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-03 | 2003-09-03 | https://www.nytimes.com/2003/09/03/nyregion/quotation-of-the-day-152048.html | QUOTATION OF THE DAY | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-03 | 2003-09-03 | https://www.nytimes.com/2003/09/03/business/company-briefs-154253.html | COMPANY BRIEFS | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-03 | 2003-09-03 | https://www.nytimes.com/2003/09/03/opinion/1-unguarded-prisoners-145777.html | Unguarded Prisoners | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-03 | 2003-09-03 | https://www.nytimes.com/2003/09/03/dining/letters.html | Letters | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-03 | 2003-09-03 | https://www.nytimes.com/2003/09/03/sports/tennis/little-play-lots-of-rain-at-us-open.html | Little Play, Lots of Rain at U.S. Open | False | By Ron Dicker | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-03 | 2003-09-03 | https://www.nytimes.com/2003/09/03/classified/paid-notice-deaths-litsky-arlene.html | Paid Notice: Deaths LITSKY, ARLENE | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-03 | 2003-09-03 | https://www.nytimes.com/2003/09/03/us/national-briefing-northwest-oregon-court-upholds-power-agency-on-conservation.html | National Briefing | Northwest: Oregon: Court Upholds Power Agency On Conservation | False | By Matthew Preusch (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-03 | 2003-09-03 | https://www.nytimes.com/2003/09/03/nyregion/liu-faculty-vote-to-strike-at-cw-post-and-brooklyn.html | L.I.U. Faculty Vote to Strike At C.W. Post and Brooklyn | False | By Karen W. Arenson | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-03 | 2003-09-03 | https://www.nytimes.com/2003/09/03/us/national-briefing-south-georgia-3-states-drop-talks-on-river-water.html | National Briefing | South: Georgia: 3 States Drop Talks On River Water | False | By Ariel Hart (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-03 | 2003-09-03 | https://www.nytimes.com/2003/09/03/dining/the-minimalist-a-little-skin-a-lot-of-fire.html | THE MINIMALIST; A Little Skin, A Lot of Fire | False | By Mark Bittman | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-03 | 2003-09-03 | https://www.nytimes.com/2003/09/03/us/davis-s-new-commercials-have-a-missing-element-davis.html | Davis's New Commercials Have a Missing Element: Davis | False | By Dean E. Murphy | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-03 | 2003-09-03 | https://www.nytimes.com/2003/09/03/classified/paid-notice-deaths-weiss-doris.html | Paid Notice: Deaths WEISS, DORIS | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-03 | 2003-09-03 | https://www.nytimes.com/2003/09/03/dining/home-cooking-a-cook-in-her-element-summer.html | HOME COOKING; A Cook in Her Element, Summer | False | By Mark Bittman | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-03 | 2003-09-03 | https://www.nytimes.com/2003/09/03/us/kerry-begins-campaign-with-talk-of-courage.html | Kerry Begins Campaign With Talk of 'Courage' | False | By Adam Nagourney | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-03 | 2003-09-03 | https://www.nytimes.com/2003/09/03/sports/IHT-athletics-slower-perhaps-but-still-gripping.html | Athletics : Slower, perhaps, but still gripping | False | By Peter Berlin, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-03 | 2003-09-03 | https://www.nytimes.com/2003/09/03/sports/pro-football-time-for-testaverde-up-off-the-mat-again.html | PRO FOOTBALL; Time for Testaverde, Up Off the Mat Again | False | By Judy Battista | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-03 | 2003-09-03 | https://www.nytimes.com/2003/09/03/us/device-could-yield-clues-in-bank-bomb-death.html | Device Could Yield Clues in Bank Bomb Death | False | By James Dao | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-03 | 2003-09-03 | https://www.nytimes.com/2003/09/03/sports/tennis-hamstring-and-agassi-too-much-for-dent.html | TENNIS; Hamstring And Agassi Too Much for Dent | False | By Liz Robbins | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-03 | 2003-09-03 | https://www.nytimes.com/2003/09/03/nyregion/corrections-154440.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-03 | 2003-09-03 | https://www.nytimes.com/2003/09/03/classified/paid-notice-deaths-walsh-joseph-n-jr.html | Paid Notice: Deaths WALSH, JOSEPH N., JR. | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-03 | 2003-09-03 | https://www.nytimes.com/2003/09/03/classified/paid-notice-deaths-finkelstein-nathan.html | Paid Notice: Deaths FINKELSTEIN, NATHAN | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-03 | 2003-09-03 | https://www.nytimes.com/2003/09/03/classified/paid-notice-deaths-delaney-floyd-j.html | Paid Notice: Deaths DELANEY, FLOYD J. | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-09-03 | 2003-09-03 | https://www.nytimes.com/2003/09/03/opinion/IHT-allied-help-in-iraq-letters-to-the-editor.html | Allied help in Iraq : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-03 | 2003-09-03 | https://www.nytimes.com/2003/09/03/nyregion/c-corrections-154458.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-03 | 2003-09-03 | https://www.nytimes.com/2003/09/03/world/china-resisting-pressure-from-us-treasury-chief-to-ease-its-currency-policy.html | China Resisting Pressure From U.S. Treasury Chief to Ease Its Currency Policy | False | By Joseph Kahn | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-03 | 2003-09-03 | https://www.nytimes.com/2003/09/03/sports/yanks-henson-hasn-t-moved-to-break-contract.html | Yanks' Henson Hasn't Moved to Break Contract | False | By Tyler Kepner | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-03 | 2003-09-03 | https://www.nytimes.com/2003/09/03/world/the-struggle-for-iraq-security-car-bomb-hits-central-offices-of-iraqi-police.html | THE STRUGGLE FOR IRAQ: SECURITY; Car Bomb Hits Central Offices Of Iraqi Police | False | By John Tierney | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-03 | 2003-09-03 | https://www.nytimes.com/2003/09/03/nyregion/c-corrections-154431.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-03 | 2003-09-03 | https://www.nytimes.com/2003/09/03/us/franklin-ford-82-dies-confronted-harvard-protesters.html | Franklin Ford, 82, Dies; Confronted Harvard Protesters | False | By Eric Pace | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-03 | 2003-09-03 | https://www.nytimes.com/2003/09/03/nyregion/shh-that-s-the-chancellor-at-the-board.html | Shh! That's the Chancellor at the Board | False | By Karen W. Arenson | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-03 | 2003-09-03 | https://www.nytimes.com/2003/09/03/us/judges-rulings-imposing-death-are-overturned.html | Judges' Rulings Imposing Death Are Overturned | False | By Adam Liptak | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-03 | 2003-09-03 | https://www.nytimes.com/2003/09/03/us/census-shows-ranks-of-poor-rose-in-2002-by-1.3-million.html | Census Shows Ranks of Poor Rose in 2002 By 1.3 Million | False | By Lynette Clemetson | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-03 | 2003-09-03 | https://www.nytimes.com/2003/09/03/jobs/optimism-among-workers.html | Optimism Among Workers | False | By The New York Times | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-03 | 2003-09-03 | https://www.nytimes.com/2003/09/03/world/world-briefing-europe-britain-testimony-on-weapons-expert-s-suicide.html | World Briefing | Europe: Britain: Testimony On Weapons Expert's Suicide | False | By Warren Hoge (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-03 | 2003-09-03 | https://www.nytimes.com/2003/09/03/us/conservative-fights-for-credibility-in-california-recall-race.html | Conservative Fights for Credibility in California Recall Race | False | By Rick Lyman | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-03 | 2003-09-03 | https://www.nytimes.com/2003/09/03/opinion/l-education-cuts-145483.html | Education Cuts | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-03 | 2003-09-03 | https://www.nytimes.com/2003/09/03/us/national-briefing-washington-hearing-on-hinckley-s-visits.html | National Briefing | Washington: Hearing On Hinckley's Visits | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-03 | 2003-09-03 | https://www.nytimes.com/2003/09/03/classified/paid-notice-deaths-hallenbeck-luke.html | Paid Notice: Deaths HALLENBECK, LUKE | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-03 | 2003-09-03 | https://www.nytimes.com/2003/09/03/business/cool-breeze-brings-a-legal-dispute.html | Cool Breeze Brings a Legal Dispute | False | By Aaron Nathans | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-03 | 2003-09-03 | https://www.nytimes.com/2003/09/03/nyregion/on-education-a-star-a-failure-or-caught-between-unmeshed-yardsticks.html | ON EDUCATION; A Star! A Failure! Or Caught Between unmeshed Yardsticks? | False | By Michael Winerip | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-03 | 2003-09-03 | https://www.nytimes.com/2003/09/03/opinion/IHT-1953hero-of-corregidor-dies-in-our-pages100-75-and-50-years-ago.html | 1953:Hero of Corregidor Dies : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-03 | 2003-09-03 | https://www.nytimes.com/2003/09/03/dining/hail-to-the-chefs-of-the-chiefs.html | Hail To the Chefs Of the Chiefs | False | By Elaine Sciolino | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-03 | 2003-09-03 | https://www.nytimes.com/2003/09/03/opinion/l-day-by-day-the-bad-news-in-iraq-153079.html | Day by Day, the Bad News in Iraq | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-03 | 2003-09-03 | https://www.nytimes.com/2003/09/03/international/europe/world-briefing-europe.html | World Briefing: Europe | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-03 | 2003-09-03 | https://www.nytimes.com/2003/09/03/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-03 | 2003-09-03 | https://www.nytimes.com/2003/09/03/movies/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-03 | 2003-09-03 | https://www.nytimes.com/2003/09/03/world/the-struggle-for-iraq-killed-in-iraq.html | THE STRUGGLE FOR IRAQ; Killed in Iraq | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-03 | 2003-09-03 | https://www.nytimes.com/2003/09/03/business/vivendi-agrees-to-talks-to-combine-us-assets-with-nbc.html | Vivendi Agrees to Talks to Combine U.S. Assets With NBC | False | By John Tagliabue With Andrew Ross Sorkin | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-03 | 2003-09-03 | https://www.nytimes.com/2003/09/03/nyregion/a-campus-fad-that-s-being-copied-internet-plagiarism-seems-on-the-rise.html | A Campus Fad That's Being Copied: Internet Plagiarism Seems on the Rise | False | By Sara Rimer | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-03 | 2003-09-03 | https://www.nytimes.com/2003/09/03/business/world-business-briefing-australia-wheat-monopoly-diversifies.html | World Business Briefing | Australia: Wheat Monopoly Diversifies | False | By John Shaw (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-03 | 2003-09-03 | https://www.nytimes.com/2003/09/03/sports/basketball/meeting-to-focus-on-nets-future.html | Meeting to Focus on Nets' Future | False | By Charles V Bagli | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-03 | 2003-09-03 | https://www.nytimes.com/2003/09/03/business/coke-moves-with-caution-to-remain-in-schools.html | Coke Moves With Caution To Remain In Schools | False | By Sherri Day | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-03 | 2003-09-03 | https://www.nytimes.com/2003/09/03/sports/nfl-notebook-lions-lose-top-rusher.html | N.F.L.: NOTEBOOK; Lions Lose Top Rusher | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-03 | 2003-09-03 | https://www.nytimes.com/2003/09/03/classified/paid-notice-memorials-costello-albert-j.html | Paid Notice: Memorials COSTELLO, ALBERT J. | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-03 | 2003-09-03 | https://www.nytimes.com/2003/09/03/sports/edwards-and-jets-are-ready.html | Edwards and Jets Are Ready | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-03 | 2003-09-03 | https://www.nytimes.com/2003/09/03/business/mutual-funds-allowed-fraudulent-trading-spitzer-says.html | Mutual Funds Allowed Fraudulent Trading, Spitzer Says | False | By Landon Thomas Jr. | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-09-03 | 2003-09-03 | https://www.nytimes.com/2003/09/03/business/comeback-glories-elude-seagram-heir.html | Comeback Glories Elude Seagram Heir | False | By David D. Kirkpatrick and Andrew Ross Sorkin | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-03 | 2003-09-03 | https://www.nytimes.com/2003/09/03/opinion/l-forget-marriage-give-us-benefits-153230.html | Forget Marriage. Give Us Benefits! | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-03 | 2003-09-03 | https://www.nytimes.com/2003/09/03/business/commercial-real-estate-around-boston-harbor-a-burst-of-new-building.html | COMMERCIAL REAL ESTATE; Around Boston Harbor, a Burst of New Building | False | By Susan Diesenhouse | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-03 | 2003-09-03 | https://www.nytimes.com/2003/09/03/opinion/l-howard-dean-s-tour-145602.html | Howard Dean's Tour | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-03 | 2003-09-03 | https://www.nytimes.com/2003/09/03/business/market-place-chief-executive-decides-that-ge-can-stand-risks-hollywood-s-ups.html | Market Place; The chief executive decides that G.E. can stand the risks of Hollywood's ups and downs. | False | By Claudia H. Deutsch | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-03 | 2003-09-03 | https://www.nytimes.com/2003/09/03/business/verizon-wireless-and-workers-reach-agreement-on-a-contract.html | Verizon Wireless and Workers Reach Agreement on a Contract | False | By Steven Greenhouse | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-03 | 2003-09-03 | https://www.nytimes.com/2003/09/03/dining/food-stuff-vinegars-that-stand-out-in-a-crowded-field.html | FOOD STUFF; Vinegars That Stand Out In a Crowded Field | False | By Florence Fabricant | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-03 | 2003-09-03 | https://www.nytimes.com/2003/09/03/nyregion/first-lady-campaigns-for-teachers-and-trainees.html | First Lady Campaigns for Teachers and Trainees | False | By David M. Herszenhorn | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-03 | 2003-09-03 | https://www.nytimes.com/2003/09/03/dining/l-vietnamese-influences-153362.html | Vietnamese Influences | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-03 | 2003-09-03 | https://www.nytimes.com/2003/09/03/dining/food-stuff-off-the-menu.html | FOOD STUFF; Off the Menu | False | By Florence Fabricant | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-03 | 2003-09-03 | https://www.nytimes.com/2003/09/03/world/africans-outdo-us-patients-in-following-aids-therapy.html | Africans Outdo U.S. Patients In Following AIDS Therapy | False | By Donald G. McNeil Jr. | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-03 | 2003-09-03 | https://www.nytimes.com/2003/09/03/books/french-feel-the-anguish-in-books-inspired-by-9-11.html | French Feel the Anguish In Books Inspired by 9/11 | False | By Alan Riding | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-03 | 2003-09-03 | https://www.nytimes.com/2003/09/03/us/emergency-rooms-get-eased-rules-on-patient-care.html | EMERGENCY ROOMS GET EASED RULES ON PATIENT CARE | False | By Robert Pear | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-03 | 2003-09-03 | https://www.nytimes.com/2003/09/03/international/middleeast/palestinian-prime-minister-seeking-legislatures.html | Palestinian Prime Minister Seeking Legislature's Support | False | By Lizette Alvarez | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-04 | 2003-09-04 | https://www.nytimes.com/2003/09/04/sports/tv-sports-espn-reaches-a-new-low-deceit-catheters-and-football.html | TV SPORTS; ESPN Reaches a New Low: Deceit, Catheters and Football | False | By Richard Sandomir | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-04 | 2003-09-04 | https://www.nytimes.com/2003/09/04/opinion/IHT-1903fire-erupts-on-oil-steamer-in-our-pages100-75-and-50-years.html | 1903;Fire Erupts on Oil Steamer : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-04 | 2003-09-04 | https://www.nytimes.com/2003/09/04/garden/c-corrections-157376.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-04 | 2003-09-04 | https://www.nytimes.com/2003/09/04/technology/news-watch-software-palm-size-playground-soothes-the-irate-child.html | NEWS WATCH: SOFTWARE; Palm-Size Playground Soothes the Irate Child | False | By J.d. Biersdorfer | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-04 | 2003-09-04 | https://www.nytimes.com/2003/09/04/nyregion/c-corrections-167789.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-04 | 2003-09-04 | https://www.nytimes.com/2003/09/04/opinion/the-city-life-aboard-the-sleeper.html | The City Life; Aboard the Sleeper | False | By Verlyn Klinkenborg | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-04 | 2003-09-04 | https://www.nytimes.com/2003/09/04/nyregion/a-lesson-in-walking-to-school-as-long-island-bus-drivers-strike.html | A Lesson in Walking to School As Long Island Bus Drivers Strike | False | By Patrick Healy | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-04 | 2003-09-04 | https://www.nytimes.com/2003/09/04/opinion/IHT-1928missing-aviators-found-in-our-pages100-75-and-50-years-ago.html | 1928;Missing Aviators Found : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-04 | 2003-09-04 | https://www.nytimes.com/2003/09/04/world/arms-dossier-troubled-british-experts-panel-is-told.html | Arms Dossier Troubled British Experts, Panel Is Told | False | By Warren Hoge | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-04 | 2003-09-04 | https://www.nytimes.com/2003/09/04/world/palestinian-prime-minister-to-ask-parliament-for-support-today.html | Palestinian Prime Minister to Ask Parliament for Support Today | False | By Lizette Alvarez | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-04 | 2003-09-04 | https://www.nytimes.com/2003/09/04/nyregion/comptroller-warns-city-could-lose-9-11-aid.html | Comptroller Warns City Could Lose 9/11 Aid | False | By Joseph P. Fried | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-04 | 2003-09-04 | https://www.nytimes.com/2003/09/04/nyregion/council-contests-28th-district-queens-written-off-incumbent-rejoins-battle.html | COUNCIL CONTESTS/28th District -- Queens; Written Off, an Incumbent Rejoins the Battle in Queens | False | By Jonathan P. Hicks | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-04 | 2003-09-04 | https://www.nytimes.com/2003/09/04/technology/state-of-the-art-2-cameras-seek-bliss-as-a-couple.html | STATE OF THE ART; 2 Cameras Seek Bliss As a Couple | False | By David Pogue | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-04 | 2003-09-04 | https://www.nytimes.com/2003/09/04/world/world-briefing-africa-south-africa-farms-report.html | World Briefing | Africa: South Africa: Farms Report | False | By Michael Wines (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-04 | 2003-09-04 | https://www.nytimes.com/2003/09/04/classified/paid-notice-deaths-romoser-robert-allan-schumm.html | Paid Notice: Deaths ROMOSER, ROBERT ALLAN SCHUMM | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-04 | 2003-09-04 | https://www.nytimes.com/2003/09/04/classified/paid-notice-deaths-brueland-harold.html | Paid Notice: Deaths BRUELAND, HAROLD | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-04 | 2003-09-04 | https://www.nytimes.com/2003/09/04/readersopinions/white-out.html | White? Out. | False | By Nytimes.com | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-09-04 | 2003-09-04 | https://www.nytimes.com/2003/09/04/arts/cabaret-review-a-flirtatious-soundtrack-to-romance.html | CABARET REVIEW; A Flirtatious Soundtrack To Romance | False | By Stephen Holden | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-04 | 2003-09-04 | https://www.nytimes.com/2003/09/04/business/the-media-business-no-room-seen-for-diller-in-ge-deal-with-vivendi.html | THE MEDIA BUSINESS; No Room Seen For Diller In G.E. Deal With Vivendi | False | By David D. Kirkpatrick and Andrew Ross Sorkin | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-04 | 2003-09-04 | https://www.nytimes.com/2003/09/04/classified/paid-notice-deaths-fairchild-julian.html | Paid Notice: Deaths FAIRCHILD, JULIAN | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-04 | 2003-09-04 | https://www.nytimes.com/2003/09/04/classified/paid-notice-deaths-moore-harry-clare-sr.html | Paid Notice: Deaths MOORE, HARRY CLARE, SR. | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-04 | 2003-09-04 | https://www.nytimes.com/2003/09/04/opinion/l-into-the-tundra-does-oil-fit-in-166936.html | Into the Tundra: Does Oil Fit In? | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-04 | 2003-09-04 | https://www.nytimes.com/2003/09/04/garden/currents-architecture-neither-fish-nor-fowl-a-department-store-defies-definition.html | CURRENTS: ARCHITECTURE; Neither Fish Nor Fowl, a Department Store Defies Definition | False | By Eve M. Kahn | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-04 | 2003-09-04 | https://www.nytimes.com/2003/09/04/business/worldbusiness/IHT-techbriefsearch-contract-is-blocked.html | TechBrief:Search contract is blocked | False | , International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-04 | 2003-09-04 | https://www.nytimes.com/2003/09/04/classified/paid-notice-deaths-pavlounis-steve.html | Paid Notice: Deaths PAVLOUNIS, STEVE | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-04 | 2003-09-04 | https://www.nytimes.com/2003/09/04/business/bank-of-japan-chief-vows-to-continue-easy-policy.html | Bank of Japan Chief Vows to Continue Easy Policy | False | By Ken Belson | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-04 | 2003-09-04 | https://www.nytimes.com/2003/09/04/nyregion/c-corrections-167800.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-04 | 2003-09-04 | https://www.nytimes.com/2003/09/04/opinion/IHT-1953mitterrand-quits-cabinet-in-our-pages100-75-and-50-years-ago.html | 1953:Mitterrand Quits Cabinet : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-04 | 2003-09-04 | https://www.nytimes.com/2003/09/04/business/world-business-briefing-asia-philippines-food-company-to-expand.html | World Business Briefing | Asia: Philippines: Food Company To Expand | False | By Carlos H. Conde (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-04 | 2003-09-04 | https://www.nytimes.com/2003/09/04/technology/circuits/readers-react-to-pogues-suggestions-for-microsoft.html | Readers React to Pogue's Suggestions for Microsoft | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-04 | 2003-09-04 | https://www.nytimes.com/2003/09/04/nyregion/police-seek-2-robbery-suspects-who-made-some-victims-disrobe.html | Police Seek 2 Robbery Suspects Who Made Some Victims Disrobe | False | By Michael Brick | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-04 | 2003-09-04 | https://www.nytimes.com/2003/09/04/us/for-schooling-a-reverse-emigration-to-africa.html | For Schooling, a Reverse Emigration to Africa | False | By Lynette Clemetson | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-04 | 2003-09-04 | https://www.nytimes.com/2003/09/04/classified/paid-notice-deaths-lipsky-belle.html | Paid Notice: Deaths LIPSKY, BELLE | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-04 | 2003-09-04 | https://www.nytimes.com/2003/09/04/opinion/l-if-israel-expels-arafat-166685.html | If Israel Expels Arafat | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-04 | 2003-09-04 | https://www.nytimes.com/2003/09/04/opinion/l-for-the-democrats-no-lack-of-advice-166650.html | For the Democrats, No Lack of Advice | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-04 | 2003-09-04 | https://www.nytimes.com/2003/09/04/opinion/sick-and-suspicious.html | Sick and Suspicious | False | By Bob Herbert | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-04 | 2003-09-04 | https://www.nytimes.com/2003/09/04/classified/paid-notice-deaths-gibbs-eli-c.html | Paid Notice: Deaths GIBBS, ELI C. | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-04 | 2003-09-04 | https://www.nytimes.com/2003/09/04/IHT-in-philippines-presidents-husband-is-in-line-of-fire.html | In Philippines, president's husband is in line of fire | False | By Carlos H. Conde, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-04 | 2003-09-04 | https://www.nytimes.com/2003/09/04/sports/basketball/yankeenets-board-takes-no-action-to-sell-nets.html | YankeeNets Board Takes No Action to Sell Nets | False | By Charles V Bagli | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-04 | 2003-09-04 | https://www.nytimes.com/2003/09/04/garden/garden-q-a.html | GARDEN Q.& A. | False | By Leslie Land | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-04 | 2003-09-04 | https://www.nytimes.com/2003/09/04/sports/baseball-steinbrenner-looms-large-as-yanks-lose.html | BASEBALL; Steinbrenner Looms Large As Yanks Lose | False | By Tyler Kepner | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-04 | 2003-09-04 | https://www.nytimes.com/2003/09/04/opinion/l-what-parents-can-do-to-foster-learning-166847.html | What Parents Can Do to Foster Learning | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-04 | 2003-09-04 | https://www.nytimes.com/2003/09/04/arts/bridge-play-like-an-ostrich-you-might-lay-an-egg.html | BRIDGE; Play Like an Ostrich, You Might Lay an Egg | False | By Alan Truscott | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-04 | 2003-09-04 | https://www.nytimes.com/2003/09/04/nyregion/metro-briefing-new-york-brooklyn-man-wanted-in-carjacking-and-rape.html | Metro Briefing | New York: Brooklyn: Man Wanted In Carjacking And Rape | False | By Tina Kelley (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-04 | 2003-09-04 | https://www.nytimes.com/2003/09/04/nyregion/spelling-it-disney-children-on-web-got-xxx.html | Spelling It 'Disney,' Children on Web Got XXX | False | By Benjamin Weiser | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-04 | 2003-09-04 | https://www.nytimes.com/2003/09/04/business/with-a-torrid-month-toyota-moves-ahead-of-chrysler-in-sales.html | With a Torrid Month, Toyota Moves Ahead of Chrysler in Sales | False | By Micheline Maynard With Danny Hakim | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-04 | 2003-09-04 | https://www.nytimes.com/2003/09/04/garden/personal-shopper-a-scandinavian-spin-on-country-casual.html | PERSONAL SHOPPER; A Scandinavian Spin on Country Casual | False | By Marianne Rohrlich | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-04 | 2003-09-04 | https://www.nytimes.com/2003/09/04/opinion/IHT-the-legacy-of-the-first-atomic-bomb-letters-to-the-editor.html | The legacy of the first atomic bomb : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-04 | 2003-09-04 | https://www.nytimes.com/2003/09/04/sports/college-football-clarett-has-probably-played-his-last-game-for-ohio-state.html | COLLEGE FOOTBALL; Clarett Has Probably Played His Last Game for Ohio State | False | By Mike Freeman | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-09-04 | 2003-09-04 | https://www.nytimes.com/2003/09/04/classified/paid-notice-deaths-solender-sanford.html | Paid Notice: Deaths SOLENDER, SANFORD | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-04 | 2003-09-04 | https://www.nytimes.com/2003/09/04/business/a-heated-chinese-economy-piles-up-debt.html | A Heated Chinese Economy Piles Up Debt | False | By Keith Bradsher | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-04 | 2003-09-04 | https://www.nytimes.com/2003/09/04/technology/to-the-battlements-tools-for-brooking-a-torrent-of-invaders.html | To the Battlements; Tools for Brooking a Torrent of Invaders | False | By J.d. Biersdorfer | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-04 | 2003-09-04 | https://www.nytimes.com/2003/09/04/technology/in-gaming-as-in-life-the-undersold-female.html | In Gaming as in Life, the Undersold Female | False | By Lynn Harris | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-04 | 2003-09-04 | https://www.nytimes.com/2003/09/04/technology/online-shopper-whipping-up-supper-mouse-in-hand.html | ONLINE SHOPPER; Whipping Up Supper, Mouse in Hand | False | By Michelle Slatalla | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-04 | 2003-09-04 | https://www.nytimes.com/2003/09/04/world/the-struggle-for-iraq-hussein-tape-is-authentic-cia-says.html | THE STRUGGLE FOR IRAQ; Hussein Tape Is Authentic, C.I.A. Says | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-04 | 2003-09-04 | https://www.nytimes.com/2003/09/04/classified/paid-notice-deaths-quan-karen-sue-nee-shain.html | Paid Notice: Deaths QUAN, KAREN SUE (NEE SHAIN) | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-04 | 2003-09-04 | https://www.nytimes.com/2003/09/04/world/china-agrees-to-free-trading-in-its-currency-but-not-now.html | China Agrees to Free Trading in Its Currency, but Not Now | False | By Joseph Kahn | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-04 | 2003-09-04 | https://www.nytimes.com/2003/09/04/international/europe/5-dead-in-2-blasts-under-train-near-chechnya.html | 5 Dead in 2 Blasts Under Train Near Chechnya | False | By Seth Mydans | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-04 | 2003-09-04 | https://www.nytimes.com/2003/09/04/technology/q-a-don-t-expect-a-system-to-behave-uniformly.html | Q&A; Don't Expect a System To Behave Uniformly | False | By J.d. Biersdorfer | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-04 | 2003-09-04 | https://www.nytimes.com/2003/09/04/us/latin-grammys-go-on-minus-cubans.html | Latin Grammys Go On Minus Cubans | False | By Jon Pareles | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-04 | 2003-09-04 | https://www.nytimes.com/2003/09/04/nyregion/c-corrections-167754.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-04 | 2003-09-04 | https://www.nytimes.com/2003/09/04/world/struggle-for-iraq-administration-us-drafts-plan-for-un-back-force-for-iraq.html | THE STRUGGLE FOR IRAQ: THE ADMINISTRATION; U.S. DRAFTS PLAN FOR U.N. TO BACK A FORCE FOR IRAQ | False | By Felicity Barringer With David E. Sanger | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-04 | 2003-09-04 | https://www.nytimes.com/2003/09/04/sports/plus-pro-basketball-meeting-to-focus-on-nets-future.html | PLUS: PRO BASKETBALL; MEETING TO FOCUS ON NETS' FUTURE | False | By Charles V Bagli | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-04 | 2003-09-04 | https://www.nytimes.com/2003/09/04/world/ramon-serrano-suner-101-a-franco-aide.html | Ramñ'śñ%ñn Serrano Suner, 101, a Franco Aide | False | By Agence France-Presse | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-04 | 2003-09-04 | https://www.nytimes.com/2003/09/04/opinion/lHT-saving-lives-in-summer-heat-letters-to-the-editor.html | Saving lives in summer heat : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-04 | 2003-09-04 | https://www.nytimes.com/2003/09/04/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-04 | 2003-09-04 | https://www.nytimes.com/2003/09/04/classified/paid-notice-deaths-waters-dorothy-f-hoffman.html | Paid Notice: Deaths WATERS, DOROTHY F. (HOFFMAN) | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-04 | 2003-09-04 | https://www.nytimes.com/2003/09/04/sports/transactions-168343.html | TRANSACTIONS | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-04 | 2003-09-04 | https://www.nytimes.com/2003/09/04/world/struggle-for-iraq-iraq-s-streets-jog-baghdad-offers-lessons-about-life-war-zone.html | THE STRUGGLE FOR IRAQ: IRAQ'S STREETS; A Jog in Baghdad Offers Lessons About Life in a War Zone | False | By Dexter Filkins | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-04 | 2003-09-04 | https://www.nytimes.com/2003/09/04/opinion/l-if-israel-expels-arafat-166693.html | If Israel Expels Arafat | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-04 | 2003-09-04 | https://www.nytimes.com/2003/09/04/garden/calendar.html | CALENDAR | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-04 | 2003-09-04 | https://www.nytimes.com/2003/09/04/sports/pro-football-the-rams-are-leery-of-the-giants-pass-rush.html | PRO FOOTBALL; The Rams Are Leery Of the Giants' Pass Rush | False | By Lynn Zinser | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-04 | 2003-09-04 | https://www.nytimes.com/2003/09/04/business/big-investors-urged-to-unite-for-reforms.html | Big Investors Urged To Unite For Reforms | False | By Patrick McGeehan | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-04 | 2003-09-04 | https://www.nytimes.com/2003/09/04/business/bertelsmann-encounters-some-turbulence.html | Bertelsmann Encounters Some Turbulence | False | By Mark Landler | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-04 | 2003-09-04 | https://www.nytimes.com/2003/09/04/nyregion/many-wary-of-trenton-plan-to-privatize-pension-fund.html | Many Wary of Trenton Plan To Privatize Pension Fund | False | By David Kocieniewski | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-04 | 2003-09-04 | https://www.nytimes.com/2003/09/04/business/the-media-business-advertising-addenda-ibm-promotes-power-of-linux.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; I.B.M. Promotes Power of Linux | False | By Nat Ives | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-04 | 2003-09-04 | https://www.nytimes.com/2003/09/04/technology/business/world/business/IHT-an-upbeat-sony-ericsson-rolls-out-new-phone-models.html | An upbeat Sony Ericsson rolls out new phone models | False | By Victoria Shannon, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-04 | 2003-09-04 | https://www.nytimes.com/2003/09/04/technology/26000-hit-wonder-keeps-it-hopping.html | 26,000-Hit Wonder Keeps It Hopping | False | By Johanna Jainchill | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-04 | 2003-09-04 | https://www.nytimes.com/2003/09/04/opinion/l-for-the-democrats-no-lack-of-advice-166677.html | For the Democrats, No Lack of Advice | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-04 | 2003-09-04 | https://www.nytimes.com/2003/09/04/opinion/l-into-the-tundra-does-oil-fit-in-167010.html | Into the Tundra: Does Oil Fit In? | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-04 | 2003-09-04 | https://www.nytimes.com/2003/09/04/sports/plus-pro-hockey-mironov-re-signed-by-the-rangers.html | PLUS: PRO HOCKEY; Mironov Re-Signed By the Rangers | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-04 | 2003-09-04 | https://www.nytimes.com/2003/09/04/arts/the-pop-life-eclectic-mix-of-bands-and-likewise-of-fans.html | THE POP LIFE; Eclectic Mix of Bands, And Likewise of Fans | False | By Neil Strauss | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-09-04 | 2003-09-04 | https://www.nytimes.com/2003/09/04/arts/concerto-for-orchestra-hopeful-city-renewal-project-detroit-blends-concert-hall.html | Concerto for Orchestra and Hopeful City; Renewal Project In Detroit Blends A Concert Hall And a School | False | By Stephen Kinzer | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-04 | 2003-09-04 | https://www.nytimes.com/2003/09/04/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-04 | 2003-09-04 | https://www.nytimes.com/2003/09/04/international/europe/witnesses-in-inquiry-into-scientists-death-may-be.html | Witnesses in Inquiry Into Scientist's Death May Be Recalled | False | By Alan Cowell | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-04 | 2003-09-04 | https://www.nytimes.com/2003/09/04/nyregion/airtrain-test-driver-s-family-files-suit-over-fatal-crash.html | AirTrain Test-Driver's Family Files Suit Over Fatal Crash | False | By Robert F. Worth | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-04 | 2003-09-04 | https://www.nytimes.com/2003/09/04/opinion/l-what-parents-can-do-to-foster-learning-166839.html | What Parents Can Do to Foster Learning | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-04 | 2003-09-04 | https://www.nytimes.com/2003/09/04/business/technology-briefing-people-information-technology-chief-named.html | Technology Briefing | People: Information Technology Chief Named | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-04 | 2003-09-04 | https://www.nytimes.com/2003/09/04/sports/tennis-ticket-policy-is-explained.html | TENNIS; Ticket Policy Is Explained | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-04 | 2003-09-04 | https://www.nytimes.com/2003/09/04/nyregion/c-corrections-167819.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-04 | 2003-09-04 | https://www.nytimes.com/2003/09/04/nyregion/c-corrections-167711.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-04 | 2003-09-04 | https://www.nytimes.com/2003/09/04/classified/paid-notice-deaths-tarlow-arthur.html | Paid Notice: Deaths TARLOW, ARTHUR | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-04 | 2003-09-04 | https://www.nytimes.com/2003/09/04/opinion/a-bigger-un-role-in-iraq.html | A Bigger U.N. Role in Iraq | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-04 | 2003-09-04 | https://www.nytimes.com/2003/09/04/nyregion/blocks-in-downtown-canyon-a-vibrant-social-scene-blooms.html | BLOCKS; In Downtown Canyon, a Vibrant Social Scene Blooms | False | By David W. Dunlap | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-04 | 2003-09-04 | https://www.nytimes.com/2003/09/04/opinion/l-summer-of-my-youth-159409.html | Summer of My Youth | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-04 | 2003-09-04 | https://www.nytimes.com/2003/09/04/IHT-europeans-doubt-over-us-policy-rises.html | Europeans' doubt over U.S. policy rises | False | By Thomas Crampton, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-04 | 2003-09-04 | https://www.nytimes.com/2003/09/04/nyregion/doctor-gets-prison-for-fraud-after-exploiting-mentally-ill.html | Doctor Gets Prison for Fraud After Exploiting Mentally Ill | False | By Clifford J. Levy | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-04 | 2003-09-04 | https://www.nytimes.com/2003/09/04/nyregion/public-lives-that-pesky-artist-is-at-it-again-but-don-t-tell-mom.html | PUBLIC LIVES; That Pesky Artist Is at It Again, but Don't Tell Mom | False | By Winnie Hu | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-04 | 2003-09-04 | https://www.nytimes.com/2003/09/04/nyregion/boldface-names-163414.html | BOLDFACE NAMES | False | By Joyce Wadler | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-04 | 2003-09-04 | https://www.nytimes.com/2003/09/04/IHT-powell-says-washington-is-seeking-mandate-to-share-occupation-burden-us.html | Powell says Washington is seeking mandate to share occupation burden : U.S. turns to UN for troops in Iraq | False | By Brian Knowlton, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-04 | 2003-09-04 | https://www.nytimes.com/2003/09/04/classified/paid-notice-deaths-weisberg-david-charles.html | Paid Notice: Deaths WEISBERG, DAVID CHARLES | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-04 | 2003-09-04 | https://www.nytimes.com/2003/09/04/business/company-news-maker-of-water-purification-equipment-to-cut-200-jobs.html | COMPANY NEWS; MAKER OF WATER PURIFICATION EQUIPMENT TO CUT 200 JOBS | False | By Dow Jones; Ap | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-04 | 2003-09-04 | https://www.nytimes.com/2003/09/04/technology/basics-adding-eye-contact-to-your-web-chats.html | BASICS; Adding Eye Contact To Your Web Chats | False | By Peter Meyers | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-04 | 2003-09-04 | https://www.nytimes.com/2003/09/04/technology/news-watch-camcorders-capturing-more-memories-with-fewer-moving-parts.html | NEWS WATCH: CAMCORDERS; Capturing More Memories With Fewer Moving Parts | False | By Michel Marriott | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-04 | 2003-09-04 | https://www.nytimes.com/2003/09/04/garden/currents-reprocessing-one-man-s-trash-is-another-man-s-purchase.html | CURRENTS: REPROCESSING; One Man's Trash Is Another Man's Purchase | False | By Craig Kellogg | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-04 | 2003-09-04 | https://www.nytimes.com/2003/09/04/us/bodybuilder-s-new-goal-learning-curve-on-policy.html | Bodybuilder's New Goal: Learning Curve on Policy | False | By Charlie Leduff | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-04 | 2003-09-04 | https://www.nytimes.com/2003/09/04/sports/pro-football-martin-and-jets-are-ready-to-take-off-the-wraps.html | PRO FOOTBALL; Martin and Jets Are Ready to Take Off the Wraps | False | By Gerald Eskenazi | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-04 | 2003-09-04 | https://www.nytimes.com/2003/09/04/business/the-media-business-advertising-addenda-so-many-coupons-so-few-redemptions.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; So Many Coupons, So Few Redemptions | False | By Nat Ives | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-04 | 2003-09-04 | https://www.nytimes.com/2003/09/04/technology/say-ahhh-and-watch-the-monitor.html | Say Ahhh (and Watch the Monitor) | False | By Jessie Scanlon | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-04 | 2003-09-04 | https://www.nytimes.com/2003/09/04/sports/plus-road-running-top-marathoner-will-skip-chicago.html | PLUS: ROAD RUNNING; Top Marathoner Will Skip Chicago | False | By Agence France-Presse | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-04 | 2003-09-04 | https://www.nytimes.com/2003/09/04/opinion/something-to-talk-about.html | Something to Talk About | False | By Matthew Miller | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-04 | 2003-09-04 | https://www.nytimes.com/2003/09/04/world/reality-tv-rivets-africa-to-the-churches-dismay.html | Reality TV Rivets Africa, to the Churches' Dismay | False | By Marc Lacey | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-04 | 2003-09-04 | https://www.nytimes.com/2003/09/04/garden/as-suburbs-grow-so-do-waistlines.html | As Suburbs Grow, So Do Waistlines | False | By Bradford McKee | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-09-04 | 2003-09-04 | https://www.nytimes.com/2003/09/04/business/worldbusiness/world-business-briefing.html | World Business Briefing | False | Ken Belson (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-04 | 2003-09-04 | https://www.nytimes.com/2003/09/04/us/in-texas-fight-one-democrat-finally-blinks.html | In Texas Fight, One Democrat Finally Blinks | False | By Ralph Blumenthal | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-04 | 2003-09-04 | https://www.nytimes.com/2003/09/04/arts/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-04 | 2003-09-04 | https://www.nytimes.com/2003/09/04/classified/paid-notice-deaths-cantor-lou.html | Paid Notice: Deaths CANTOR, LOU | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-04 | 2003-09-04 | https://www.nytimes.com/2003/09/04/books/quiet-midwest-novelist-is-making-a-little-noise.html | Quiet Midwest Novelist Is Making a Little Noise | False | By Emily Eakin | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-04 | 2003-09-04 | https://www.nytimes.com/2003/09/04/sports/baseball-it-doesn-t-matter-but-mets-sweep-braves.html | BASEBALL; It Doesn't Matter, but Mets Sweep Braves | False | By Dave Caldwell | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-04 | 2003-09-04 | https://www.nytimes.com/2003/09/04/us/donald-davidson-86-philosopher-with-linguistic-focus.html | Donald Davidson, 86, Philosopher With Linguistic Focus | False | By Douglas Martin | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-04 | 2003-09-04 | https://www.nytimes.com/2003/09/04/world/study-finds-europeans-distrustful-of-us-global-leadership.html | Study Finds Europeans Distrustful of U.S. Global Leadership | False | By Christopher Marquis | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-04 | 2003-09-04 | https://www.nytimes.com/2003/09/04/international/middleeast/palestinian-prime-minister-puts-his-position-on-the.html | Palestinian Prime Minister Puts His Position on the Line | False | By James Bennet | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-04 | 2003-09-04 | https://www.nytimes.com/2003/09/04/nyregion/inside-167541.html | INSIDE | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-04 | 2003-09-04 | https://www.nytimes.com/2003/09/04/world/world-briefing-europe-russia-5-dead-in-blasts-near-chechnya.html | World Briefing | Europe: Russia: 5 Dead In Blasts Near Chechnya | False | By Seth Mydans (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-04 | 2003-09-04 | https://www.nytimes.com/2003/09/04/nyregion/potent-forces-collide-over-wine-law.html | Potent Forces Collide Over Wine Law | False | By James Barron | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-04 | 2003-09-04 | https://www.nytimes.com/2003/09/04/arts/pierwise-one-person-s-wreck-is-another-s-art.html | Pierwise, One Person's Wreck Is Another's Art | False | By Fred A. Bernstein | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-04 | 2003-09-04 | https://www.nytimes.com/2003/09/04/garden/a-tale-of-two-countries-house-proud-carl-larsson-meets-ralph-lauren.html | A TALE OF TWO COUNTRIES: HOUSE PROUD; Carl Larsson Meets Ralph Lauren | False | By Marianne Rohrlich | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-04 | 2003-09-04 | https://www.nytimes.com/2003/09/04/technology/news-watch-entertainment-dock-the-cellphone-in-a-control-pad-then-fire-away.html | NEWS WATCH: ENTERTAINMENT; Dock the Cellphone in a Control Pad, Then Fire Away | False | By Yi Cui Isaac Tong | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-04 | 2003-09-04 | https://www.nytimes.com/2003/09/04/garden/currents-importing-without-the-yellow-pages-fingers-can-t-do-the-walking.html | CURRENTS: IMPORTING; Without the Yellow Pages, Fingers Can't Do the Walking | False | By Mitchell Owens | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-04 | 2003-09-04 | https://www.nytimes.com/2003/09/04/business/bush-firm-on-tax-cuts-as-remedy-for-economic-languor.html | Bush Firm on Tax Cuts as Remedy for Economic Languor | False | By David Stout | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-04 | 2003-09-04 | https://www.nytimes.com/2003/09/04/classified/paid-notice-deaths-delaney-floyd-j.html | Paid Notice: Deaths DELANEY, FLOYD J. | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-04 | 2003-09-04 | https://www.nytimes.com/2003/09/04/classified/paid-notice-deaths-plotkin-zalman-md.html | Paid Notice: Deaths PLOTKIN, ZALMAN, MD. | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-04 | 2003-09-04 | https://www.nytimes.com/2003/09/04/classified/paid-notice-deaths-hurowitz-susan.html | Paid Notice: Deaths HUROWITZ, SUSAN | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-04 | 2003-09-04 | https://www.nytimes.com/2003/09/04/garden/nature-a-blockbuster-finale-for-a-soggy-summer.html | NATURE; A Blockbuster Finale For a Soggy Summer | False | By Anne Raver | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-04 | 2003-09-04 | https://www.nytimes.com/2003/09/04/business/company-briefs-167983.html | COMPANY BRIEFS | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-04 | 2003-09-04 | https://www.nytimes.com/2003/09/04/opinion/IHT-meanwhile-for-sale-bush-dolls-in-all-his-poses.html | MEANWHILE : For sale, Bush dolls in all his poses | False | By Jill Rachel Jacobs, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-04 | 2003-09-04 | https://www.nytimes.com/2003/09/04/nyregion/gambling-foes-try-to-curb-growth-of-connecticut-s-2-casino-giants.html | Gambling Foes Try to Curb Growth of Connecticut's 2 Casino Giants | False | By Marc Santora | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-04 | 2003-09-04 | https://www.nytimes.com/2003/09/04/us/abortion-clinic-case-killer-of-2-executed.html | Abortion Clinic Case: Killer of 2 Executed | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-04 | 2003-09-04 | https://www.nytimes.com/2003/09/04/nyregion/quotation-of-the-day-165700.html | QUOTATION OF THE DAY | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-04 | 2003-09-04 | https://www.nytimes.com/2003/09/04/nyregion/c-corrections-167720.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-04 | 2003-09-04 | https://www.nytimes.com/2003/09/04/opinion/if-israel-expels-arafat-2-letters.html | If Israel Expels Arafat (2 Letters) | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-04 | 2003-09-04 | https://www.nytimes.com/2003/09/04/nyregion/in-yale-s-eternal-labor-fights-a-volatile-mix-fuels-walkouts.html | In Yale's Eternal Labor Fights, A Volatile Mix Fuels Walkouts | False | By Steven Greenhouse | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-04 | 2003-09-04 | https://www.nytimes.com/2003/09/04/us/national-briefing-new-england-maine-suit-filed-against-discount-drug-plan.html | National Briefing | New England: Maine: Suit Filed Against Discount Drug Plan | False | By Katie Zezima (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-04 | 2003-09-04 | https://www.nytimes.com/2003/09/04/opinion/must-own-tv.html | Must-Own TV | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-04 | 2003-09-04 | https://www.nytimes.com/2003/09/04/business/media-business-advertising-maker-oxycontin-painkiller-that-addictive-sponsors.html | THE MEDIA BUSINESS: ADVERTISING; The maker of OxyContin, a painkiller that is addictive, sponsors a campaign on drug abuse. | False | By Nat Ives | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-09-04 | 2003-09-04 | https://www.nytimes.com/2003/09/04/opinion/l-for-the-democrats-no-lack-of-advice-166669.html | For the Democrats, No Lack of Advice | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-04 | 2003-09-04 | https://www.nytimes.com/2003/09/04/international/europe/acknowledging-difficulties-blair-says-he-will-stay-the.html | Acknowledging Difficulties, Blair Says He Will Stay the Course | False | By Warren Hoge | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-04 | 2003-09-04 | https://www.nytimes.com/2003/09/04/garden/currents-wallpaper-block-designs-that-take-their-own-sweet-time.html | CURRENTS: WALLPAPER; Block Designs That Take Their Own Sweet Time | False | By Stephen Treffinger | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-04 | 2003-09-04 | https://www.nytimes.com/2003/09/04/nyregion/schumer-acts-to-help-workers-form-unions.html | Schumer Acts to Help Workers Form Unions | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-04 | 2003-09-04 | https://www.nytimes.com/2003/09/04/world/world-briefing-asia-indonesia-concern-over-sentence.html | World Briefing | Asia: Indonesia: Concern Over Sentence | False | By Raymond Bonner (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-04 | 2003-09-04 | https://www.nytimes.com/2003/09/04/national/national-briefing-south.html | National Briefing South | False | By The New York Times | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-04 | 2003-09-04 | https://www.nytimes.com/2003/09/04/world/struggle-for-iraq-reconstruction-101st-airborne-scores-success-northern.html | THE STRUGGLE FOR IRAQ: RECONSTRUCTION; 101st Airborne Scores Success In Northern Iraq | False | By Michael R. Gordon | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-04 | 2003-09-04 | https://www.nytimes.com/2003/09/04/nyregion/as-city-goes-back-to-school-bloomberg-s-plan-faces-test.html | As City Goes Back to School, Bloomberg's Plan Faces Test | False | By David M. Herszenhorn | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-04 | 2003-09-04 | https://www.nytimes.com/2003/09/04/sports/track-and-field-white-may-lose-gold-not-shot-at-olympics.html | TRACK AND FIELD; White May Lose Gold, Not Shot at Olympics | False | By Jere Longman | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-04 | 2003-09-04 | https://www.nytimes.com/2003/09/04/business/some-successful-models-ignored-as-congress-works-on-drug-bill.html | Some Successful Models Ignored As Congress Works on Drug Bill | False | By Robert Pear and Walt Bogdanich | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-04 | 2003-09-04 | https://www.nytimes.com/2003/09/04/business/canada-gets-second-cut-in-key-rate-this-summer.html | Canada Gets Second Cut In Key Rate This Summer | False | By Bernard Simon | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-04 | 2003-09-04 | https://www.nytimes.com/2003/09/04/sports/pro-football-spurrier-is-learning-that-less-can-be-more.html | PRO FOOTBALL; Spurrier Is Learning That Less Can Be More | False | By Damon Hack | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-04 | 2003-09-04 | https://www.nytimes.com/2003/09/04/classified/paid-notice-deaths-schachter-jack.html | Paid Notice: Deaths SCHACHTER, JACK | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-04 | 2003-09-04 | https://www.nytimes.com/2003/09/04/international/world/special/france-and-germany-oppose-us-plan-for-un-role-in.html | France and Germany Oppose U.S. Plan for U.N. Role in Iraq | False | By Richard Bernstein | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-04 | 2003-09-04 | https://www.nytimes.com/2003/09/04/nyregion/nassau-and-albany-in-accord-on-economic-recovery-plan.html | Nassau and Albany in Accord On Economic Recovery Plan | False | By Bruce Lambert | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-04 | 2003-09-04 | https://www.nytimes.com/2003/09/04/national/debate-flares-in-catholic-church-as-priests-question-celibacy.html | Debate Flares in Catholic Church as Priests Question Celibacy | False | By Laurie Goodstein | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-04 | 2003-09-04 | https://www.nytimes.com/2003/09/04/us/study-finds-appetites-reduced-by-hormone.html | Study Finds Appetites Reduced By Hormone | False | By Gina Kolata | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-04 | 2003-09-04 | https://www.nytimes.com/2003/09/04/nyregion/corrections-167797.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-04 | 2003-09-04 | https://www.nytimes.com/2003/09/04/books/books-of-the-times-two-people-in-comas-but-one-s-still-awake.html | BOOKS OF THE TIMES; Two People in Comas, but One's Still Awake | False | By Janet Maslin | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-04 | 2003-09-04 | https://www.nytimes.com/2003/09/04/technology/for-student-essayists-an-automated-grader.html | For Student Essayists, An Automated Grader | False | By J. Greg Phelan | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-04 | 2003-09-04 | https://www.nytimes.com/2003/09/04/garden/a-tale-of-two-countries-crumbled-to-perfection.html | A TALE OF TWO COUNTRIES; Crumbled To Perfection | False | By Mitchell Owens | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-04 | 2003-09-04 | https://www.nytimes.com/2003/09/04/nyregion/sidney-j-silberman-81-lawyer-and-benefactor-of-jewish-causes.html | Sidney J. Silberman, 81, Lawyer And Benefactor of Jewish Causes | False | By Eric Pace | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-04 | 2003-09-04 | https://www.nytimes.com/2003/09/04/business/few-ways-to-limit-farm-aid-report-says.html | Few Ways to Limit Farm Aid, Report Says | False | By Elizabeth Becker | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-04 | 2003-09-04 | https://www.nytimes.com/2003/09/04/garden/currents-crafts-hey-doll-you-ought-to-be-in-picture-windows.html | CURRENTS: CRAFTS; Hey, Doll, You Ought To Be in Picture Windows | False | By Craig Kellogg | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-04 | 2003-09-04 | https://www.nytimes.com/2003/09/04/nyregion/metro-briefing-new-york-manhattan-united-way-appoints-leader.html | Metro Briefing | New York: Manhattan: United Way Appoints Leader | False | By Thomas J. Lueck (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-04 | 2003-09-04 | https://www.nytimes.com/2003/09/04/classified/paid-notice-deaths-rausnitz-walter.html | Paid Notice: Deaths RAUSNITZ, WALTER | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-04 | 2003-09-04 | https://www.nytimes.com/2003/09/04/opinion/IHT-beyond-the-road-map-a-mandate-for-palestine.html | Beyond the road map : A mandate for Palestine | False | By Shlomo Ben-Ami, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-04 | 2003-09-04 | https://www.nytimes.com/2003/09/04/business/business-digest-166197.html | BUSINESS DIGEST | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-04 | 2003-09-04 | https://www.nytimes.com/2003/09/04/classified/paid-notice-deaths-kineon-james-cornell.html | Paid Notice: Deaths KINEON, JAMES CORNELL | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-04 | 2003-09-04 | https://www.nytimes.com/2003/09/04/us/general-clark-edges-closer-toward-entry-into-campaign.html | General Clark Edges Closer Toward Entry Into Campaign | False | By Michael Cooper | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-04 | 2003-09-04 | https://www.nytimes.com/2003/09/04/classified/paid-notice-deaths-fuchs-abraham.html | Paid Notice: Deaths FUCHS, ABRAHAM | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-04 | 2003-09-04 | https://www.nytimes.com/2003/09/04/classified/paid-notice-deaths-brooker-nancy-neu-mann.html | Paid Notice: Deaths BROOKER, NANCY NEU MANN | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-04 | 2003-09-04 | https://www.nytimes.com/2003/09/04/pageoneplus/corrections.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-04 | 2003-09-04 | https://www.nytimes.com/2003/09/04/garden/residential-sales.html | Residential Sales | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-09-04 | 2003-09-04 | https://www.nytimes.com/2003/09/04/us/critics-claim-failure-to-lift-poor-schools.html | Critics Claim Failure To Lift Poor Schools | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-04 | 2003-09-04 | https://www.nytimes.com/2003/09/04/classified/paid-notice-deaths-jaspan-norman.html | Paid Notice: Deaths JASPAN, NORMAN | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-04 | 2003-09-04 | https://www.nytimes.com/2003/09/04/nyregion/metro-briefing-new-york-manhattan-police-investigate-abuse.html | Metro Briefing | New York: Manhattan: Police Investigate Abuse | False | By Thomas J. Lueck (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-04 | 2003-09-04 | https://www.nytimes.com/2003/09/04/business/big-fine-over-trader-s-mutual-fund-moves.html | Big Fine Over Trader's Mutual-Fund Moves | False | By Landon Thomas Jr. | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-04 | 2003-09-04 | https://www.nytimes.com/2003/09/04/us/identity-theft-victimizes-millions-costs-billions.html | Identity Theft Victimizes Millions, Costs Billions | False | By Jennifer 8. Lee | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-04 | 2003-09-04 | https://www.nytimes.com/2003/09/04/arts/jazz-review-spreading-the-rhythm-and-the-joy-around.html | JAZZ REVIEW; Spreading the Rhythm (And the Joy) Around | False | By Ben Ratliff | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-04 | 2003-09-04 | https://www.nytimes.com/2003/09/04/business/universal-to-cut-prices-of-its-cd-s.html | Universal To Cut Prices Of Its CDs | False | By Amy Harmon | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-04 | 2003-09-04 | https://www.nytimes.com/2003/09/04/world/struggle-for-iraq-occupation-marines-turn-over-south-central-area-iraq-polish.html | THE STRUGGLE FOR IRAQ: OCCUPATION; Marines Turn Over a South-Central Area of Iraq to a Polish-Led International Force | False | By Neil MacFarquhar | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-04 | 2003-09-04 | https://www.nytimes.com/2003/09/04/business/world-business-briefing-europe-expanding-gas-production.html | World Business Briefing | Europe: Expanding Gas Production | False | By Paul Meller (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-04 | 2003-09-04 | https://www.nytimes.com/2003/09/04/sports/tennis-organizers-still-hoping-not-to-move-open-s-finals.html | TENNIS; Organizers Still Hoping Not to Move Open's Finals | False | By Christopher Clarey | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-04 | 2003-09-04 | https://www.nytimes.com/2003/09/04/opinion/l-koch-and-city-workers-159379.html | Koch and City Workers | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-04 | 2003-09-04 | https://www.nytimes.com/2003/09/04/us/robber-killed-by-neck-bomb-also-had-a-gunlike-device.html | Robber Killed by Neck Bomb Also Had a Gunlike Device | False | By James Dao | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-04 | 2003-09-04 | https://www.nytimes.com/2003/09/04/business/senator-ridicules-boeing-lease-at-hearing.html | Senator Ridicules Boeing Lease at Hearing | False | By Leslie Wayne | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-04 | 2003-09-04 | https://www.nytimes.com/2003/09/04/nyregion/c-corrections-167746.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-04 | 2003-09-04 | https://www.nytimes.com/2003/09/04/nyregion/c-corrections-167703.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-04 | 2003-09-04 | https://www.nytimes.com/2003/09/04/nyregion/fatal-stabbing-in-subway.html | Fatal Stabbing in Subway | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-04 | 2003-09-04 | https://www.nytimes.com/2003/09/04/nyregion/c-corrections-167770.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-04 | 2003-09-04 | https://www.nytimes.com/2003/09/04/arts/auction-houses-find-a-silver-mine-in-midrange-sales.html | Auction Houses Find a Silver mine in midrange sales | False | By Carol Vogel | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-04 | 2003-09-04 | https://www.nytimes.com/2003/09/04/technology/game-theory-pitting-sadistic-nihilism-against-moral-verities.html | GAME THEORY; Pitting Sadistic Nihilism Against Moral Verities | False | By Charles Herold | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-04 | 2003-09-04 | https://www.nytimes.com/2003/09/04/opinion/betraying-the-sick-in-africa.html | Betraying the Sick in Africa | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-04 | 2003-09-04 | https://www.nytimes.com/2003/09/04/world/the-struggle-for-iraq-troop-levels-helpers-to-get-seat-at-table-rumsfeld-says.html | THE STRUGGLE FOR IRAQ: TROOP LEVELS; Helpers to Get Seat at Table, Rumsfeld Says | False | By Douglas Jehl | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-04 | 2003-09-04 | https://www.nytimes.com/2003/09/04/world/world-briefing-africa-zimbabwe-opposition-gains.html | World Briefing | Africa: Zimbabwe: Opposition Gains | False | By Michael Wines (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-04 | 2003-09-04 | https://www.nytimes.com/2003/09/04/business/world-business-briefing-asia-south-korea-shipbuilding-dispute.html | World Business Briefing | Asia: South Korea: Shipbuilding Dispute | False | By Don Kirk (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-04 | 2003-09-04 | https://www.nytimes.com/2003/09/04/us/hundreds-of-rule-violations-tied-to-possible-blackouts.html | Hundreds of Rule Violations Tied to Possible Blackouts | False | By Matthew L. Wald | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-04 | 2003-09-04 | https://www.nytimes.com/2003/09/04/sports/tennis-roddick-advances-between-raindrops.html | TENNIS; Roddick Advances Between Raindrops | False | By Christopher Clarey | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-04 | 2003-09-04 | https://www.nytimes.com/2003/09/04/nyregion/is-there-an-echo-here-dueling-parent-guides.html | Is There an Echo Here? Dueling Parent Guides | False | By Katherine Zoepf | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-04 | 2003-09-04 | https://www.nytimes.com/2003/09/04/business/market-place-merger-of-drug-buying-companies-has-some-doubting-purchase-price.html | Market Place; Merger of Drug-Buying Companies Has Some Doubting Purchase Price | False | By Milt Freudenheim | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-04 | 2003-09-04 | https://www.nytimes.com/2003/09/04/nyregion/metro-briefing-new-jersey-jersey-city-atf-to-open-satellite-office.html | Metro Briefing | New Jersey: Jersey City: A.T.F. To Open Satellite Office | False | By Jonathan Miller (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-04 | 2003-09-04 | https://www.nytimes.com/2003/09/04/world/world-briefing-asia-japan-ailing-minister-to-miss-forum.html | World Briefing | Asia: Japan: Ailing Minister To Miss Forum | False | By Ken Belson (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-04 | 2003-09-04 | https://www.nytimes.com/2003/09/04/opinion/iht-the-nuclear-threat-letters-to-the-editor.html | The nuclear threat : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-04 | 2003-09-04 | https://www.nytimes.com/2003/09/04/nyregion/c-corrections-167738.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-04 | 2003-09-04 | https://www.nytimes.com/2003/09/04/garden/currents-appliances-the-midprice-market-it-s-toast.html | CURRENTS: APPLIANCES; The Midprice Market? It's Toast | False | By Craig Kellogg | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-04 | 2003-09-04 | https://www.nytimes.com/2003/09/04/classified/paid-notice-deaths-stulman-elga-kron.html | Paid Notice: Deaths STULMAN, ELGA KRON | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-09-04 | 2003-09-04 | https://www.nytimes.com/2003/09/04/us/senators-question-why-nasa-failed-to-assess-blame-in-loss-of-shuttle.html | Senators Question Why NASA Failed to Assess Blame in Loss of Shuttle | False | By Warren E. Leary | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-04 | 2003-09-04 | https://www.nytimes.com/2003/09/04/world/suspense-ends-in-north-korea-the-dear-leader-is-re-elected.html | Suspense Ends in North Korea: The 'Dear Leader' Is Re-elected | False | By James Brooke | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-04 | 2003-09-04 | https://www.nytimes.com/2003/09/04/opinion/what-parents-can-do-to-foster-learning-2-letters.html | What Parents Can Do to Foster Learning (2 Letters) | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-04 | 2003-09-04 | https://www.nytimes.com/2003/09/04/us/state-dept-is-sued-by-applicant-with-hiv.html | State Dept. Is Sued By Applicant With H.I.V. | False | By Christopher Marquis | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-04 | 2003-09-04 | https://www.nytimes.com/2003/09/04/us/white-house-approved-departure-of-saudis-after-sept-11-ex-aide-says.html | White House Approved Departure of Saudis After Sept. 11, Ex-Aide Says | False | By Eric Lichtblau | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-04 | 2003-09-04 | https://www.nytimes.com/2003/09/04/education/critics-claim-failure-to-lift-poor-schools.html | Critics Claim Failure to Lift Poor Schools | False | By Diana Jean Schemo | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-04 | 2003-09-04 | https://www.nytimes.com/2003/09/04/world/world-briefing-europe-germany-they-brake-for-euros.html | World Briefing | Europe: Germany: They Brake For Euros | False | By Kirsten Grieshaber (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-04 | 2003-09-04 | https://www.nytimes.com/2003/09/04/sports/nfl-matchup-week-1.html | N.F.L. MATCHUP: WEEK 1 | False | By Judy Battista | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-04 | 2003-09-04 | https://www.nytimes.com/2003/09/04/business/the-media-business-us-court-blocks-plan-to-ease-rule-on-media-owners.html | THE MEDIA BUSINESS; U.S. COURT BLOCKS PLAN TO EASE RULE ON MEDIA OWNERS | False | By Stephen Labaton | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-04 | 2003-09-04 | https://www.nytimes.com/2003/09/04/nyregion/metro-briefing-new-york-brooklyn-questions-linger-about-parade-killing.html | Metro Briefing | New York: Brooklyn: Questions Linger About Parade Killing | False | By Michael Brick (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-04 | 2003-09-04 | https://www.nytimes.com/2003/09/04/business/economic-scene-necessities-not-luxuries-are-driving-americans-into-debt-new-book.html | Economic Scene; Necessities, not luxuries, are driving Americans into debt, a new book says. | False | By Jeff Madrick | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-04 | 2003-09-04 | https://www.nytimes.com/2003/09/04/technology/technology-briefing-hardware.html | Technology Briefing: Hardware | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-04 | 2003-09-04 | https://www.nytimes.com/2003/09/04/us/california-hopefuls-debate-but-schwarzenegger-sits-out.html | California Hopefuls Debate, but Schwarzenegger Sits Out | False | By Dean E. Murphy and John M. Broder | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-04 | 2003-09-04 | https://www.nytimes.com/2003/09/04/opinion/into-the-tundra-does-oil-fit-in-4-letters.html | Into the Tundra: Does Oil Fit In? (4 Letters) | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-04 | 2003-09-04 | https://www.nytimes.com/2003/09/04/business/the-media-business-advertising-addenda-accounts-167193.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Nat Ives | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-04 | 2003-09-04 | https://www.nytimes.com/2003/09/04/technology/heart-of-darkness-on-a-desktop.html | Heart of Darkness, on a Desktop | False | By Katie Hafner With Michael Falcone | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-04 | 2003-09-04 | https://www.nytimes.com/2003/09/04/opinion/small-businesses-big-growth.html | Small Businesses, Big Growth | False | By Alexander von Hoffman | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-04 | 2003-09-04 | https://www.nytimes.com/2003/09/04/nyregion/news-summary-166766.html | NEWS SUMMARY | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-04 | 2003-09-04 | https://www.nytimes.com/2003/09/04/world/prague-journal-travel-advisory-british-abroad-staggering-about.html | Prague Journal; Travel Advisory: British Abroad, Staggering About | False | By Sarah Lyall | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-04 | 2003-09-04 | https://www.nytimes.com/2003/09/04/world/world-briefing-middle-east-iran-shots-close-british-embassy.html | World Briefing | Middle East: Iran: Shots Close British Embassy | False | By Nazila Fathi (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-04 | 2003-09-04 | https://www.nytimes.com/2003/09/04/classified/paid-notice-deaths-tell-jeanette-nee-baron.html | Paid Notice: Deaths TELL, JEANETTE (NEE BARON) | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-04 | 2003-09-04 | https://www.nytimes.com/2003/09/04/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-04 | 2003-09-04 | https://www.nytimes.com/2003/09/04/world/the-struggle-for-iraq-key-provision-in-us-draft.html | THE STRUGGLE FOR IRAQ; Key Provision in U.S. Draft | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-04 | 2003-09-04 | https://www.nytimes.com/2003/09/04/nyregion/metro-briefing-new-york-manhattan-move-of-fire-truck-draws-dissent.html | Metro Briefing | New York: Manhattan: Move of Fire Truck Draws Dissent | False | By Michael Cooper (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-04 | 2003-09-04 | https://www.nytimes.com/2003/09/04/us/florida-executes-killer-of-an-abortion-provider.html | Florida Executes Killer Of an Abortion Provider | False | By Abby Goodnough | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-04 | 2003-09-04 | https://www.nytimes.com/2003/09/04/opinion/into-the-tundra-does-oil-fit-in-166960.html | Into the Tundra: Does Oil Fit In? | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-04 | 2003-09-04 | https://www.nytimes.com/2003/09/04/classified/paid-notice-deaths-watkins-sadie-nee-cohen.html | Paid Notice: Deaths WATKINS, SADIE (NEE COHEN) | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-04 | 2003-09-04 | https://www.nytimes.com/2003/09/04/technology/what-s-next-it-s-tricky-grafting-brando-s-sneer-to-bogart-s-shrug.html | WHAT'S NEXT; It's Tricky, Grafting Brando's Sneer to Bogart's Shrug | False | By Eric A. Taub | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-04 | 2003-09-04 | https://www.nytimes.com/2003/09/04/business/narrow-interest-in-a-broad-measure.html | Narrow Interest In a Broad Measure | False | By Reed Abelson | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-04 | 2003-09-04 | https://www.nytimes.com/2003/09/04/us/study-casts-doubt-on-theory-of-vaccines-link-to-autism.html | Study Casts Doubt on Theory Of Vaccines' Link to Autism | False | By Donald G. McNeil Jr. | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-04 | 2003-09-04 | https://www.nytimes.com/2003/09/04/nyregion/corrections-167762.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-04 | 2003-09-04 | https://www.nytimes.com/2003/09/04/business/suez-is-expected-to-sell-off-its-water-treatment-division.html | Suez Is Expected to Sell Off Its Water Treatment Division | False | By Heather Timmons | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-04 | 2003-09-04 | https://www.nytimes.com/2003/09/04/classified/paid-notice-deaths-davis-lewis-m-jr.html | Paid Notice: Deaths DAVIS, LEWIS M. JR. | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-09-04 | 2003-09-04 | https://www.nytimes.com/2003/09/04/opinion/l-preventing-child-abuse-159484.html | Preventing Child Abuse | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-04 | 2003-09-04 | https://www.nytimes.com/2003/09/04/politics/embattled-estrada-withdraws-as-nominee-for-federal-bench.html | Embattled Estrada Withdraws as Nominee for Federal Bench | False | By Carl Hulse and David Stout | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-04 | 2003-09-04 | https://www.nytimes.com/2003/09/04/classified/paid-notice-deaths-mittman-joseph.html | Paid Notice: Deaths MITTMAN, JOSEPH | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-04 | 2003-09-04 | https://www.nytimes.com/2003/09/04/classified/paid-notice-deaths-babson-irving.html | Paid Notice: Deaths BABSON, IRVING | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-04 | 2003-09-04 | https://www.nytimes.com/2003/09/04/sports/college-football-reclaiming-history-at-black-colleges.html | COLLEGE FOOTBALL; Reclaiming History At Black Colleges | False | By Ray Glier | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-04 | 2003-09-04 | https://www.nytimes.com/2003/09/04/us/werner-goldsmith-79-dies-studied-mechanics-of-impact.html | Werner Goldsmith, 79, Dies; Studied Mechanics of Impact | False | By Anahad O'Connor | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-04 | 2003-09-04 | https://www.nytimes.com/2003/09/04/sports/baseball-pennant-races-with-the-works-to-go.html | BASEBALL; Pennant Races, With the Works, to Go | False | By Jack Curry | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-04 | 2003-09-04 | https://www.nytimes.com/2003/09/04/opinion/l-research-reconsidered-160016.html | Research, Reconsidered | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-04 | 2003-09-04 | https://www.nytimes.com/2003/09/04/us/national-briefing-south-arkansas-four-charged-with-making-methamphetamine.html | National Briefing | South: Arkansas: Four Charged With Making Methamphetamine | False | By Steve Barnes (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-04 | 2003-09-04 | https://www.nytimes.com/2003/09/04/international/asia/afghan-soldiers-aided-by-us-say-they-routed-taliban.html | Afghan Soldiers, Aided by U.S., Say They Routed Taliban | False | By Carlotta Gall | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-04 | 2003-09-04 | https://www.nytimes.com/2003/09/04/international/europe/world-briefing-europe.html | World Briefing: Europe | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-04 | 2003-09-04 | https://www.nytimes.com/2003/09/04/sports/plus-soccer-metrostars-moreno-out-for-the-season.html | PLUS: SOCCER; MetroStars' Moreno Out for the Season | False | By Jack Bell | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-04 | 2003-09-04 | https://www.nytimes.com/2003/09/04/technology/news-watch-controls-for-weak-remote-signals-a-handy-bedside-boost.html | NEWS WATCH: CONTROLS; For Weak Remote Signals, A Handy Bedside Boost | False | By Ivan Berger | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-04 | 2003-09-04 | https://www.nytimes.com/2003/09/04/business/world-business-briefing-asia-japan-toshiba-strategy.html | World Business Briefing | Asia: Japan: Toshiba Strategy | False | By Ken Belson (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-04 | 2003-09-04 | https://www.nytimes.com/2003/09/04/world/world-briefing-europe-switzerland-it-s-good-in-monopoly.html | World Briefing | Europe: Switzerland: It's Good In Monopoly | False | By Agence France-Presse | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-04 | 2003-09-04 | https://www.nytimes.com/2003/09/04/world/the-struggle-for-iraq-killed-in-iraq.html | THE STRUGGLE FOR IRAQ; Killed in Iraq | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-04 | 2003-09-04 | https://www.nytimes.com/2003/09/04/opinion/l-into-the-tundra-does-oil-fit-in-166901.html | Into the Tundra: Does Oil Fit In? | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-04 | 2003-09-04 | https://www.nytimes.com/2003/09/04/technology/news-watch-hardware-a-recorder-at-ease-in-every-format-with-software-to-spare.html | NEWS WATCH: HARDWARE; A Recorder at Ease in Every Format, With Software to Spare | False | By J.d. Biersdorfer | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-04 | 2003-09-04 | https://www.nytimes.com/2003/09/04/classified/paid-notice-deaths-osler-julie-ann.html | Paid Notice: Deaths OSLER, JULIE ANN | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-04 | 2003-09-04 | https://www.nytimes.com/2003/09/04/nyregion/park-suspect-s-long-record-has-no-pattern-of-sex-abuse.html | Park Suspect's Long Record Has No Pattern of Sex Abuse | False | By Shaila K. Dewan | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-04 | 2003-09-04 | https://www.nytimes.com/2003/09/04/nyregion/pataki-names-panel-to-study-school-aid.html | Pataki Names Panel to Study School Aid | False | By Al Baker and Greg Winter | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-04 | 2003-09-04 | https://www.nytimes.com/2003/09/04/nyregion/metro-briefing-new-york-manhattan-fashion-stylist-sentenced-in-jewelry-theft.html | Metro Briefing | New York: Manhattan: Fashion Stylist Sentenced In Jewelry Theft | False | By Susan Saulny (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-04 | 2003-09-04 | https://www.nytimes.com/2003/09/04/arts/raymond-walters-jr-91-book-columnist.html | Raymond Walters Jr., 91, Book Columnist | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-04 | 2003-09-04 | https://www.nytimes.com/2003/09/04/national/national-briefing-new-england.html | National Briefing: New England | False | By The New York Times | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/us/horace-w-babcock-90-planner-and-developer-of-telescopes.html | Horace W. Babcock, 90, Planner and Developer of Telescopes | False | By Anahad O'Connor | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/nyregion/metro-briefing-new-york-manhattan-2-arrests-in-robbery-spree.html | Metro Briefing | New York: Manhattan: 2 Arrests In Robbery Spree | False | By Tina Kelley (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/movies/film-review-they-lived-to-tell-it-a-tale-of-the-club-scene.html | FILM REVIEW; They Lived to Tell It: A Tale of the Club Scene | False | By A. O. Scott | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/opinion/l-recalling-a-healer-that-changed-my-life-181250.html | Recalling a Healer That Changed My Life | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/business/for-france-an-american-defeat.html | For France, 'an American Defeat' | False | By John Tagliabue | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/nyregion/rest-prayer-happy-hour-home-bronx-retired-priests-ponder-eternity.html | Rest, Prayer, and a Happy Hour; At a Home in the Bronx, Retired Priests Ponder Eternity | False | By Daniel J. Wakin | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/nyregion/news-summary-180246.html | NEWS SUMMARY | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/opinion/correction.html | Correction | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/movies/movie-guide.html | MOVIE GUIDE | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/opinion/IHT-a-nuclear-deal-the-first-step-is-north-koreas.html | A nuclear deal : The first step is North Korea's | False | By Ralph A. Cossa, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/world/in-us-web-pakistani-man-contacts-wife.html | In U.S. Web, Pakistani Man Contacts Wife | False | By David Rohde | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/world/us-and-afghan-forces-complete-operation-to-root-out-pockets-of-taliban.html | U.S. and Afghan Forces Complete Operation to Root Out Pockets of Taliban | False | By Carlotta Gall | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/IHT-distinguishing-scare-from-outbreak-a-task-readiness-for-sars-still-poor.html | Distinguishing scare from outbreak a task : Readiness for SARS still poor | False | By Thomas Crampton, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/classified/paid-notice-deaths-quan-karen-sue-nee-shain.html | Paid Notice: Deaths QUAN, KAREN SUE (NEE SHAIN) | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/us/opposition-to-plan-for-iraq.html | Opposition to Plan for Iraq | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/classified/paid-notice-deaths-bogart-zelda.html | Paid Notice: Deaths BOGART, ZELDA | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/IHT-soldiers-are-offered-bribes-officials-say-rumors-of-a-new-coup-hit-the.html | Soldiers are offered bribes, officials say : Rumors of a new coup hit the Philippines | False | By Carlos H. Conde, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/business/freddie-mac-urged-to-act-against-2-ex-officers.html | Freddie Mac Urged to Act Against 2 Ex-Officers | False | By Jonathan D. Glater | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/sports/sports-of-the-times-scheduling-creates-sense-of-unfairness.html | Sports of The Times; Scheduling Creates Sense of Unfairness | False | By Harvey Araton | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/classified/paid-notice-deaths-crisona-james-j.html | Paid Notice: Deaths CRISONA, JAMES J. | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/opinion/umbrellas-anyone.html | Umbrellas Anyone? | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/business/technology-briefing-hardware-intel-details-3rd-quarter-forecast.html | Technology Briefing | Hardware: Intel Details 3rd-Quarter Forecast | False | By Laurie J. Flynn (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/business/media-business-advertising-several-encouraging-indicators-point-rebound-spending.html | THE MEDIA BUSINESS: ADVERTISING; Several encouraging indicators point to a rebound in spending on advertising | False | By Stuart Elliott | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/nyregion/plans-to-use-tax-free-bonds-for-midtown-tower-cause-a-stir.html | Plans to Use Tax-Free Bonds for Midtown Tower Cause a Stir | False | By Charles V Bagli | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/us/national-briefing-south-arkansas-shift-in-obesity-study.html | National Briefing | South: Arkansas: Shift In Obesity Study | False | By Steve Barnes (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/us/crops-in-plains-wither-in-scorching-drought.html | Crops in Plains Wither In Scorching Drought | False | By David Barboza | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/travel/rituals-all-aboard-for-the-college-tour-circuit.html | RITUALS; All Aboard for the College-Tour Circuit | False | By Andrea Higbie | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/opinion/what-carrie-could-learn-from-mary.html | What Carrie Could Learn From Mary | False | By Catherine Orenstein | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/opinion/IHT-hardliners-and-north-korea-letters-to-the-editor.html | Hard-liners and North Korea : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/classified/paid-notice-deaths-cohen-miriam-ellman.html | Paid Notice: Deaths COHEN, MIRIAM ELLMAN | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/travel/journeys-salty-breezes-great-views-this-is-mass-transit.html | JOURNEYS; Salty Breezes. Great Views. This Is Mass Transit? | False | By Kathleen McCleary | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/classified/paid-notice-deaths-tacchi-mary-jane.html | Paid Notice: Deaths TACCHI, MARY JANE | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/arts/spare-times-169820.html | SPARE TIMES | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/us/national-briefing-south-georgia-court-sides-with-attorney-general.html | National Briefing | South: Georgia: Court Sides With Attorney General | False | By Ariel Hart (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/business/how-to-beat-the-market-easy-make-late-trades.html | How to Beat the Market: Easy. Make Late Trades. | False | By Floyd Norris | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/opinion/the-stalled-middle-east-peace-plan.html | The Stalled Middle East Peace Plan | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/opinion/IHT-arafats-leadership-role-letters-to-the-editor.html | Arafat's leadership role : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/business/the-media-business-publisher-that-went-bust-is-hoping-to-go-boom-again.html | THE MEDIA BUSINESS; Publisher That Went Bust Is Hoping to Go Boom Again | False | By David Carr | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/business/world-business-briefing-europe-interest-rates-unchanged.html | World Business Briefing | Europe: Interest Rates Unchanged | False | By Alan Cowell (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/movies/theater-guide.html | THEATER GUIDE | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/business/us-may-stop-reimbursing-tenet-hospital.html | U.S. May Stop Reimbursing Tenet Hospital | False | By Kurt Eichenwald | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/opinion/what-price-drilling.html | What Price Drilling? | False | By Nicholas D. Kristof | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/style/IHT-movie-guide-battle-royale-ii.html | MOVIE GUIDE : Battle Royale II | False | By Donald Richie, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/nyregion/metro-briefing-connecticut-waterbury-giordano-contests-charges.html | Metro Briefing | Connecticut: Waterbury: Giordano Contests Charges | False | By Stacey Stowe (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/opinion/IHT-1928buying-wives-in-damascus-in-our-pages100-75-and-50-years-ago.html | 1928;Buying Wives in Damascus : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/travel/havens-living-here-guest-rooms-houses-where-everyone-is-welcome.html | HAVENS LIVING HERE; Guest Rooms: Houses Where Everyone Is Welcome | False | Interview by Bethany Lyttle | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/sports/IHT-tennis-roddick-alone-advances.html | Tennis : Roddick alone advances | False | By Christopher Clarey, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/sports/around-the-league-for-42-years-modell-has-watched-and-helped-the-nfl-grow.html | AROUND THE LEAGUE; For 42 Years, Modell Has Watched, and Helped, the N.F.L. Grow | False | By Thomas George | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/classified/paid-notice-deaths-koch-robert.html | Paid Notice: Deaths KOCH, ROBERT | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/classified/paid-notice-deaths-stulman-elga-kron.html | Paid Notice: Deaths STULMAN, ELGA KRON | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/travel/journeys-36-hours-st-augustine-fla.html | JOURNEYS; 36 Hours | St. Augustine, Fla. | False | By Robert Andrew Powell | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/movies/dance-review-hands-on-choreography-as-spectacle-and-as-massage.html | DANCE REVIEW; Hands-On Choreography as Spectacle and as Massage | False | By Anna Kisselgoff | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/classified/paid-notice-deaths-barchilon-jose-md.html | Paid Notice: Deaths BARCHILON, JOSE, M.D. | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/nyregion/c-corrections-181803.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/nyregion/man-charged-with-raping-girl-he-met-on-internet.html | Man Charged With Raping Girl He Met On Internet | False | By Lisa W. Foderaro | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/us/stymied-by-democrats-in-senate-bush-court-pick-finally-gives-up.html | Stymied by Democrats in Senate, Bush Court Pick Finally Gives Up | False | By Neil A. Lewis | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/opinion/IHT-1903conspirators-are-arrested-in-our-pages100-75-and-50-years-ago.html | 1903;Conspirators Are Arrested : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/nyregion/mayor-renews-talks-on-immigrant-policy.html | Mayor Renews Talks On Immigrant Policy | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/travel/shopping-list-weekend-bounty.html | Shopping List | Weekend Bounty | False | By Suzanne Hamlin | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/classified/paid-notice-deaths-kaycoff-evelyn.html | Paid Notice: Deaths KAYCOFF, EVELYN | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/sports/pro-football-redskins-make-jets-look-old-and-slow.html | PRO FOOTBALL; Redskins Make Jets Look Old And Slow | False | By Damon Hack | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/arts/art-guide.html | ART GUIDE | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/nyregion/c-corrections-181854.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/movies/family-fare.html | FAMILY FARE | False | By Laurel Graeber | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/sports/college-football-format-of-the-bcs-criticized-by-congress.html | COLLEGE FOOTBALL; Format of the B.C.S. Criticized by Congress | False | By Sarah Rothschild | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/books/books-of-the-times-still-saluting-the-red-flag-after-the-flagpole-fell.html | BOOKS OF THE TIMES; Still Saluting the Red Flag, After the Flagpole Fell | False | By Geoffrey Wheatcroft | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/business/regulator-and-business-can-the-big-board-have-it-both-ways.html | Regulator and Business: Can the Big Board Have It Both Ways? | False | By Floyd Norris | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/classified/paid-notice-deaths-walters-raymond-jr.html | Paid Notice: Deaths WALTERS, RAYMOND JR. | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/nyregion/quotation-of-the-day-179205.html | QUOTATION OF THE DAY | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/classified/paid-notice-deaths-klein-lorraine-eileen-nee-mcdonald.html | Paid Notice: Deaths KLEIN, LORRAINE EILEEN (NEE MCDONALD) | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/movies/film-review-an-actor-prepares-with-a-crash-course-in-childhood.html | FILM REVIEW; An Actor Prepares With a Crash Course in Childhood | False | By Stephen Holden | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/opinion/iraq-thicket-a-role-for-the-un-181315.html | Iraq Thicket: A Role for the U.N.? | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/travel/other-options-from-alaska-to-maine-being-at-one-with-the-sea.html | OTHER OPTIONS; From Alaska to Maine, Being at One With the Sea | False | By Kathleen McCleary | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/international/middleeast/bush-to-address-nation-sunday-on-iraq-and-terrorism.html | Bush to Address Nation Sunday on Iraq and Terrorism | False | By David Stout | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/opinion/l-iraq-thicket-a-role-for-the-un-181331.html | Iraq Thicket: A Role for the U.N.? | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/us/as-politicians-mount-races-fund-raising-law-goes-before-supreme-court.html | As Politicians Mount Races, Fund-Raising Law Goes Before Supreme Court | False | By Linda Greenhouse | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/international/worldspecial/a-meeting-with-the-ayatollah.html | A Meeting With the Ayatollah | False | By Michael R. Gordon | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/opinion/l-mentally-ill-children-174220.html | Mentally Ill Children | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/classified/paid-notice-deaths-hart-allan.html | Paid Notice: Deaths HART, ALLAN | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/IHT-un-health-agency-criticizes-lack-of-world-cooperation-risk-looms-that.html | UN health agency criticizes lack of world cooperation : Risk looms that SARS will recur | False | By Thomas Crampton, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/nyregion/all-aboard-secaucus-rail-depot-is-ready.html | All Aboard: Secaucus Rail Depot Is Ready | False | By Robert Hanley | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/world/us-said-to-shift-approach-in-talks-with-north-korea.html | U.S. SAID TO SHIFT APPROACH IN TALKS WITH NORTH KOREA | False | By David E. Sanger | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/us/little-progress-made-on-drug-bill.html | Little Progress Made on Drug Bill | False | By Robert Pear | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/classified/paid-notice-memorials-oliver-doris-m.html | Paid Notice: Memorials OLIVER, DORIS M. | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/sports/baseball-dykstra-s-advice-to-duncan-playing-center-comes-first.html | BASEBALL; Dykstra's Advice to Duncan: Playing Center Comes First | False | By Rafael Hermoso | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/nyregion/residential-real-estate-96-apartments-for-low-middle-income-renters-clinton.html | Residential Real Estate; 96 Apartments for Low- and Middle-Income Renters in Clinton | False | By Rachelle Garbarine | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/classified/paid-notice-deaths-branche-rev-john-s.html | Paid Notice: Deaths BRANCHE, REV. JOHN S. | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/pageoneplus/corrections.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/classified/paid-notice-deaths-scheinbach-milton.html | Paid Notice: Deaths SCHEINBACH, MILTON | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/national/hurricane-bears-down-on-bermuda-islands.html | Hurricane Bears Down on Bermuda Islands | False | By Kirk Semple | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/us/gen-raymond-davis-war-hero-dies-at-88.html | Gen. Raymond Davis, War Hero, Dies at 88 | False | By Richard Goldstein | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/nyregion/shots-as-political-statement-judge-raises-idea-in-court.html | Shots as Political Statement? Judge Raises Idea in Court | False | By Benjamin Weiser | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/national/national-briefing-science-and-health-higher-emissions-of-heat-trapping-gases.html | National Briefing | Science And Health: Higher Emissions Of Heat-Trapping Gases | False | By Katie Zezima (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/us/the-struggle-for-iraq-killed-in-iraq.html | THE STRUGGLE FOR IRAQ; Killed in Iraq | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/travel/driving-bells-whistles-danger-ahead-hold-my-calls.html | DRIVING: BELLS & WHISTLES; Danger Ahead; Hold My Calls | False | By Ivan Berger | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/opinion/recalling-a-healer-that-changed-my-life-2-letters.html | Recalling a Healer That Changed My Life (2 Letters) | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/us/100000-could-lose-housing-subsidies-advocates-warn.html | 100,000 Could Lose Housing Subsidies, Advocates Warn | False | By David Firestone | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/us/in-first-encounter-democrats-hit-bush-over-jobs-and-iraq.html | In First Encounter, Democrats Hit Bush Over Jobs and Iraq | False | By Adam Nagourney and Jodi Wilgoren | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/movies/film-review-a-bull-after-death-touches-many-unrelated-lives.html | FILM REVIEW; A Bull, After Death, Touches Many Unrelated Lives | False | By A. O. Scott | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/nyregion/metro-briefing-new-york-manhattan-opera-strike-averted.html | Metro Briefing | New York: Manhattan: Opera Strike Averted | False | By Robin Pogrebin (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/arts/my-manhattan-a-village-stroll-with-only-the-dawn-as-a-guide.html | MY MANHATTAN; A Village Stroll, With Only the Dawn as a Guide | False | By Sandee Brawarsky | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/us/government-to-give-fewer-lie-detector-tests.html | Government to Give Fewer Lie Detector Tests | False | By William J. Broad | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/nyregion/e-corrections-181870.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/business/former-economist-at-goldman-is-indicted.html | Former Economist at Goldman Is Indicted | False | By Jonathan Fuerbringer | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/news/blix-says-spin-was-used-to-justify-the-war-in-iraq.html | Blix says 'spin' was used to justify the war in Iraq | False | By Eric Pfanner, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/style/IHT-dance-hall-dazelore-and-lure-of-guinguettes.html | Dance hall dazelore and lure of guinguettes | False | By Mary Blume, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/nyregion/con-ed-chief-explains-decisions-on-restoring-power-in-blackout.html | Con Ed Chief Explains Decisions On Restoring Power in Blackout | False | By RICHARD PéřšÁ¢REZ-PÉÍšÁ«A | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/movies/film-review-he-conducted-orchestra-for-hitler-now-he-s-making-nazi-hunter-s-day.html | FILM REVIEW; He Conducted the Orchestra for Hitler, and Now He's Making a Nazi Hunter's Day | False | By Stephen Holden | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/classified/paid-notice-deaths-sanger-o-ann.html | Paid Notice: Deaths SANGER, O. ANN | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/opinion/IHT-1953end-of-heat-wave-in-sight-in-our-pages100-75-and-50-years-ago.html | 1953:End of Heat Wave in Sight : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/world/un-aide-says-afghan-drug-trade-pays-for-terrorist-attacks.html | U.N. Aide Says Afghan Drug Trade Pays for Terrorist Attacks | False | By Carlotta Gall | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/opinion/IHT-lollobrigida-and-monroe-letters-to-the-editor.html | Lollobrigida and Monroe : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/classified/paid-notice-deaths-schriesheim-beatrice-d.html | Paid Notice: Deaths SCHRIESHEIM, BEATRICE D. | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/classified/paid-notice-deaths-heller-lawrence.html | Paid Notice: Deaths HELLER, LAWRENCE | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/IHT-us-is-rebuffed-on-plans-for-iraq-russia-and-china-react-folo.html | U.S. is rebuffed on plans for Iraq : Russia and China react (folo) | False | By Brian Knowlton, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/movies/diner-s-journal.html | DINER'S JOURNAL | False | By William Grimes | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/opinion/IHT-the-europeas-divide-letters-to-the-editor.html | The Europe-U.S. divide : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/arts/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/world/struggle-for-iraq-allies-france-germany-differ-with-us-plan-for-iraq.html | THE STRUGGLE FOR IRAQ: THE ALLIES; France and Germany Differ With U.S. on Plan for Iraq | False | By Richard Bernstein | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/sports/pro-football-things-familiar-haunt-the-jets-in-the-season-opener.html | PRO FOOTBALL; Things Familiar Haunt the Jets in the Season Opener | False | By Judy Battista | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/business/world-business-briefing-europe-germany-jobless-rate-steady.html | World Business Briefing | Europe: Germany: Jobless Rate Steady | False | By Petra Kappl (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/opinion/miguel-estrada-bows-out.html | Miguel Estrada Bows Out | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/us/national-briefing-washington-raise-for-house-members.html | National Briefing | Washington: Raise For House Members | False | By Carl Hulse (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/world/the-struggle-for-iraq-inquiry-clears-british-colonel-of-beating-iraqis.html | THE STRUGGLE FOR IRAQ; Inquiry Clears British Colonel Of Beating Iraqis | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/arts/art-review-relics-of-childhood-from-an-antique-world.html | ART REVIEW; Relics of Childhood From an Antique World | False | By Grace Glueck | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/international/asia/world-briefing-asia.html | World Briefing | Asia | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/opinion/l-france-and-free-trade-181170.html | France and Free Trade | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/movies/theater-review-one-to-one-words-of-a-blacklistee.html | THEATER REVIEW; One-to-One Words Of a Blacklistee | False | By Bruce Weber | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/nyregion/metro-briefing-new-york.html | Metro Briefing New York | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/nyregion/nyc-a-refresher-on-tragedies-and-resilience.html | NYC; A Refresher On Tragedies And Resilience | False | By Clyde Haberman | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/sports/plus-pro-basketball-yankeenets-board-not-selling-nets-yet.html | PLUS PRO BASKETBALL; YankeeNets Board Not Selling Nets Yet | False | By Charles V Bagli | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/sports/football-front-offices-fueled-rivalry-in-offseason.html | Front Offices Fueled Rivalry in Off-Season | False | By Judy Battista | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/world/world-briefing-europe-italy-a-new-definition-of-judges.html | World Briefing | Europe: Italy: A New Definition Of Judges | False | By Jason Horowitz (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/sports/tennis-for-federer-loss-has-a-familiar-feel.html | TENNIS; For Federer, Loss Has a Familiar Feel | False | By Liz Robbins | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/nyregion/metro-briefing-new-york-albany-antiterrorism-grant.html | Metro Briefing | New York: Albany: Antiterrorism Grant | False | By Andrea Elliott (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/opinion/l-france-and-free-trade-181161.html | France and Free Trade | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/movies/television-review-sept-11-before-and-after.html | TELEVISION REVIEW; Sept. 11, Before And After | False | By Alessandra Stanley | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/international/asia/carter-issues-warning-on-north-korea-standoff.html | Carter Issues Warning on North Korea Standoff | False | By James Brooke | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/us/celibacy-issue-flares-again-within-ranks-of-priesthood.html | Celibacy Issue Flares Again Within Ranks Of Priesthood | False | By Laurie Goodstein | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/business/music-industry-ponders-cost-of-steep-cut-in-prices-of-cd-s.html | Music Industry Ponders Costs Of Steep Cut in Prices of CD's | False | By David D. Kirkpatrick With Constance L. Hays | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/nyregion/cruise-ship-steams-off-confident-but-disinfected.html | Cruise Ship Steams Off, Confident but Disinfected | False | By James Barron | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/business/technology-briefing-internet-sony-plans-music-downloading-service.html | Technology Briefing \| Internet: Sony Plans Music Downloading Service | False | By Victoria Shannon (IHT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/movies/new-video-releases-172863.html | New Video Releases | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/us/lag-of-power-data-may-be-a-blackout-key.html | Lag of Power Data May Be a Blackout Key | False | By Matthew L. Wald | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/business/world-business-briefing-europe-germany-bank-to-buy-shares.html | World Business Briefing \| Europe: Germany: Bank To Buy Shares | False | By Petra Kappl (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/classified/paid-notice-deaths-miller-rabbi-pincus.html | Paid Notice: Deaths MILLER, RABBI PINCUS | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/movies/film-review-fresh-off-the-boat-from-india-and-he-s-yearning-to-be-cool.html | FILM REVIEW; Fresh Off the Boat From India And He's Yearning to be Cool | False | By Dave Kehr | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/nyregion/c-corrections-181846.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/nyregion/in-one-town-in-hamptons-volleyball-stirs-trouble.html | In One Town In Hamptons, Volleyball Stirs Trouble | False | By Patrick Healy | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/movies/pop-and-jazz-guide-170968.html | POP AND JAZZ GUIDE | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/travel/if-you-go-exploring-the-san-juan-islands.html | IF YOU GO; Exploring the San Juan Islands | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/nyregion/prognosis-is-hopeful-for-victim-of-park-attack-her-father-says.html | Prognosis Is Hopeful for Victim Of Park Attack, Her Father Says | False | By Shaila K. Dewan | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/world/world-briefing-asia-japan-suspicious-ferry-returns.html | World Briefing \| Asia: Japan: Suspicious Ferry Returns | False | By James Brooke (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/classified/paid-notice-deaths-eccles-mary-viscountess.html | Paid Notice: Deaths ECCLES, MARY, VISCOUNTESS | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/opinion/the-china-syndrome.html | The China Syndrome | False | By Paul Krugman | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/movies/at-the-movies.html | AT THE MOVIES | False | By Dave Kehr | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/nyregion/c-corrections-181811.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/arts/antiques-treasuring-ancient-secrets-of-patagonia.html | ANTIQUES; Treasuring Ancient Secrets Of Patagonia | False | By Wendy Moonan | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/travel/havens-weekender-bellport-ny.html | HAVENS; Weekender \| Bellport, N.Y. | False | By Bethany Lyttle | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/style/IHT-arts-guide.html | ARTS GUIDE | False | By Elisabeth Hopkins, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/classified/paid-notice-deaths-manuel-jeannine.html | Paid Notice: Deaths MANUEL, JEANNINE | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/classified/paid-notice-deaths-gratenstein-dorothy.html | Paid Notice: Deaths GRATENSTEIN, DOROTHY | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/nyregion/metro-briefing-new-york-brooklyn-woman-found-killed.html | Metro Briefing \| New York: Brooklyn: Woman Found Killed | False | By Michael Brick (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/travel/driving-a-new-spin-for-turbos-less-pain-more-power.html | DRIVING; A New Spin For Turbos: Less Pain, More Power | False | By George P. Blumberg | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/travel/havens-t-shirt-resort-tries-on-a-tux.html | HAVENS; T-Shirt Resort Tries On a Tux | False | By Janelle Brown | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/opinion/l-two-years-later-reflect-and-mourn-173363.html | Two Years Later, Reflect and Mourn | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/arts/alan-dugan-80-barbed-poet-of-daily-life-s-profundities.html | Alan Dugan, 80, Barbed Poet Of Daily Life's Profundities | False | By Douglas Martin | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/classified/paid-notice-memorials-seidelman-phyllis.html | Paid Notice: Memorials SEIDELMAN, PHYLLIS | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/us/us-does-not-plan-to-raise-alert-before-9-11-anniversary.html | U.S. Does Not Plan To Raise Alert Before 9/11 Anniversary | False | By Philip Shenon | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/technology/technology-briefing-hardware.html | Technology Briefing: Hardware | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/opinion/IHT-peacekeeping-and-diplomacy-why-liberia-is-a-turning-point-for.html | Peacekeeping and diplomacy : Why Liberia is a turning point for Africa | False | By Jonathan Power, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/classified/paid-notice-deaths-brooker-nancy-neu-mann.html | Paid Notice: Deaths BROOKER, NANCY NEU MANN | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/nyregion/couple-acquire-a-storied-estate-in-connecticut-for-6.75-million.html | Couple Acquire a Storied Estate In Connecticut for $6.75 Million | False | By Alison Leigh Cowan | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/opinion/l-recalling-a-healer-that-changed-my-life-181242.html | Recalling a Healer That Changed My Life | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/business/bank-seeks-safety-and-stability-but-then-finds-trouble.html | Bank Seeks Safety and Stability but Then Finds Trouble | False | By Riva D. Atlas | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/business/business-digest-180270.html | BUSINESS DIGEST | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/world/abbas-seeks-a-show-of-support-but-defers-a-showdown.html | Abbas Seeks a Show of Support, but Defers a Showdown | False | By James Bennet | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/international/middleeast/hamas-leader-killed-in-shootout-with-israeli.html | Hamas Leader Killed in Shootout With Israeli Soldiers | False | By Lizette Alvarez | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/arts/spare-times-for-children.html | SPARE TIMES; FOR CHILDREN | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/IHT-blix-says-spin-was-used-to-justify-the-war-in-iraq.html | Blix says 'spin' was used to justify the war in Iraq | False | By Eric Pfanner, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/classified/paid-notice-deaths-drexler-dr-alfred.html | Paid Notice: Deaths DREXLER, DR. ALFRED | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/us/a-childlike-pizza-deliveryman-at-the-center-of-a-puzzling-crime.html | A Childlike Pizza Deliveryman at the Center of a Puzzling Crime | False | By James Dao | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/opinion/IHT-revaluation-a-stronger-yuan-could-help-china.html | Revaluation : A stronger yuan could help China | False | By Philip Bowring, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/us/bush-offers-six-point-plan-for-an-economic-recovery.html | Bush Offers Six-Point Plan For an Economic Recovery | False | By Elisabeth Bumiller | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/nyregion/boldface-names-178810.html | BOLDFACE NAMES | False | By Joyce Wadler | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/nyregion/klein-contends-that-gotbaum-knew-of-duplication-in-guides.html | Klein Contends That Gotbaum Knew of Duplication in Guides | False | By David M. Herszenhorn | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/nyregion/shooting-case-against-drug-agent-is-dismissed-but-not-over.html | Shooting Case Against Drug Agent Is Dismissed, but Not Over | False | By William Glaberson | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/business/worldbusiness/IHT-sonys-next-productmusic-downloading.html | Sony's next product:music downloading | False | By Victoria Shannon, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/nyregion/school-panel-draws-scorn.html | School Panel Draws Scorn | False | By James C. McKinley Jr. | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/nyregion/metro-briefing-new-jersey.html | Metro Briefing New Jersey | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/sports/baseball-torre-speaks-and-yanks-respond.html | BASEBALL; Torre Speaks, and Yanks Respond | False | By Tyler Kepner | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/nyregion/inside-181552.html | INSIDE | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/world/the-struggle-for-iraq-the-british-blair-defends-iraq-war-despite-problems.html | THE STRUGGLE FOR IRAQ: THE BRITISH; Blair Defends Iraq War Despite Problems | False | By Warren Hoge | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/classified/paid-notice-deaths-stein-howard.html | Paid Notice: Deaths STEIN, HOWARD | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/us/gop-plan-would-restrict-rise-in-tuition.html | G.O.P. Plan Would Restrict Rise in Tuition | False | By Karen W. Arenson | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/nyregion/coming-soon-from-passaic-jail-kinder-gentler-inmate-photos.html | Coming Soon From Passaic Jail: Kinder, Gentler Inmate Photos | False | By Maria Newman | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/nyregion/c-corrections-181820.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/business/stock-firm-accuses-british-paper-of-libel.html | Stock Firm Accuses British Paper Of Libel | False | By Heather Timmons | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/movies/film-review-girls-from-opposite-cliques-bond-after-a-shared-horror.html | FILM REVIEW; Girls From Opposite Cliques Bond After a Shared Horror | False | By Stephen Holden | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/business/world-business-briefing-americas-brazil-tax-reform.html | World Business Briefing | Americas: Brazil: Tax Reform | False | By Tony Smith (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/arts/art-in-review-tomoko-sawada.html | ART IN REVIEW; Tomoko Sawada | False | By Ken Johnson | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/classified/paid-notice-deaths-falk-george.html | Paid Notice: Deaths FALK, GEORGE | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/opinion/l-believing-in-baltimore-174718.html | Believing in Baltimore | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/sports/IHT-finals-could-be-delayed-as-organizers-sweat-through-rain.html | Finals could be delayed as organizers sweat through rain | False | By Christopher Clarey, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/opinion/IHT-hail-to-the-bornabroad-chief-letters-to-the-editor.html | Hail to the born-abroad chief?: LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/nyregion/c-corrections-181862.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/arts/art-review-an-ambitious-architect-of-visions-and-dreams.html | ART REVIEW; An Ambitious Architect Of Visions and Dreams | False | By Ken Johnson | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/arts/art-review-young-french-and-under-rome-s-spell.html | ART REVIEW; Young, French And Under Rome's Spell | False | By Michael Kimmelman | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/opinion/l-earth-s-rare-visitor-173401.html | Earth's Rare Visitor | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/classified/paid-notice-memorials-tureck-rosalyn.html | Paid Notice: Memorials TURECK, ROSALYN | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/movies/home-video-experiences-of-new-director.html | HOME VIDEO; Experiences Of New Director | False | By Peter M. Nichols | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/opinion/IHT-a-priority-for-the-wto-lets-free-up-financial-services.html | A priority for the WTO : Let's free up financial services | False | By Victor L.l. Chu, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/sports/sports-of-the-times-sudden-rivalry-is-courtesy-of-salary-cap.html | Sports of The Times; Sudden Rivalry Is Courtesy Of Salary Cap | False | By Dave Anderson | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/classified/paid-notice-deaths-osler-julie-ann.html | Paid Notice: Deaths OSLER, JULIE ANN | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/business/senators-voice-doubts-on-plan-to-lease-boeing-planes.html | Senators Voice Doubts on Plan to Lease Boeing Planes | False | By Leslie Wayne | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/opinion/l-iraq-thicket-a-role-for-the-un-181358.html | Iraq Thicket: A Role for the U.N.? | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/nyregion/2-plead-guilty-in-bribery-case-involving-ex-state-treasurer.html | 2 Plead Guilty in Bribery Case Involving Ex-State Treasurer | False | By Stacey Stowe | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/world/world-briefing-asia-philippines-military-on-alert.html | World Briefing | Asia: Philippines: Military On Alert | False | By Carlos H. Conde (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/nyregion/ruling-favors-defense-in-case-of-missile-sale.html | Ruling Favors Defense in Case Of Missile Sale | False | By Richard Lezin Jones | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/sports/hockey-after-2-concussions-richter-is-forced-to-retire.html | HOCKEY; After 2 Concussions, Richter is Forced to Retire | False | By Dave Caldwell | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/opinion/l-iraq-thicket-a-role-for-the-un-181340.html | Iraq Thicket: A Role for the U.N.? | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/classified/paid-notice-deaths-levinson-adeline.html | Paid Notice: Deaths LEVINSON, ADELINE | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/world/paris-journal-the-end-of-chocolate-as-a-chocolatier-knows-it.html | Paris Journal; The End of Chocolate (as a Chocolatier Knows It) | False | By John Tagliabue | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/us/divisions-in-gop-give-hope-to-davis-in-race-for-his-job.html | Divisions in G.O.P. Give Hope to Davis in Race for His Job | False | By Dean E. Murphy | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/movies/art-review-if-the-actual-amazon-is-far-away-invent-one-nearby.html | ART REVIEW; If the Actual Amazon Is Far Away, Invent One Nearby | False | By Roberta Smith | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/style/IHT-ask-roger-collis-a-fare-youcan-feel-at-home-with.html | Ask ROGER COLLIS : A fare youcan feel at home with | False | By Roger Collis, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/opinion/hard-money-is-easy-to-come-by.html | 'Hard Money' Is Easy to Come By | False | By Norman Ornstein and Anthony Corrado | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/classified/paid-notice-deaths-buck-max-e.html | Paid Notice: Deaths BUCK, MAX E. | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/classified/paid-notice-deaths-kaplan-hyman-bob.html | Paid Notice: Deaths KAPLAN, HYMAN "BOB" | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/travel/driving-loud-not-fast-wins-these-races.html | DRIVING; Loud, Not Fast, Wins These Races | False | By Micheline Maynard | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/nyregion/c-corrections-181838.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/sports/IHT-formula-one-tension-and-accusations-grow-on-starting-grid.html | Formula One : Tension, and accusations, grow on starting grid | False | By Brad Spurgeon, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/international/asia/hong-kong-drops-unpopular-internalsecurity-bill.html | Hong Kong Drops Unpopular Internal-Security Bill | False | By Keith Bradsher | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/nyregion/mayor-hails-new-era-in-schools-amid-crowding-fears.html | Mayor Hails 'New Era' in Schools Amid Crowding Fears | False | By Elissa Gootman and David M. Herszenhorn | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/arts/art-in-review-mark-bradford-katie-grinnan.html | ART IN REVIEW; Mark Bradford; Katie Grinnan | False | By Roberta Smith | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/nyregion/metro-briefing-new-york-albany-money-for-cancer-awareness.html | Metro Briefing | New York: Albany: Money For Cancer Awareness | False | By Al Baker (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/classified/paid-notice-memorials-gorman-cliff.html | Paid Notice: Memorials GORMAN, CLIFF | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/international/europe/world-briefing-europe.html | World Briefing: Europe | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/opinion/old-people-in-poverty-17373.html | Old People in Poverty | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/business/verizon-and-unions-agree-on-tentative-5-year-contract.html | Verizon and Unions Agree on Tentative 5-Year Contract | False | By Steven Greenhouse | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/classified/paid-notice-deaths-babson-irving-k.html | Paid Notice: Deaths BABSON, IRVING K. | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/classified/paid-notice-deaths-hyman-gregory-james.html | Paid Notice: Deaths HYMAN, GREGORY JAMES | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/national/national-briefing-science-and-health.html | National Briefing: Science and Health | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/arts/inside-art.html | INSIDE ART | False | By Carol Vogel | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/business/company-news-investor-group-buys-auto-lubricant-maker.html | COMPANY NEWS; INVESTOR GROUP BUYS AUTO LUBRICANT MAKER | False | By Eric Sylvers (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/nyregion/council-contests-27th-district-queens-a-return-engagement-in-queens-primary.html | COUNCIL CONTESTS: 27th District, Queens; A Return Engagement in Queens Primary | False | By Jonathan P. Hicks | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/classified/paid-notice-deaths-zohman-dr-lenore-r.html | Paid Notice: Deaths ZOHMAN, DR. LENORE R. | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/world/the-struggle-for-iraq-troop-levels-rumsfeld-eager-for-more-iraqis-to-keep-peace.html | THE STRUGGLE FOR IRAQ: TROOP LEVELS; Rumsfeld Eager For More Iraqis To Keep Peace | False | By Douglas Jehl and Dexter Filkins | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/business/layoffs-rose-sharply-last-month-report-says.html | Layoffs Rose Sharply Last Month, Report Says | False | By Kenneth N. Gilpin | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/classified/paid-notice-deaths-solender-sanford.html | Paid Notice: Deaths SOLENDER, SANFORD | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/movies/in-the-radio-studio-with-jonathan-schwartz-an-alchemist-s-36-year-seminar.html | IN THE RADIO STUDIO WITH/Jonathan Schwartz; An Alchemist's 36-Year Seminar | False | By Samuel G. Freedman | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/sports/tennis-at-us-open-players-wait-till-rains-go.html | TENNIS; At U.S. Open, Players Wait Till Rains Go | False | By Christopher Clarey | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/world/world-briefing-europe-germany-an-offensive-salute.html | World Briefing | Europe: Germany: An Offensive Salute | False | By Agence France-Presse | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/movies/on-stage-and-off.html | On Stage and Off | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/nyregion/metro-briefing-connecticut.html | Metro Briefing Connecticut | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/nyregion/mayor-plans-on-6-more-years-or-did-he-really-mean-2.html | Mayor Plans on 6 More Years, Or Did He Really Mean 2? | False | By Winnie Hu | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/business/sec-putting-mutual-funds-under-scrutiny-on-late-trading.html | S.E.C. Putting Mutual Funds Under Scrutiny On Late Trading | False | By Landon Thomas Jr. | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/sports/pro-football-strahan-revives-some-old-habits.html | PRO FOOTBALL; Strahan Revives Some Old Habits | False | By Gerald Eskenazi | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/business/industry-fights-to-put-imprint-on-drug-bill.html | Industry Fights to Put Imprint on Drug Bill | False | By Sheryl Gay Stolberg and Gardiner Harris | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/classified/paid-notice-deaths-gibbs-eli-c.html | Paid Notice: Deaths GIBBS, ELI C. | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/nyregion/metro-briefing-new-york-manhattan-ruling-in-discrimination-case.html | Metro Briefing | New York: Manhattan: Ruling In Discrimination Case | False | By Katherine Zoepf (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/nyregion/public-lives-staying-cheerful-as-rain-closes-the-us-open.html | PUBLIC LIVES; Staying Cheerful as Rain Closes the U.S. Open | False | By Robin Finn | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/opinion/1-to-the-moon-and-mars-174696.html | To the Moon and Mars | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/classified/paid-notice-deaths-topal-donald.html | Paid Notice: Deaths TOPAL, DONALD | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/opinion/france-and-free-trade-2-letters.html | France and Free Trade (2 Letters) | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/movies/experiences-of-a-new-director.html | Experiences of a New Director | False | By Peter M. Nichols | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/world/the-struggle-for-iraq-news-analysis-bush-foreign-policy-and-harsh-reality.html | THE STRUGGLE FOR IRAQ: NEWS ANALYSIS; Bush Foreign Policy and Harsh Reality | False | By Steven R. Weisman | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/world/world-briefing-middle-east-egypt-copts-condemn-gay-marriage.html | World Briefing | Middle East: Egypt: Copts Condemn Gay Marriage | False | By Abeer Allam (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/travel/quick-escapes.html | Quick Escapes | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/business/senate-panel-acts-to-block-tv-ownership-rule.html | Senate Panel Acts to Block TV Ownership Rule | False | By Stephen Labaton | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/us/al-qaeda-still-active-in-us-counterterrorism-official-says.html | Al Qaeda Still Active in U.S., Counterterrorism Official Says | False | By Eric Lichtblau | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/classified/paid-notice-deaths-chalek-doris.html | Paid Notice: Deaths CHALEK, DORIS | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/world/serb-at-hague-pleads-guilty-to-brutalities.html | Serb at Hague Pleads Guilty To Brutalities | False | By Marlise Simons | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/world/world-briefing-europe-european-parliament-supports-gay-marriage.html | World Briefing | Europe: European Parliament Supports Gay Marriage | False | By Agence France-Presse | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/arts/art-in-review-beverly-mayeri.html | ART IN REVIEW; Beverly Mayeri | False | By Ken Johnson | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/sports/transactions-182176.html | TRANSACTIONS | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/us/shuttle-panel-s-head-says-current-craft-can-continue-flights.html | Shuttle Panel's Head Says Current Craft Can Continue Flights | False | By Warren E. Leary | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/opinion/l-schools-achilles-heel-173479.html | Schools' Achilles' Heel | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/opinion/mutual-fund-misdeeds.html | Mutual Fund Misdeeds | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-05 | 2003-09-05 | https://www.nytimes.com/2003/09/05/sports/IHT-soccer-plays-the-thingitaly-gets-close-to-resolving-serie-b.html | Soccer : Play's the thingItaly gets close to resolving Serie B dispute | False | By Elisabetta Povoledo, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-06 | 2003-09-06 | https://www.nytimes.com/2003/09/06/opinion/l-stone-st-renewal-184586.html | Stone St. Renewal | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-06 | 2003-09-06 | https://www.nytimes.com/2003/09/06/world/hamas-leader-and-israeli-die-in-a-west-bank-shootout.html | Hamas Leader and Israeli Die in a West Bank Shootout | False | By Lizette Alvarez | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-06 | 2003-09-06 | https://www.nytimes.com/2003/09/06/classified/paid-notice-deaths-robbins-david-p.html | Paid Notice: Deaths ROBBINS, DAVID P. | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-06 | 2003-09-06 | https://www.nytimes.com/2003/09/06/movies/film-review-when-eating-sin-just-loses-its-fascinating-allure.html | FILM REVIEW; When Eating Sin Just Loses Its Fascinating Allure | False | By Stephen Holden | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-06 | 2003-09-06 | https://www.nytimes.com/2003/09/06/world/world-briefing-asia-nepal-hundreds-arrested-in-protests.html | World Briefing | Asia: Nepal: Hundreds Arrested In Protests | False | By Amy Waldman (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-06 | 2003-09-06 | https://www.nytimes.com/2003/09/06/arts/television-review-pancho-villa-fights-for-glory-and-dw-griffith-for-money.html | TELEVISION REVIEW; Pancho Villa Fights for Glory And D.W. Griffith for Money | False | By Virginia Heffernan | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-06 | 2003-09-06 | https://www.nytimes.com/2003/09/06/us/national-briefing-south-alabama-3-die-when-transmission-tower-crumples.html | National Briefing | South: Alabama: 3 Die When Transmission Tower Crumples | False | By Ariel Hart (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-06 | 2003-09-06 | https://www.nytimes.com/2003/09/06/classified/paid-notice-deaths-weiss-hugo.html | Paid Notice: Deaths WEISS, HUGO | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-06 | 2003-09-06 | https://www.nytimes.com/2003/09/06/world/world-briefing-europe-germany-president-will-not-run-again.html | World Briefing | Europe: Germany: President Will Not Run Again | False | By Victor Homola (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-06 | 2003-09-06 | https://www.nytimes.com/2003/09/06/us/report-of-ecstasy-drug-s-great-risks-is-retracted.html | Report of Ecstasy Drug's Great Risks Is Retracted | False | By Donald G. McNeil Jr. | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-06 | 2003-09-06 | https://www.nytimes.com/2003/09/06/us/national-briefing-south-alabama-water-board-employee-admits-theft.html | National Briefing | South: Alabama: Water Board Employee Admits Theft | False | By Ariel Hart (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-06 | 2003-09-06 | https://www.nytimes.com/2003/09/06/IHT-corrections-93679145879.html | Corrections | False | , International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-06 | 2003-09-06 | https://www.nytimes.com/2003/09/06/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-06 | 2003-09-06 | https://www.nytimes.com/2003/09/06/classified/paid-notice-memorials-maran-suzanne.html | Paid Notice: Memorials MARAN, SUZANNE | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-06 | 2003-09-06 | https://www.nytimes.com/2003/09/06/opinion/germ-warfare.html | Germ Warfare | False | By Howard Markel | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-06 | 2003-09-06 | https://www.nytimes.com/2003/09/06/international/europe/world-briefing-europe.html | World Briefing: Europe | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-06 | 2003-09-06 | https://www.nytimes.com/2003/09/06/world/the-struggle-for-iraq-another-son-of-iraqi-ex-diplomat-indicted.html | THE STRUGGLE FOR IRAQ: Another Son of Iraqi Ex-Diplomat Indicted | False | By Benjamin Weiser | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-06 | 2003-09-06 | https://www.nytimes.com/2003/09/06/arts/dance-review-animals-and-angels-springing-to-life.html | DANCE REVIEW; Animals and Angels, Springing to Life | False | By Jennifer Dunning | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-06 | 2003-09-06 | https://www.nytimes.com/2003/09/06/nyregion/mixed-reactions-in-new-jersey-as-water-rules-await-a-fix.html | Mixed Reactions in New Jersey as Water Rules Await a Fix | False | By Ronald Smothers | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-06 | 2003-09-06 | https://www.nytimes.com/2003/09/06/opinion/IHT-the-end-of-zionism-a-failed-israeli-society-is-collapsing.html | The end of Zionism?: A failed Israeli society is collapsing | False | By Avraham Burg, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-06 | 2003-09-06 | https://www.nytimes.com/2003/09/06/business/forging-links-to-natural-gas-from-abroad.html | Forging Links to Natural Gas From Abroad | False | By Simon Romero | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-06 | 2003-09-06 | https://www.nytimes.com/2003/09/06/sports/new-rules-for-the-2003-season.html | New Rules for the 2003 Season | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-06 | 2003-09-06 | https://www.nytimes.com/2003/09/06/arts/susan-chilcott-40-leading-english-soprano.html | Susan Chilcott, 40, Leading English Soprano | False | By Anthony Tommasini | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-09-06 | 2003-09-06 | https://www.nytimes.com/2003/09/06/world/abbas-set-to-quit-palestinians-say.html | ABBAS SET TO QUIT, PALESTINIANS SAY | False | By James Bennet | 2003-11-21 | TX 5-874-880 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-06 | 2003-09-06 | https://www.nytimes.com/2003/09/06/world/world-briefing-europe-greece-blasts-at-athens-courthouse.html | World Briefing | Europe: Greece: Blasts At Athens Courthouse | False | By Anthee Carassava (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-06 | 2003-09-06 | https://www.nytimes.com/2003/09/06/opinion/a-judicial-nominee-derailed.html | A Judicial Nominee, Derailed | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-06 | 2003-09-06 | https://www.nytimes.com/2003/09/06/books/not-moliere-ah-nothing-is-sacred.html | Not Molià½Â®re! Ah, Nothing Is Sacred | False | By Lila Azam Zanganeh | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-06 | 2003-09-06 | https://www.nytimes.com/2003/09/06/opinion/IHT-1953prisoner-swap-ends-in-our-pages100-75-and-50-years-ago.html | 1953:Prisoner Swap Ends : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-06 | 2003-09-06 | https://www.nytimes.com/2003/09/06/world/the-saturday-profile-an-english-housewife-minding-297-rooms.html | THE SATURDAY PROFILE; An English Housewife, Minding 297 Rooms | False | By Warren Hoge | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-06 | 2003-09-06 | https://www.nytimes.com/2003/09/06/opinion/1-a-judicial-nominee-derailed-196363.html | A Judicial Nominee, Derailed | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-06 | 2003-09-06 | https://www.nytimes.com/2003/09/06/national/national-briefing-west.html | National Briefing: West | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-06 | 2003-09-06 | https://www.nytimes.com/2003/09/06/classified/paid-notice-deaths-cox-kenneth-b.html | Paid Notice: Deaths COX, KENNETH B. | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-06 | 2003-09-06 | https://www.nytimes.com/2003/09/06/business/bush-defends-tax-cuts.html | Bush Defends Tax Cuts | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-06 | 2003-09-06 | https://www.nytimes.com/2003/09/06/international/europe/world-briefing-europe-20030906937735683153.html | World Briefing: Europe | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-06 | 2003-09-06 | https://www.nytimes.com/2003/09/06/arts/is-trauma-being-trivialized.html | Is Trauma Being Trivialized? | False | By Felicia R. Lee | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-06 | 2003-09-06 | https://www.nytimes.com/2003/09/06/business/worldbusiness/world-business-briefing-asia.html | World Business Briefing | Asia | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-06 | 2003-09-06 | https://www.nytimes.com/2003/09/06/opinion/1-a-judicial-nominee-derailed-196355.html | A Judicial Nominee, Derailed | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-06 | 2003-09-06 | https://www.nytimes.com/2003/09/06/us/man-is-killed-in-ride-accident-at-disneyland.html | Man Is Killed in Ride Accident at Disneyland | False | By Nick Madigan | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-06 | 2003-09-06 | https://www.nytimes.com/2003/09/06/opinion/no-free-ride-for-toddlers.html | No Free Ride For Toddlers | False | By William Crain | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-06 | 2003-09-06 | https://www.nytimes.com/2003/09/06/business/world-business-briefing-asia-japan-nec-credit-downgraded.html | World Business Briefing | Asia: Japan: NEC Credit Downgraded | False | By Ken Belson (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-06 | 2003-09-06 | https://www.nytimes.com/2003/09/06/sports/college-football-kickoff-today-s-top-matchups.html | College Football | Kickoff; TODAY'S TOP MATCHUPS | False | By Fred Bierman | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-06 | 2003-09-06 | https://www.nytimes.com/2003/09/06/classified/paid-notice-deaths-arzt-edya.html | Paid Notice: Deaths ARZT, EDYA | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-06 | 2003-09-06 | https://www.nytimes.com/2003/09/06/classified/paid-notice-deaths-parmer-lillian-marks.html | Paid Notice: Deaths PARMER, LILLIAN MARKS | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-06 | 2003-09-06 | https://www.nytimes.com/2003/09/06/nyregion/news-summary-194816.html | NEWS SUMMARY | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-06 | 2003-09-06 | https://www.nytimes.com/2003/09/06/nyregion/housing-complicates-boudin-s-release.html | Housing Complicates Boudin's Release | False | By Lisa W. Foderaro | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-06 | 2003-09-06 | https://www.nytimes.com/2003/09/06/opinion/better-teachers-better-schools.html | Better Teachers, Better Schools | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-06 | 2003-09-06 | https://www.nytimes.com/2003/09/06/classified/paid-notice-deaths-messner-christopher-g.html | Paid Notice: Deaths MESSNER, CHRISTOPHER G. | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-06 | 2003-09-06 | https://www.nytimes.com/2003/09/06/international/americas/world-briefing-americas.html | World Briefing: Americas | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-06 | 2003-09-06 | https://www.nytimes.com/2003/09/06/style/IHT-a-screen-test-for-art-films-in-venice.html | A screen test for art films in Venice | False | By Roderick Conway Morris, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-06 | 2003-09-06 | https://www.nytimes.com/2003/09/06/classified/paid-notice-deaths-duveen-benjamin-h.html | Paid Notice: Deaths DUVEEN, BENJAMIN H. | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-06 | 2003-09-06 | https://www.nytimes.com/2003/09/06/business/defying-forecast-job-losses-mount-for-a-22nd-month.html | DEFYING FORECAST, JOB LOSSES MOUNT FOR A 22ND MONTH | False | By Louis Uchitelle | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-06 | 2003-09-06 | https://www.nytimes.com/2003/09/06/opinion/1-unequal-professors-185043.html | Unequal Professors | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-06 | 2003-09-06 | https://www.nytimes.com/2003/09/06/sports/horse-racing-goal-for-mineshaft-is-to-stake-a-claim.html | HORSE RACING; Goal for Mineshaft Is to Stake a Claim | False | By Bill Finley | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-06 | 2003-09-06 | https://www.nytimes.com/2003/09/06/style/IHT-recasting-porcelain-in-a-glaze-of-glory.html | Recasting porcelain in a glaze of glory | False | By Roderick Conway Morris, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-06 | 2003-09-06 | https://www.nytimes.com/2003/09/06/classified/paid-notice-deaths-levine-henry.html | Paid Notice: Deaths LEVINE, HENRY | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-06 | 2003-09-06 | https://www.nytimes.com/2003/09/06/nyregion/school-buses-start-to-roll-once-again-after-a-strike-on-eastern-li.html | School Buses Start to Roll Once Again After a Strike on Eastern L.I. | False | By Bruce Lambert | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-06 | 2003-09-06 | https://www.nytimes.com/2003/09/06/us/national-briefing-science-and-health-birth-control-pills-with-a-12-week-regimen.html | National Briefing | Science And Health; Birth Control Pills With A 12-Week Regimen | False | By Denise Grady (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-09-06 | 2003-09-06 | https://www.nytimes.com/2003/09/06/classified/paid-notice-deaths-diamond-daniel.html | Paid Notice: Deaths DIAMOND, DANIEL | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-06 | 2003-09-06 | https://www.nytimes.com/2003/09/06/business/worldbusiness/IHT-sony-plans-to-start-site-for-music-downloads.html | Sony plans to start site for music downloads | False | By Victoria Shannon, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-06 | 2003-09-06 | https://www.nytimes.com/2003/09/06/opinion/a-win-for-freedom-in-hong-kong.html | A Win for Freedom in Hong Kong | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-06 | 2003-09-06 | https://www.nytimes.com/2003/09/06/us/here-s-the-rest-of-me-another-californian-says.html | Here's the Rest of Me, Another Californian Says | False | By Charlie Leduff | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-06 | 2003-09-06 | https://www.nytimes.com/2003/09/06/classified/paid-notice-deaths-freed-harold.html | Paid Notice: Deaths FREED, HAROLD | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-06 | 2003-09-06 | https://www.nytimes.com/2003/09/06/world/struggle-for-iraq-manhunt-searching-for-hussein-gi-s-kurds-iraqis-are-split.html | THE STRUGGLE FOR IRAQ: MANHUNT; Searching for Hussein: G.I.'s, Kurds and Iraqis Are Split on Technique | False | By Dexter Filkins | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-06 | 2003-09-06 | https://www.nytimes.com/2003/09/06/nyregion/e-corrections-197491.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-06 | 2003-09-06 | https://www.nytimes.com/2003/09/06/business/world-business-briefing-asia-south-korea-bank-investment.html | World Business Briefing | Asia: South Korea: Bank Investment | False | By Don Kirk (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-06 | 2003-09-06 | https://www.nytimes.com/2003/09/06/business/world-business-briefing-americas-canada-jobless-rate-rises.html | World Business Briefing | Americas: Canada: Jobless Rate Rises | False | By Bernard Simon (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-06 | 2003-09-06 | https://www.nytimes.com/2003/09/06/nyregion/moe-biller-87-labor-chief-of-postal-workers-is-dead.html | Moe Biller, 87, Labor Chief Of Postal Workers, Is Dead | False | By Robert D. McFadden | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-06 | 2003-09-06 | https://www.nytimes.com/2003/09/06/sports/white-and-mutola-are-big-winners.html | White and Mutola Are Big Winners | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-06 | 2003-09-06 | https://www.nytimes.com/2003/09/06/opinion/a-constitutional-anachronism.html | A Constitutional Anachronism | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-06 | 2003-09-06 | https://www.nytimes.com/2003/09/06/arts/tibor-varga-82-violinist-and-conductor.html | Tibor Varga, 82, Violinist and Conductor | False | By Carla Baranauckas | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-06 | 2003-09-06 | https://www.nytimes.com/2003/09/06/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-06 | 2003-09-06 | https://www.nytimes.com/2003/09/06/world/world-briefing-americas-bermuda-hurricane-heads-ashore.html | World Briefing | Americas: Bermuda: Hurricane Heads Ashore | False | By Kirk Semple (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-06 | 2003-09-06 | https://www.nytimes.com/2003/09/06/classified/paid-notice-deaths-sharlach-helen-l.html | Paid Notice: Deaths SHARLACH, HELEN L | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-06 | 2003-09-06 | https://www.nytimes.com/2003/09/06/national/national-briefing-south.html | National Briefing South | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-06 | 2003-09-06 | https://www.nytimes.com/2003/09/06/opinion/l-israeli-settlements-palestinian-terror-196479.html | Israeli Settlements, Palestinian Terror | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-06 | 2003-09-06 | https://www.nytimes.com/2003/09/06/nyregion/e-corrections-197513.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-06 | 2003-09-06 | https://www.nytimes.com/2003/09/06/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-06 | 2003-09-06 | https://www.nytimes.com/2003/09/06/world/protests-thwart-security-rules-in-hong-kong.html | Protests Thwart Security Rules In Hong Kong | False | By Keith Bradsher | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-06 | 2003-09-06 | https://www.nytimes.com/2003/09/06/business/business-digest-193470.html | BUSINESS DIGEST | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-06 | 2003-09-06 | https://www.nytimes.com/2003/09/06/sports/sports-of-the-times-agassi-made-some-of-his-own-luck.html | Sports of The Times; Agassi Made Some Of His Own Luck | False | By George Vecsey | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-06 | 2003-09-06 | https://www.nytimes.com/2003/09/06/opinion/a-way-but-no-will-when-it-comes-to-foster-care.html | A Way but No Will When It Comes To Foster Care | False | By Theresa Cameron | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-06 | 2003-09-06 | https://www.nytimes.com/2003/09/06/business/drugstores-speak-out-with-success.html | Drugstores Speak Out, With Success | False | By Joel Brinkley | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-06 | 2003-09-06 | https://www.nytimes.com/2003/09/06/sports/pro-football-success-in-early-season-heat-is-no-sweat-for-dolphins.html | PRO FOOTBALL; Success in Early-Season Heat Is No Sweat for Dolphins | False | By Charlie Nobles | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-06 | 2003-09-06 | https://www.nytimes.com/2003/09/06/nyregion/2-are-charged-anew-in-death-of-daughter.html | 2 Are Charged Anew In Death of Daughter | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-06 | 2003-09-06 | https://www.nytimes.com/2003/09/06/us/business-group-endorses-schwarzenegger.html | Business Group Endorses Schwarzenegger | False | By Katharine Q. Seelye | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-06 | 2003-09-06 | https://www.nytimes.com/2003/09/06/classified/paid-notice-deaths-klein-lorraine-eileen-nee-mcdonald.html | Paid Notice: Deaths KLEIN, LORRAINE EILEEN (NEE MCDONALD) | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-06 | 2003-09-06 | https://www.nytimes.com/2003/09/06/nyregion/rowland-vows-to-shut-down-cross-sound-cable-that-helps-power-long-island.html | Rowland Vows to Shut Down Cross-Sound Cable That Helps Power Long Island | False | By Marc Santora | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-06 | 2003-09-06 | https://www.nytimes.com/2003/09/06/world/struggle-for-iraq-reconstruction-rumsfeld-iraq-tour-cites-remarkable-progress.html | THE STRUGGLE FOR IRAQ: RECONSTRUCTION; Rumsfeld, on Iraq Tour, Cites 'Remarkable Progress' | False | By Douglas Jehl | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-06 | 2003-09-06 | https://www.nytimes.com/2003/09/06/nyregion/about-new-york-art-underfoot-and-the-angel-who-guards-it.html | About New York; Art Underfoot, And the Angel Who Guards It | False | By Dan Barry | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-09-06 | 2003-09-06 | https://www.nytimes.com/2003/09/06/sports/tennis-one-romp-one-dramatic-rally-two-belgians-in-the-final.html | TENNIS; One Romp, One Dramatic Rally, Two Belgians in the Final | False | By Christopher Clarey | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-06 | 2003-09-06 | https://www.nytimes.com/2003/09/06/sports/pro-basketball-size-and-athleticism-lift-detroit-to-victory.html | PRO BASKETBALL; Size and Athleticism Lift Detroit to Victory | False | By Brandon Lilly | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-06 | 2003-09-06 | https://www.nytimes.com/2003/09/06/nyregion/guilty-plea-linked-to-mta-office-project.html | Guilty Plea Linked to M.T.A. Office Project | False | By William Glaberson | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-06 | 2003-09-06 | https://www.nytimes.com/2003/09/06/business/international-business-irish-drug-maker-resolves-accounting-issue.html | INTERNATIONAL BUSINESS; Irish Drug Maker Resolves Accounting Issue | False | By Brian Lavery | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-06 | 2003-09-06 | https://www.nytimes.com/2003/09/06/classified/paid-notice-deaths-korngold-dorothy-of-larchmont.html | Paid Notice: Deaths KORNGOLD, DOROTHY OF LARCHMONT | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-06 | 2003-09-06 | https://www.nytimes.com/2003/09/06/nyregion/c-corrections-197564.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-06 | 2003-09-06 | https://www.nytimes.com/2003/09/06/sports/sports-times-with-eyes-always-biggest-prize-yankees-have-problems-solve.html | Sports of The Times; With Eyes Always on Biggest Prize, Yankees Have Problems to Solve | False | By William C. Rhoden | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-06 | 2003-09-06 | https://www.nytimes.com/2003/09/06/your-money/IHT-a-shopping-mall-king-from-where.html | A shopping mall king from where? | False | By Miki Tanikawa, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-06 | 2003-09-06 | https://www.nytimes.com/2003/09/06/nyregion/c-corrections-197548.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-06 | 2003-09-06 | https://www.nytimes.com/2003/09/06/business/defying-forecast-job-losses-mount-for-a-22nd-month-92353689689.html | Defying Forecast, Job Losses Mount for a 22nd Month | False | By Louis Uchitelle | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-06 | 2003-09-06 | https://www.nytimes.com/2003/09/06/opinion/tennis-under-a-lid.html | Tennis Under a Lid | False | By John Clarke | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-06 | 2003-09-06 | https://www.nytimes.com/2003/09/06/us/gop-makes-clear-it-will-guide-energy-bill-conferees.html | G.O.P. Makes Clear It Will Guide Energy Bill Conferees | False | By Carl Hulse | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-06 | 2003-09-06 | https://www.nytimes.com/2003/09/06/despite-hiring-freeze-pataki-protects-personal-appointees.html | Despite Hiring Freeze, Pataki Protects Personal Appointees | False | By James C. McKinley Jr. | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-06 | 2003-09-06 | https://www.nytimes.com/2003/09/06/sports/pro-football-jets-offense-looked-familiar-but-not-in-a-good-way.html | PRO FOOTBALL; Jets' Offense Looked Familiar, but Not in a Good Way | False | By Judy Battista | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-06 | 2003-09-06 | https://www.nytimes.com/2003/09/06/your-money/IHT-dont-look-now-youll-worry.html | Don't look now (you'll worry) | False | By James K. Glassman, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-06 | 2003-09-06 | https://www.nytimes.com/2003/09/06/nyregion/for-malcolm-x-s-grandson-a-clouded-path.html | For Malcolm X's Grandson, a Clouded Path | False | By Michael Wilson | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-06 | 2003-09-06 | https://www.nytimes.com/2003/09/06/classified/paid-notice-deaths-babson-irving-k.html | Paid Notice: Deaths BABSON, IRVING K. | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-06 | 2003-09-06 | https://www.nytimes.com/2003/09/06/world/struggle-for-iraq-congress-senior-house-democrat-urges-top-defense-hands-resign.html | THE STRUGGLE FOR IRAQ: CONGRESS; Senior House Democrat Urges Top Defense Hands to Resign | False | By David Firestone | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-06 | 2003-09-06 | https://www.nytimes.com/2003/09/06/sports/baseball-glavine-s-wish-list-starts-with-millwood-at-the-top.html | BASEBALL; Glavine's Wish List Starts With Millwood at the Top | False | By Rafael Hermoso | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-06 | 2003-09-06 | https://www.nytimes.com/2003/09/06/nyregion/quotation-of-the-day-194700.html | QUOTATION OF THE DAY | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-06 | 2003-09-06 | https://www.nytimes.com/2003/09/06/sports/baseball-yankees-may-give-henson-new-role.html | BASEBALL; Yankees May Give Henson New Role | False | By Tyler Kepner | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-06 | 2003-09-06 | https://www.nytimes.com/2003/09/06/nyregion/c-corrections-197530.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-06 | 2003-09-06 | https://www.nytimes.com/2003/09/06/business/verizon-s-pact-seen-as-critical-to-its-industry.html | Verizon's Pact Seen as Critical To Its Industry | False | By Laurie J. Flynn | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-06 | 2003-09-06 | https://www.nytimes.com/2003/09/06/sports/pro-football-for-giants-finn-there-s-no-place-like-home.html | PRO FOOTBALL; For Giants' Finn, There's No Place Like Home | False | By Lynn Zinser | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-06 | 2003-09-06 | https://www.nytimes.com/2003/09/06/opinion/f-cc-and-democracy-185833.html | F.C.C. and Democracy | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-06 | 2003-09-06 | https://www.nytimes.com/2003/09/06/opinion/democrats-spare-the-friendly-fire.html | Democrats Spare the Friendly Fire | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-06 | 2003-09-06 | https://www.nytimes.com/2003/09/06/classified/paid-notice-deaths-drexler-alfred-md.html | Paid Notice: Deaths DREXLER, ALFRED, M.D. | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-06 | 2003-09-06 | https://www.nytimes.com/2003/09/06/nyregion/inquiry-opens-into-effects-of-9-11-dust.html | Inquiry Opens Into Effects Of 9/11 Dust | False | By Kirk Johnson | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-06 | 2003-09-06 | https://www.nytimes.com/2003/09/06/sports/pro-hockey-roundup-messier-signs-on-for-another-season.html | PRO HOCKEY: ROUNDUP; Messier Signs On For Another Season | False | By Jason Diamos | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-06 | 2003-09-06 | https://www.nytimes.com/2003/09/06/nyregion/albany-releases-incomplete-list-of-substandard-schools.html | Albany Releases Incomplete List of Substandard Schools | False | By Jane Gross | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-06 | 2003-09-06 | https://www.nytimes.com/2003/09/06/business/world-business-briefing-europe-euro-deficit-debate.html | World Business Briefing | Europe: Euro Deficit Debate | False | By Paul Meller (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-06 | 2003-09-06 | https://www.nytimes.com/2003/09/06/classified/paid-notice-deaths-tulczinsky-jacob.html | Paid Notice: Deaths TULCZINSKY, JACOB | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-09-06 | 2003-09-06 | https://www.nytimes.com/2003/09/06/politics/jobs-report-leads-bush-to-defend-reliance-on-tax-cuts.html | Jobs Report Leads Bush to Defend Reliance on Tax Cuts | False | By Richard W. Stevenson | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-06 | 2003-09-06 | https://www.nytimes.com/2003/09/06/sports/baseball-it-s-a-rare-laugher-in-the-bronx-for-boston.html | BASEBALL; It's a Rare Laugher In the Bronx for Boston | False | By Jack Curry | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-06 | 2003-09-06 | https://www.nytimes.com/2003/09/06/us/a-tax-increase-1.2-billion-alabamians-it-seems-say-no.html | A Tax Increase? $1.2 Billion? Alabamians, It Seems, Say No | False | By Jeffrey Gettleman | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-06 | 2003-09-06 | https://www.nytimes.com/2003/09/06/international/africa/world-briefing-united-nations.html | World Briefing: United Nations | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-06 | 2003-09-06 | https://www.nytimes.com/2003/09/06/world/the-struggle-for-iraq-diplomacy-envoys-urge-us-to-cede-more-power-to-un.html | THE STRUGGLE FOR IRAQ: DIPLOMACY; Envoys Urge U.S. to Cede More Power to U.N. | False | By Felicity Barringer | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-06 | 2003-09-06 | https://www.nytimes.com/2003/09/06/world/world-briefing-europe-spain-al-jazeera-reporter-arrested.html | World Briefing | Europe: Spain: Al Jazeera Reporter Arrested | False | By Dale Fuchs (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-06 | 2003-09-06 | https://www.nytimes.com/2003/09/06/opinion/for-civil-court.html | For Civil Court | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-06 | 2003-09-06 | https://www.nytimes.com/2003/09/06/opinion/an-american-quilt-188344.html | An American Quilt | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-06 | 2003-09-06 | https://www.nytimes.com/2003/09/06/nyregion/sailor-pleads-guilty-in-shipmate-s-fatal-fall-from-midtown-hotel.html | Sailor Pleads Guilty in Shipmate's Fatal Fall From Midtown Hotel | False | By Susan Saulny | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-06 | 2003-09-06 | https://www.nytimes.com/2003/09/06/opinion/stylish-not-skimpy-188182.html | Stylish, Not Skimpy | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-06 | 2003-09-06 | https://www.nytimes.com/2003/09/06/opinion/israeli-settlements-palestinian-terror.html | Israeli Settlements, Palestinian Terror | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-06 | 2003-09-06 | https://www.nytimes.com/2003/09/06/us/charlotte-selver-102-guide-to-sensory-awareness.html | Charlotte Selver, 102, Guide To Sensory Awareness | False | By Stuart Lavietes | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-06 | 2003-09-06 | https://www.nytimes.com/2003/09/06/nyregion/veterans-and-officials-oppose-hospital-cuts.html | Veterans and Officials Oppose Hospital Cuts | False | By Mike McIntire | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-06 | 2003-09-06 | https://www.nytimes.com/2003/09/06/arts/bridge-a-marriage-and-another-rare-experience.html | BRIDGE; A Marriage and Another Rare Experience | False | By Alan Truscott | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-06 | 2003-09-06 | https://www.nytimes.com/2003/09/06/sports/college-football-seeking-return-prominence-zook-gators-encounter-difficult-test.html | COLLEGE FOOTBALL; Seeking Return to Prominence, Zook and Gators Encounter a Difficult Test | False | By Ray Glier | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-06 | 2003-09-06 | https://www.nytimes.com/2003/09/06/opinion/illness-in-the-workplace-184560.html | Illness in the Workplace | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-06 | 2003-09-06 | https://www.nytimes.com/2003/09/06/world/north-korean-standoff-poses-greatest-threat-carter-says.html | North Korean Standoff Poses 'Greatest Threat,' Carter Says | False | By James Brooke | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-06 | 2003-09-06 | https://www.nytimes.com/2003/09/06/opinion/israeli-settlements-palestinian-terror-196460.html | Israeli Settlements, Palestinian Terror | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-06 | 2003-09-06 | https://www.nytimes.com/2003/09/06/opinion/a-judicial-nominee-derailed-196320.html | A Judicial Nominee, Derailed | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-06 | 2003-09-06 | https://www.nytimes.com/2003/09/06/business/suits-on-silica-being-compared-to-asbestos-cases.html | Suits on Silica Being Compared To Asbestos Cases | False | By Jonathan D. Glater | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-06 | 2003-09-06 | https://www.nytimes.com/2003/09/06/opinion/a-judicial-nominee-derailed-196347.html | A Judicial Nominee, Derailed | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-06 | 2003-09-06 | https://www.nytimes.com/2003/09/06/nyregion/timing-of-school-closing-stirs-anger-on-long-island.html | Timing of School Closing Stirs Anger on Long Island | False | By Bruce Lambert | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-06 | 2003-09-06 | https://www.nytimes.com/2003/09/06/sports/plus-pro-football-judge-throws-out-suit-against-bengals.html | PLUS PRO FOOTBALL; Judge Throws Out Suit Against Bengals | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-06 | 2003-09-06 | https://www.nytimes.com/2003/09/06/arts/music-review-violin-and-guitar-made-for-each-other.html | MUSIC REVIEW; Violin and Guitar: Made for Each Other | False | By Allan Kozinn | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-06 | 2003-09-06 | https://www.nytimes.com/2003/09/06/business/tax-fugitive-s-son-pleads-guilty-to-evasion-charges.html | Tax Fugitive's Son Pleads Guilty to Evasion Charges | False | By David Cay Johnston | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-06 | 2003-09-06 | https://www.nytimes.com/2003/09/06/us/program-to-help-youths-has-troubles-of-its-own.html | Program to Help Youths Has Troubles of Its Own | False | By Tim Weiner | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-06 | 2003-09-06 | https://www.nytimes.com/2003/09/06/IHT-us-proposal-on-iraq-is-rebuffed-russia-and-china-react-folo.html | U.S. proposal on Iraq is rebuffed : Russia and China react (folo) | False | By Brian Knowlton, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-06 | 2003-09-06 | https://www.nytimes.com/2003/09/06/nyregion/c-corrections-197505.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-06 | 2003-09-06 | https://www.nytimes.com/2003/09/06/business/world-business-briefing-asia-japan-cuts-at-electronics-maker.html | World Business Briefing | Asia: Japan: Cuts At Electronics Maker | False | By Ken Belson (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-06 | 2003-09-06 | https://www.nytimes.com/2003/09/06/arts/rosalyn-tureck-memorial.html | Rosalyn Tureck Memorial | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-06 | 2003-09-06 | https://www.nytimes.com/2003/09/06/opinion/girls-looks-and-brains-184578.html | Girls, Looks and Brains | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-06 | 2003-09-06 | https://www.nytimes.com/2003/09/06/nyregion/research-lab-falsified-tests-on-toxins-reports-say.html | Research Lab Falsified Tests On Toxins, Reports Say | False | By Stacey Stowe | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-06 | 2003-09-06 | https://www.nytimes.com/2003/09/06/business/jobs-report-leads-bush-to-defend-reliance-on-tax-cuts.html | Jobs Report Leads Bush to Defend Reliance on Tax Cuts | False | By Richard W. Stevenson | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-06 | 2003-09-06 | https://www.nytimes.com/2003/09/06/international/americas/world-briefing-asia.html | World Briefing: Asia | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-09-06 | 2003-09-06 | https://www.nytimes.com/2003/09/06/opinion/IHT-1928fatal-flood-in-kashmir-in-our-pages100-75-and-50-years-ago.html | 1928:Fatal Flood in Kashmir : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-06 | 2003-09-06 | https://www.nytimes.com/2003/09/06/nyregion/little-but-language-in-common-mexicans-and-puerto-ricans-quarrel-in-east-harlem.html | Little but Language in Common; Mexicans and Puerto Ricans Quarrel in East Harlem | False | By Alan Feuer | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-06 | 2003-09-06 | https://www.nytimes.com/2003/09/06/opinion/l-a-judicial-nominee-derailed-196380.html | A Judicial Nominee, Derailed | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-06 | 2003-09-06 | https://www.nytimes.com/2003/09/06/world/crime-rattles-japanese-calm-attracting-politicians-notice.html | Crime Rattles Japanese Calm, Attracting Politicians' Notice | False | By Norimitsu Onishi | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-06 | 2003-09-06 | https://www.nytimes.com/2003/09/06/IHT-un-health-agency-criticizes-lack-ofworld-cooperation-risk-looms-that.html | UN health agency criticizes lack ofworld cooperation : Risk looms that SARSwill recur | False | By Thomas Crampton, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-06 | 2003-09-06 | https://www.nytimes.com/2003/09/06/business/company-briefs-196991.html | COMPANY BRIEFS | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-06 | 2003-09-06 | https://www.nytimes.com/2003/09/06/business/company-news-big-us-law-firm-acquires-carnelutti-of-italy.html | COMPANY NEWS; BIG U.S. LAW FIRM ACQUIRES CARNELUTTI OF ITALY | False | By Jonathan D. Glater (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-06 | 2003-09-06 | https://www.nytimes.com/2003/09/06/opinion/IHT-1903attempted-assassination-in-our-pages100-75-and-50-years-ago.html | 1903:Attempted Assassination : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-06 | 2003-09-06 | https://www.nytimes.com/2003/09/06/us/national-briefing-southwest-texas-boycott-is-futile-says-democrat-who-gave-in.html | National Briefing | Southwest: Texas: Boycott Is Futile, Says Democrat Who Gave In | False | By Ralph Blumenthal (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-06 | 2003-09-06 | https://www.nytimes.com/2003/09/06/business/senate-finance-committee-demands-tenet-documents.html | Senate Finance Committee Demands Tenet Documents | False | By Kurt Eichenwald | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-06 | 2003-09-06 | https://www.nytimes.com/2003/09/06/IHT-soldiers-are-offered-bribes-officials-say-rumors-of-a-new-coup-hit-the.html | Soldiers are offered bribes, officials say : Rumors of a new coup hit the Philippines | False | By Carlos H. Conde, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-06 | 2003-09-06 | https://www.nytimes.com/2003/09/06/us/national-briefing-west-california-state-fire-department-drops-chaplains.html | National Briefing | West: California: State Fire Department Drops Chaplains | False | By John M. Broder (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-06 | 2003-09-06 | https://www.nytimes.com/2003/09/06/nyregion/mayor-says-cheney-is-appropriate-choice-for-9-11-ceremony.html | Mayor Says Cheney Is Appropriate Choice for 9/11 Ceremony | False | By Winnie Hu | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-06 | 2003-09-06 | https://www.nytimes.com/2003/09/06/nyregion/inside-197416.html | INSIDE | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-06 | 2003-09-06 | https://www.nytimes.com/2003/09/06/arts/academic-industrial-complex.html | Academic Industrial Complex | False | By Felicia R. Lee | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-06 | 2003-09-06 | https://www.nytimes.com/2003/09/06/world/president-is-to-speak-on-iraq-and-terror.html | President Is to Speak On Iraq and Terror | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-06 | 2003-09-06 | https://www.nytimes.com/2003/09/06/classified/paid-notice-deaths-smadbeck-mina-lewine.html | Paid Notice: Deaths SMADBECK, MINA LEWINE | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-06 | 2003-09-06 | https://www.nytimes.com/2003/09/06/classified/paid-notice-deaths-kaycoff-evelyn-essy.html | Paid Notice: Deaths KAYCOFF, EVELYN (ESSY) | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-06 | 2003-09-06 | https://www.nytimes.com/2003/09/06/pageoneplus/corrections.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-06 | 2003-09-06 | https://www.nytimes.com/2003/09/06/nyregion/religion-journal-spiritual-issues-lead-many-to-the-net.html | Religion Journal; Spiritual Issues Lead Many to the Net | False | By Mindy Sink | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-06 | 2003-09-06 | https://www.nytimes.com/2003/09/06/world/liberian-ex-leader-stole-3-million-as-he-left-un-aide-says.html | Liberian Ex-Leader Stole $3 Million as He Left, U.N. Aide Says | False | By Tim Weiner | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-06 | 2003-09-06 | https://www.nytimes.com/2003/09/06/nyregion/c-corrections-197521.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-06 | 2003-09-06 | https://www.nytimes.com/2003/09/06/sports/tennis-notebook-seeded-third-ferrero-still-plays-second-fiddle.html | TENNIS: NOTEBOOK; Seeded Third, Ferrero Still Plays Second Fiddle | False | By Steve Popper | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-06 | 2003-09-06 | https://www.nytimes.com/2003/09/06/world/world-briefing-americas-canada-more-fire-evacuations.html | World Briefing | Americas: Canada: More Fire Evacuations | False | By Colin Campbell (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-06 | 2003-09-06 | https://www.nytimes.com/2003/09/06/opinion/c-corrections-196126.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-06 | 2003-09-06 | https://www.nytimes.com/2003/09/06/arts/william-roy-75-a-songwriter-and-music-director-in-cabaret.html | William Roy, 75, a Songwriter And Music Director in Cabaret | False | By Stephen Holden | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-06 | 2003-09-06 | https://www.nytimes.com/2003/09/06/nyregion/rapper-slain-in-queens-linked-to-label-in-inquiry.html | Rapper Slain in Queens; Linked to Label in Inquiry | False | By Michael Brick and Corey Kilgannon | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-06 | 2003-09-06 | https://www.nytimes.com/2003/09/06/business/3-big-board-seats-are-sold.html | 3 Big Board Seats Are Sold | False | By Dow Jones/; Ap | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-06 | 2003-09-06 | https://www.nytimes.com/2003/09/06/world/struggle-for-iraq-munitions-security-iraq-munitions-sites-vulnerable-us.html | THE STRUGGLE FOR IRAQ: MUNITIONS; Security at Iraq Munitions Sites Is Vulnerable, U.S. Officials Say | False | By Eric Schmitt With Lowell Bergman | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-06 | 2003-09-06 | https://www.nytimes.com/2003/09/06/us/in-same-case-dna-clears-convict-and-finds-suspect.html | In Same Case, DNA Clears Convict and Finds Suspect | False | By James Dao | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-06 | 2003-09-06 | https://www.nytimes.com/2003/09/06/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-06 | 2003-09-06 | https://www.nytimes.com/2003/09/06/opinion/l-off-the-web-verbatim-yes-it-s-cheating-183369.html | Off the Web, Verbatim: Yes, It's Cheating | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-09-06 | 2003-09-06 | https://www.nytimes.com/2003/09/06/style/IHT-holbein-penetrating-eye-of-the-renaissance.html | Holbein, penetrating eye of the Renaissance | False | By Souren Melikian, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-06 | 2003-09-06 | https://www.nytimes.com/2003/09/06/nyregion/c-corrections-197556.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-06 | 2003-09-06 | https://www.nytimes.com/2003/09/06/nyregion/bloomberg-aide-rejects-idea-of-governor-s-schools-panel.html | Bloomberg Aide Rejects Idea Of Governor's Schools Panel | False | By Winnie Hu and Al Baker | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-06 | 2003-09-06 | https://www.nytimes.com/2003/09/06/sports/tennis-best-rest-may-decide-who-is-best-man-at-the-open.html | TENNIS; Best Rest May Decide Who Is Best Man at the Open | False | By Christopher Clarey | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-06 | 2003-09-06 | https://www.nytimes.com/2003/09/06/opinion/l-subversive-law-184497.html | Subversive Law | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-06 | 2003-09-06 | https://www.nytimes.com/2003/09/06/arts/television-review-at-ground-zero-eyes-on-the-future.html | TELEVISION REVIEW; At Ground Zero, Eyes on the Future | False | By Ned Martel | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-06 | 2003-09-06 | https://www.nytimes.com/2003/09/06/IHT-corrections.html | Corrections | False | , International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-06 | 2003-09-06 | https://www.nytimes.com/2003/09/06/business/h-erich-heinemann-71-writer-economist-and-critic-of-the-fed.html | H. Erich Heinemann, 71, Writer, Economist and Critic of the Fed | False | By Jennifer Bayot | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-06 | 2003-09-06 | https://www.nytimes.com/2003/09/06/international/asia/world-briefing-asia.html | World Briefing: Asia | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-06 | 2003-09-06 | https://www.nytimes.com/2003/09/06/us/political-memo-prepared-for-arrows-dean-is-hit-only-by-kid-gloves.html | Political Memo; Prepared for Arrows, Dean Is Hit Only by Kid Gloves | False | By Jodi Wilgoren | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-06 | 2003-09-06 | https://www.nytimes.com/2003/09/06/world/struggle-for-iraq-white-house-bush-broadcast-address-iraq-terror-tomorrow.html | THE STRUGGLE FOR IRAQ: THE WHITE HOUSE; Bush to Broadcast an Address On Iraq and Terror Tomorrow | False | By Richard W. Stevenson | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-06 | 2003-09-06 | https://www.nytimes.com/2003/09/06/world/world-briefing-europe-france-libya-compensation-deal-stalled.html | World Briefing | Europe: France: Libya Compensation Deal Stalled | False | By Agence France-Presse | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-06 | 2003-09-06 | https://www.nytimes.com/2003/09/06/sports/baseball-yankees-east-perch-is-becoming-shakier.html | BASEBALL; Yankees' East Perch Is Becoming Shakier | False | By Tyler Kepner | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-06 | 2003-09-06 | https://www.nytimes.com/2003/09/06/your-money/IHT-down-under-looking-up-australia-is-emerging-as-a-stable.html | Down Under Looking up : Australia is emerging as a stable Southern star | False | By Miki Tanikawa, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/style/weddings-celebrations-tripler-pell-tawfik-hammoud.html | WEDDINGS/CELEBRATIONS; Tripler Pell, Tawfik Hammoud | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/arts/james-childs-willful-directors-kstreet.html | James Childs; Willful Directors; 'K-Street' | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/magazine/editors-choice-entertaining-party-faithful.html | EDITORS' CHOICE; ENTERTAINING; Party Faithful | False | By William Norwich | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/nyregion/man-who-led-buffalo-for-16-years-now-seeks-council-seat.html | Man Who Led Buffalo for 16 Years Now Seeks Council Seat | False | By David Staba | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/us/in-new-army-all-soldiers-will-be-fighters.html | In New Army, All Soldiers Will Be Fighters | False | By Eric Schmitt | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/us/nasa-devises-plan-to-launch-shuttles.html | NASA Devises Plan To Launch Shuttles | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/theater/the-new-season-theater-ashley-judd-and-jason-patric-a-cat-and-a-man-in-pajamas.html | THE NEW SEASON/THEATER; Ashley Judd and Jason Patric: A Cat and a Man in Pajamas | False | By Bruce Weber | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/classified/paid-notice-deaths-falk-nathan.html | Paid Notice: Deaths FALK, NATHAN | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/books/chapters/american-massacre.html | 'American Massacre' | False | By Sally Denton | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/books/east-enders.html | East Enders | False | By Michael Gorra | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/weekinreview/c-corrections-205320.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/magazine/editors-choice-compare-and-contrast.html | EDITORS' CHOICE; Compare and Contrast | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/sports/backtalk-put-away-the-scrapbook-and-look.html | BackTalk; Put Away The Scrapbook And Look | False | By Diana Nyad | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/sports/baseball-cyclones-cannot-close-out-their-series.html | BASEBALL; Cyclones Cannot Close out Their Series | False | By Brandon Lilly | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/weekinreview/page-two-aug-31-sept-6-the-week-ahead-bush-speaks.html | Page Two; Aug. 31-Sept. 6 -- The Week Ahead; BUSH SPEAKS | False | By Richard W. Stevenson | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/opinion/l-tv-in-the-court-the-jury-is-out-205435.html | TV in the Court? The Jury Is Out | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/nyregion/by-the-way-one-man-one-boat.html | BY THE WAY; One Man, One Boat | False | By Christine Contillo | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/magazine/letters.html | Letters | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/style/c-corrections-183598.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/nyregion/wine-under-20-tongue-twisters-and-delights.html | WINE UNDER $20; Tongue Twisters And Delights | False | By Howard G. Goldberg | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/style/celebrating-a-stiletto-love-born-before-sex-and-the-city.html | Celebrating A Stiletto Love Born Before 'Sex and the City' | False | By Cathy Horyn | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/business/business-in-computer-security-a-bigger-reason-to-squirm.html | Business; In Computer Security, a Bigger Reason to Squirm | False | By Brendan I Koerner | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/nyregion/on-politics-why-a-station-in-secaucus-with-so-many-costly-woes.html | ON POLITICS; Why a Station in Secaucus With So Many Costly Woes | False | By David Kocieniewski | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/books/review/letters.html | Letters | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/nyregion/l-toothless-policies-on-noisy-dogs-197475.html | Toothless Policies On Noisy Dogs | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/business/yourmoney/few-gold-stars-in-the-workplace.html | Few Gold Stars in the Workplace | False | Compiled by Vivian Marino | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/nyregion/briefings-road-and-rail-school-bus-safety-inspections.html | BRIEFINGS; ROAD AND RAIL; SCHOOL BUS SAFETY INSPECTIONS | False | By Karen Demasters | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/sports/ncaafootball/monday-morning-quarterback.html | Monday Morning Quarterback | False | By The New York Times | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/nyregion/fire-officials-upset-at-end-of-a-program-for-survivors.html | Fire Officials Upset at End Of a Program For Survivors | False | By Alan Feuer | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/magazine/editors-choice-baby-let-s-rock.html | EDITORS' CHOICE; Baby, Let's Rock | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/style/pulse-all-in-one-and-one-for-all.html | PULSE; All in One, And One For All | False | By Ellen Tien | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/nyregion/footlights.html | FOOTLIGHTS | False | By Roberta Hershenson | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/travel/a-lustrous-landmark-restored-to-life.html | A Lustrous Landmark, Restored to Life | False | By Allison Hoover Bartlett | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/nyregion/l-who-is-equal-what-is-excellent-205621.html | Who Is Equal? What Is Excellent? | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/style/weddings-celebrations-sara-mcginn-shapiro-samuel-feder.html | WEDDINGS/CELEBRATIONS; Sara McGinn-Shapiro, Samuel Feder | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/world/swazi-king-encounters-stormy-weather.html | Swazi King Encounters Stormy Weather | False | By Michael Wines | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/nyregion/united-by-the-sound-divided-by-a-cable.html | United by the Sound, Divided by a Cable | False | By Patrick Healy and Christine Digrazia | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/travel/cyber-scout-reds-and-yellows-on-the-screen-and-on-the-trees.html | CYBER SCOUT; Reds and Yellows On the Screen And on the Trees | False | By Bob Tedeschi | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/sports/l-corruption-in-big-time-sports-206458.html | Corruption In Big-Time Sports | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/classified/paid-notice-deaths-green-gerald.html | Paid Notice: Deaths GREEN, GERALD | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/arts/coming-up-a-globalist-an-egotist-and-a-mystic-sister-gertrude-s-revelations.html | Coming Up: A Globalist, An Egotist And a Mystic; Sister Gertrude's Revelations | False | By Holland Cotter | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/us/nasa-plan-lists-changes-to-resume-shuttle-flights.html | NASA Plan Lists Changes To Resume Shuttle Flights | False | By Warren E. Leary | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/movies/the-new-season-film-scarlett-johansson-indie-ingenue-and-expert-lolita.html | THE NEW SEASON/FILM; Scarlett Johansson, Indie Ingï¿½nue And Expert Lolita | False | By Virginia Heffernan | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/nyregion/a-lot-of-life-a-little-help.html | A Lot of Life, a Little Help | False | By Carin Rubenstein | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/classified/paid-notice-deaths-cox-kenneth-b.html | Paid Notice: Deaths COX, KENNETH B. | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/magazine/l-untying-the-knot-142301.html | Untying the Knot | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/books/review/hardcover-highlights.html | Hardcover Highlights | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/magazine/editors-choice-glam-simple.html | EDITORS' CHOICE; Glam Simple | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/style/weddings-celebrations-christine-daly-eric-allendorf.html | WEDDINGS/CELEBRATIONS; Christine Daly, Eric Allendorf | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/arts/the-new-season-architecture-judy-garland-reincarnated-and-clad-in-steel.html | THE NEW SEASON/ARCHITECTURE; Judy Garland, Reincarnated and Clad in Steel | False | By Herbert Muschamp | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/us/political-points.html | Political Points | False | By Michael Janofsky | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/style/weddings-celebrations-lillian-ming-steven-wiggins.html | WEDDINGS/CELEBRATIONS; Lillian Ming, Steven Wiggins | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/classified/paid-notice-deaths-bianchetti-alfred-joseph.html | Paid Notice: Deaths BIANCHETTI, ALFRED JOSEPH | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/business/selling-one-or-more-for-the-gipper.html | Selling One (or More) for the Gipper | False | By Danny Hakim | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/nyregion/two-years-later-families-love-terror-and-the-chance-of-love-again.html | TWO YEARS LATER; FAMILIES; Love, Terror and the Chance of Love Again | False | By Glenn Collins | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/nyregion/up-front-worth-noting-lance-is-looking-longingly-at-the-senate-presidency.html | UP FRONT: WORTH NOTING; Lance Is Looking Longingly At the Senate Presidency | False | By John Sullivan | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/business/two-went-out-one-came-back.html | Two Went Out, One Came Back | False | By Bruce Barcott | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/nyregion/theater-review-even-as-the-banks-fail-a-melody-bursts-forth.html | THEATER REVIEW; Even as the Banks Fail, A Melody Bursts Forth | False | By Alvin Klein | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/books/best-sellers-september-7-2003.html | BEST SELLERS: September 7, 2003 | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/business/business-people-latte-and-paintbrush-to-go.html | Business People; Latte and Paintbrush, to Go | False | By Micheline Maynard | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/books/the-color-of-water.html | The Color of Water | False | By Tim Hilton | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/books/chapters-turner.html | 'Turner' | False | By James Hamilton | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/style/weddings-celebrations-sarah-maserati-austin-bramwell.html | WEDDINGS/CELEBRATIONS; Sarah Maserati, Austin Bramwell | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/arts/the-new-season-dance-dancing-onstage-out-of-doors-even-in-a-dream.html | THE NEW SEASON/DANCE; Dancing Onstage, Out of Doors, Even in a Dream | False | By Jennifer Dunning | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/nyregion/in-brief-high-tech-uprade-planned-for-lipa-transmission-grid.html | IN BRIEF; High-Tech Uprade Planned For LIPA Transmission Grid | False | By Stewart Ain | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/style/pulse-hottest-thing-on-wheels-no-wheels-required.html | PULSE; Hottest Thing on Wheels, No Wheels Required | False | By Lola Ogunnaike | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/sports/tennis-french-open-champ-musters-strength-to-beat-rival-in-final.html | TENNIS; French Open Champ Musters Strength to Beat Rival in Final | False | By Christopher Clarey | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/arts/the-new-season-film-what-s-my-motivation-mom-oh-it-must-be-my-anger-at-you.html | THE NEW SEASON/FILM; What's My Motivation, Mom? Oh, It Must Be My Anger at You. | False | By Anita Gates | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/business/business-people-ceo-s-want-privacy-too.html | Business People; C.E.O.'s Want Privacy, Too | False | By Micheline Maynard | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/business/love-money-when-a-windfall-frays-family-ties.html | LOVE & MONEY; When a Windfall Frays Family Ties | False | By Ellyn Spragins | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/nyregion/pataki-turns-again-to-mr-fixit.html | Pataki Turns, Again, to Mr. Fixit | False | By Greg Winter and Al Baker | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/books/the-first-modern-actor.html | The First Modern Actor | False | By Benedict Nightingale | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/books/corners-of-a-fallen-empire.html | Corners of a Fallen Empire | False | By William Taubman | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/arts/new-season-classical-music-fall-s-one-man-french-invasion-celebrating-composer.html | THE NEW SEASON/CLASSICAL MUSIC: The Fall's One-Man French Invasion; Celebrating a Composer (Messiaen) And Rescuing a Composer (Schulhoff) | False | By Jeremy Eichler | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/nyregion/good-eating-simply-inexpensive.html | GOOD EATING; Simply Inexpensive | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/style/bedfellows-make-politics-strange.html | Bedfellows Make Politics Strange | False | By Warren St. John | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/arts/new-season-dance-repaying-debts-great-dance-merce-cunningham-recruits-radiohead.html | THE NEW SEASON/DANCE; Repaying Debts to Great Dance; Merce Cunningham Recruits Radiohead and Sigur Ros | False | By Anna Kisselgoff | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/weekinreview/c-corrections-205311.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/classified/paid-notice-deaths-maestro-edna-ten-eyck.html | Paid Notice: Deaths MAESTRO, EDNA TEN EYCK | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/style/weddings-celebrations-jean-liu-anthony-discipio.html | WEDDINGS/CELEBRATIONS; Jean Liu, Anthony DiScipio | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/books/l-where-thurber-lives-097810.html | Where Thurber Lives | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/arts/no-headline-147869.html | No Headline | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/weekinreview/the-world-for-the-japanese-connoisseur-cheap-trick-rules.html | The World; For the Japanese Connoisseur, Cheap Trick Rules | False | By Ken Belson | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/business/personal-business-diary-few-gold-stars-in-the-workplace.html | PERSONAL BUSINESS DIARY; Few Gold Stars in the Workplace | False | Compiled by Vivian Marino | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/classified/paid-notice-deaths-cabral-pedro-chapman.html | Paid Notice: Deaths CABRAL, PEDRO CHAPMAN | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/business/business-chop-puree-liquefy-the-ideas-that-is.html | Business; Chop. Purãˆã©e. Liquefy. (The Ideas, That Is.) | False | By Fara Warner | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/classified/paid-notice-deaths-slatkes-leonard-j.html | Paid Notice: Deaths SLATKES, LEONARD J. | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/arts/the-new-season-music-out-with-berlioz-in-with-ives.html | THE NEW SEASON/MUSIC; Out With Berlioz, in With Ives | False | By James R. Oestreich | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/opinion/editorial-observer-back-when-skin-color-was-destiny-unless-you-passed-for-white.html | Editorial Observer; Back When Skin Color Was Destiny -- Unless You Passed for White | False | By Brent Staples | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/us/fatal-crash-charges-threaten-political-career.html | Fatal Crash Charges Threaten Political Career | False | By Monica Davey | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/style/weddings-celebrations-alison-lacroix-william-birdthistle.html | WEDDINGS/CELEBRATIONS; Alison LaCroix, William Birdthistle | False | | 2003-11-21 | TX 5-874-213 | | | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/nyregion/long-island-vines-toasting-the-seasons.html | LONG ISLAND VINES; Toasting The Seasons | False | By Howard G. Goldberg | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/classified/paid-notice-deaths-harris-l-robert.html | Paid Notice: Deaths HARRIS, L. ROBERT | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/books/l-loving-i-love-lucy-097772.html | Loving 'I Love Lucy' | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/sports/sports-of-the-times-precarious-predatory-preseason.html | Sports of The Times; Precarious, Predatory Preseason | False | By Dave Anderson | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/world/indonesians-answer-critics-of-trial-verdict.html | Indonesians Answer Critics Of Trial Verdict | False | By Raymond Bonner | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/travel/travel-advisory-a-bonus-near-boathouse-row-in-philadelphia.html | TRAVEL ADVISORY; A Bonus Near Boathouse Row in Philadelphia | False | By John Brannon Albright | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/nyregion/neighborhood-report-sunnyside-names-have-been-changed-confuse-innocent.html | NEIGHBORHOOD REPORT: SUNNYSIDE; The Names Have Been Changed To Confuse the Innocent | False | By Jim O'Grady | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/weekinreview/the-world-dealing-with-death-confronting-grief-not-burying-it.html | The World: Dealing With Death; Confronting Grief, Not Burying It | False | By Ari L. Goldman | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/realestate/streetscapes-readers-questions-house-and-garden-and-offices-with-a-penthouse.html | Streetscapes/Readers' Questions; House and Garden, and Offices With a Penthouse | False | By Christopher Gray | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/style/weddings-celebrations-emily-dancyger-duncan-king.html | WEDDINGS/CELEBRATIONS; Emily Dancyger, Duncan King | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/nyregion/l-toothless-policies-on-noisy-dogs-197467.html | Toothless Policies On Noisy Dogs | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/us/sticking-with-a-strategy.html | Sticking With a Strategy | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/books/crime-084107.html | CRIME | False | By Marilyn Stasio | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/style/weddings-celebrations-katherine-rabb-david-jaros.html | WEDDINGS/CELEBRATIONS; Katherine Rabb, David Jaros | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/arts/dance/dance-listings.html | Dance Listings | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/magazine/lives-balancing-act.html | LIVES; Balancing Act | False | By Sherry Amra As Told To Liz Welch | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/sports/college-football-as-florida-wilts-miami-roars-back.html | COLLEGE FOOTBALL; As Florida Wilts, Miami Roars Back | False | By Joe Drape | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/automobiles/behind-the-wheel-2004-chrysler-crossfire-find-the-mercedes-in-this-picture.html | BEHIND THE WHEEL/2004 Chrysler Crossfire; Find the Mercedes in This Picture | False | By Peter Passell | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/classified/paid-notice-memorials-goldberg-billy.html | Paid Notice: Memorials GOLDBERG, BILLY | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/magazine/selling-your-sex-life.html | Selling Your Sex Life | False | By Adam Sternbergh | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/books/l-disowned-by-orwell-097780.html | Disowned by Orwell | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/opinion/the-road-to-kabul-mired-in-mines.html | The Road to Kabul, Mired in Mines | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/style/weddings-celebrations-vanessa-baylor-william-johnson.html | WEDDINGS/CELEBRATIONS; Vanessa Baylor, William Johnson | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/nyregion/soapbox-her-kind-of-people.html | SOAPBOX; Her Kind of People | False | By Karen Deaver | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/nyregion/dining-out-on-the-wild-side.html | DINING OUT; On the Wild Side | False | By Karla Cook | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/nyregion/l-the-gruesome-story-behind-lincoln-place-197459.html | The Gruesome Story Behind Lincoln Place | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/nyregion/manhattan-03.html | Manhattan '03 | False | By Jan Morris | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/sports/baseball-red-sox-footsteps-get-loud-in-the-bronx.html | BASEBALL; Red Sox' Footsteps Get Loud in the Bronx | False | By Steve Popper | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/nyregion/in-person-trying-to-avoid-another-sept-11.html | IN PERSON; Trying to Avoid Another Sept. 11 | False | By Lewis Beale | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/nyregion/l-who-is-equal-what-is-excellent-205605.html | Who Is Equal? What Is Excellent? | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/style/weddings-celebrations-debra-kobrin-daniel-levy.html | WEDDINGS/CELEBRATIONS; Debra Kobrin, Daniel Levy | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/nyregion/inside-205478.html | INSIDE | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/nyregion/three-killed-in-one-night-of-violence-around-city.html | Three Killed In One Night Of Violence Around City | False | By Michael Brick | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/sports/tennis-men-s-final-set-henin-hardenne-takes-a-title.html | TENNIS; Men's Final Set; Henin-Hardenne Takes a Title | False | By Christopher Clarey | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/nyregion/spinning-wheels-on-new-emissions-tests.html | Spinning Wheels On New Emissions Tests | False | By Jane Gordon | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/nyregion/poll-shows-support-for-public-education.html | Poll Shows Support For Public Education | False | By Linda Saslow | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/nyregion/l-when-a-child-needs-extra-help-205508.html | When a Child Needs Extra Help | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/nyregion/long-island-journal-crafted-by-committee-a-house-to-vie-for.html | LONG ISLAND JOURNAL; Crafted by Committee, a House to Vie For | False | By Marcelle S. Fischler | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/books/books-in-brief-nonfiction-099180.html | BOOKS IN BRIEF: NONFICTION | False | By Diane Cole | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/sports/horse-racing-keeneland-yearling-sale-to-open-amid-some-concerns.html | HORSE RACING; Keeneland Yearling Sale to Open Amid Some Concerns | False | By Joe Drape | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/style/weddings-celebrations-courtney-suhler-andrew-borner.html | WEDDINGS/CELEBRATIONS; Courtney Suhler, Andrew Borner | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/magazine/l-untying-the-knot-142280.html | Untying the Knot | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/style/weddings-celebrations-stacy-primis-lawrence-rifkin.html | WEDDINGS/CELEBRATIONS; Stacy Primis, Lawrence Rifkin | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/national/tropical-storm-weakens-before-reaching-florida.html | Tropical Storm Weakens Before Reaching Florida | False | By Abby Goodnough | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/weekinreview/page-two-aug-31-sept-6-the-week-ahead-star-s-swan-song.html | Page Two: Aug. 31-Sept. 6 -- The Week Ahead; STAR'S SWAN SONG? | False | By Mike Freeman | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/books/the-last-word-the-great-books-workout.html | THE LAST WORD; The Great Books Workout | False | By Laura Miller | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/weekinreview/page-two-aug-31-sept-6-the-ultimate-bar-code-imagine-the-possibilities.html | Page Two: Aug. 31-Sept. 6; The Ultimate Bar Code: Imagine the Possibilities | False | By Jonathan D. Glater | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/politics/the-case-so-far.html | The Case So Far | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/nyregion/in-essex-county-secession-gathers-momentum.html | In Essex County, Secession Gathers Momentum | False | By Jeremy Pearce | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/books/chapters/general-ike.html | 'General Ike' | False | By John Eisenhower | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/books/through-the-looking-glass.html | Through the Looking Glass | False | By Stacey D'Erasmo | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/arts/the-new-season-dance-wanted-suitable-post-for-european-superstar.html | THE NEW SEASON/DANCE; Wanted: Suitable Post For European Superstar | False | By Alan Riding | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/realestate/the-price-of-wow-keeps-on-rising.html | The Price of 'Wow!' Keeps On Rising | False | By Nadine Brozan | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/opinion/l-americans-in-poverty-186414.html | Americans in Poverty | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/magazine/how-to-reignite-the-culture-wars.html | How to Reignite the Culture Wars | False | By Jeffrey Rosen | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/business/c-corrections-196932.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/travel/travel-advisory-autumn-cruises-to-view-foliage.html | TRAVEL ADVISORY; Autumn Cruises To View Foliage | False | By Vernon Kidd | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/opinion/l-sex-and-the-city-the-reviews-are-in-205451.html | 'Sex and the City': The Reviews Are In | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/classified/paid-notice-deaths-drexler-alfred-md.html | Paid Notice: Deaths DREXLER, ALFRED, M.D. | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/arts/c-corrections-167363.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/world/the-struggle-for-iraq-resistance-iraq-bombings-pose-a-mystery-us-must-solve.html | THE STRUGGLE FOR IRAQ: RESISTANCE; Iraq Bombings Pose a Mystery U.S. Must Solve | False | By Eric Schmitt | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/weekinreview/page-two-aug-31-sept-6-nbc-vivendi-deal-an-empire-reborn.html | Page Two: Aug. 31-Sept. 6; NBC-Vivendi deal: An Empire Reborn | False | By Evan I. Schwartz | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/arts/l-wiseguy-spacey-s-start-167274.html | 'WISEGUY'; Spacey's Start | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/arts/new-season-dance-repaying-debts-great-dance-glamorous-dunham-wizardly-nikolais.html | THE NEW SEASON/DANCE: Repaying Debts to Great Dance; The Glamorous Dunham And the Wizardly Nikolais | False | By Jennifer Dunning | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/books/and-bear-in-mind.html | And Bear In Mind | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/nyregion/c-corrections-205230.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/nyregion/misplaced-sympathy.html | Misplaced Sympathy | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/style/the-safety-of-being-young-195995.html | The Safety of Being Young | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/style/weddings-celebrations-ellen-sherman-scott-neumann.html | WEDDINGS/CELEBRATIONS; Ellen Sherman, Scott Neumann | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/opinion/putting-the-american-in-american-muslim.html | Putting the American in 'American Muslim' | False | By Muqtedar Khan | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/style/weddings-celebrations-carmel-geraghty-christian-martin.html | WEDDINGS/CELEBRATIONS; Carmel Geraghty, Christian Martin | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/travel/what-s-doing-in-new-york.html | WHAT'S DOING IN; New York | False | By Robin Pogrebin | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/weekinreview/ideas-trends-class-wars-britain-s-upper-crust-still-soldiers-on.html | Ideas & Trends: Class Wars; Britain's Upper Crust Still Soldiers On | False | By Alan Cowell | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/books/chapters/triangle.html | 'Triangle' | False | By David von Drehle | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/business/investing-paper-industry-awaits-its-bounce.html | Investing; Paper Industry Awaits Its Bounce | False | By John Kimelman | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/sports/sports-of-the-times-the-flesh-is-willing-but-only-for-so-far.html | Sports of The Times; The Flesh Is Willing, But Only for So Far | False | By Harvey Araton | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/business/databank-technology-stocks-keep-the-markets-happy.html | DataBank; Technology Stocks Keep the Markets Happy | False | By Jonathan Fuerbringer | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/nyregion/fyi-195740.html | F.Y.I. | False | By Margalit Fox and George Robinson | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/magazine/l-harvard-radical-142263.html | Harvard Radical | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/magazine/l-harvard-radical-142255.html | Harvard Radical | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/sports/pro-football-hybrid-and-innovator-titans-kearse-is-back.html | PRO FOOTBALL; Hybrid and Innovator, Titans' Kearse is Back | False | By Thomas George | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/nyregion/city-officer-arrested-in-sex-abuse-case.html | City Officer Arrested in Sex Abuse Case | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/books/books-in-brief-nonfiction-099198.html | BOOKS IN BRIEF: NONFICTION | False | By Alida Becker | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/sports/around-the-majors-baker-is-doing-it-with-magic-as-cubs-front-office-applauds.html | AROUND THE MAJORS; Baker Is Doing It With Magic as Cubs' Front Office Applauds | False | By Jack Curry | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/business/media/digital-downloads-decline.html | Digital Downloads Decline | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/nyregion/new-york-observed-for-better-or-worse.html | NEW YORK OBSERVED; For Better or Worse | False | By Ellen S. Bakalian | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/arts/the-new-season-film-corns-and-cramps-altman-s-earthy-take-on-dance.html | THE NEW SEASON/FILM; Corns and Cramps: Altman's Earthy Take on Dance | False | By Kristin Hohenadel | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/classified/paid-notice-deaths-lanser-howard-w.html | Paid Notice: Deaths LANSER, HOWARD W. | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/classified/paid-notice-deaths-scheinbach-milton.html | Paid Notice: Deaths SCHEINBACH, MILTON | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/travel/practical-traveler-discount-flying-enters-new-era.html | PRACTICAL TRAVELER; Discount Flying Enters New Era | False | By Barry Estabrook | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/magazine/editors-choice-i-mod.html | EDITORS' CHOICE; I-Mod | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/classified/paid-notice-deaths-freed-harold.html | Paid Notice: Deaths FREED, HAROLD | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/nyregion/schools-start-but-mold-got-there-first.html | Schools Start, but Mold Got There First | False | By Stacey Stowe | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/classified/paid-notice-deaths-king-wood-o.html | Paid Notice: Deaths KING, WOOD, O. | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/arts/l-wiseguy-pre-sopranos-167282.html | 'WISEGUY'; Pre-'Sopranos' | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/style/weddings-celebrations-lesley-bark-john-marzec.html | WEDDINGS/CELEBRATIONS; Lesley Bark, John Marzec | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/opinion/from-swagger-to-stagger.html | From Swagger To Stagger | False | By Maureen Dowd | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/magazine/the-way-we-live-now-9-7-03-on-language-security-blankets.html | THE WAY WE LIVE NOW: 9-7-03: ON LANGUAGE; Security Blankets | False | By Jack Rosenthal | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/magazine/the-way-we-live-now-9-7-03-questions-for-jhumpa-lahiri-crossing-over.html | THE WAY WE LIVE NOW: 9-7-03: QUESTIONS FOR JHUMPA LAHIRI; Crossing Over | False | By John Glassie | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/arts/the-new-season-music-outkast-rap-s-odd-couple-gangsta-meets-granola.html | THE NEW SEASON/MUSIC; Outkast, Rap's Odd Couple: Gangsta Meets Granola | False | By Lola Ogunnaike | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/fashion/weddings/nadia-ghannam-erick-schonfeld.html | Nadia Ghannam, Erick Schonfeld | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/business/the-effects-of-raising-the-minimum-wage-196894.html | The Effects of Raising The Minimum Wage | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/nyregion/conflict-on-cable-in-the-sound.html | Conflict on Cable in the Sound | False | By Patrick Healyand Christine Digrazia | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/arts/music/music-listings.html | Music Listings | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/books/books-in-brief-nonfiction-099155.html | BOOKS IN BRIEF: NONFICTION | False | By Peggy Constantine | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/magazine/l-introduction-142212.html | Introduction | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/classified/paid-notice-deaths-brueland-harold.html | Paid Notice: Deaths BRUELAND, HAROLD | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/books/unheavenly-days.html | Unheavenly Days | False | By R. Scott Appleby | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/opinion/l-the-road-to-kabul-mired-in-mines-205494.html | The Road to Kabul, Mired in Mines | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/sports/baseball-steinbrenner-pledges-support-of-coaches.html | BASEBALL; Steinbrenner Pledges Support of Coaches | False | By Tyler Kepner | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/opinion/the-case-for-mccain-feingold.html | The Case for McCain-Feingold | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/international/middleeast/iranians-divided-on-nuclear-inspection-issue.html | Iranians Divided on Nuclear Inspection Issue | False | By Nazila Fathi | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/classified/paid-notice-memorials-goldberg-william-eric.html | Paid Notice: Memorials GOLDBERG, WILLIAM ERIC | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/nyregion/back-to-the-home-planet-my-east-side-no-name-nabe.html | Back to the Home Planet, My East Side, No-Name Nabe | False | By Robert Lipsyte | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/classified/paid-notice-deaths-chalek-doris.html | Paid Notice: Deaths CHALEK, DORIS | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/automobiles/around-the-block-a-trail-blazer-no-a-follower.html | AROUND THE BLOCK; A Trail Blazer? No, a Follower | False | By Michelle Krebs | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/style/weddings-celebrations-natily-blair-david-hyatt.html | WEDDINGS/CELEBRATIONS; Natily Blair, David Hyatt | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/style/weddings-celebrations-wendy-anthony-thomas-mccarthy.html | WEDDINGS/CELEBRATIONS; Wendy Anthony, Thomas McCarthy | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/style/weddings-celebrations-leslie-rubenstein-alexander-paul.html | WEDDINGS/CELEBRATIONS; Leslie Rubenstein, Alexander Paul | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/world/the-mideast-turmoil-the-militants-hamas-placed-on-terror-list-by-europeans.html | THE MIDEAST TURMOIL: THE MILITANTS; Hamas Placed On Terror List By Europeans | False | By Frank Bruni | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/style/weddings-celebrations-catharine-grimes-bruce-polsky.html | WEDDINGS/CELEBRATIONS; Catharine Grimes, Bruce Polsky | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/travel/interpretive-center-to-open-at-philly-s-water-works-foliage-cruises.html | Interpretive Center to Open at Philly's Water Works; Foliage Cruises | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/nyregion/l-when-a-child-needs-extra-help-205486.html | When a Child Needs Extra Help | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/travel/travel-advisory-correspondent-s-report-security-is-tightening-all-over-moscow.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Security Is Tightening All Over Moscow | False | By Steven Lee Myers | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/nyregion/l-misplaced-sympathy-197432.html | Misplaced Sympathy | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/weekinreview/the-world-film-studies-what-does-the-pentagon-see-in-battle-of-algiers.html | The World: Film Studies; What Does the Pentagon See in 'Battle of Algiers'? | False | By Michael T. Kaufman | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/style/pulse-what-i-m-wearing-now-the-teenage-film-star.html | PULSE: WHAT I'M WEARING NOW; The Teenage Film Star | False | By Jennifer Tung | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/world/mideast-turmoil-leadership-abbas-steps-down-dealing-big-blow-us-peace-plan.html | THE MIDEAST TURMOIL: THE LEADERSHIP; ABBAS STEPS DOWN, DEALING BIG BLOW TO U.S. PEACE PLAN | False | By James Bennet | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/style/l-a-lesson-from-biology-101-196053.html | A Lesson From Biology 101 | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/us/veteran-deal-makers-hopeful-on-energy-bill.html | Veteran Deal Makers Hopeful on Energy Bill | False | By Carl Hulse | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/sports/pro-football-jets-inability-to-get-running-game-going-led-to-loss-in-opener.html | PRO FOOTBALL; Jets' Inability to Get Running Game Going Led to Loss in Opener | False | By Judy Battista | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/arts/l-james-childs-their-thing-167231.html | JAMES CHILDS; Their Thing | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/books/birmingham-sunday.html | Birmingham Sunday | False | By Will Blythe | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/business/yourmoney/courtroom-couture-stripes-are-optional-but-lose-the-tie.html | Courtroom Couture: Stripes Are Optional, but Lose the Tie | False | By Micheline Maynard | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/theater/l-willful-directors-working-vs-meaning-167240.html | WILLFUL DIRECTORS; Working vs. Meaning | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/business/l-full-disclosure-or-not-196916.html | Full Disclosure, or Not | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/classified/paid-notice-deaths-sung-yen-chin.html | Paid Notice: Deaths SUNG, YEN CHIN | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/style/l-the-downside-of-fasting-196029.html | The Downside of Fasting | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/nyregion/l-who-is-equal-what-is-excellent-205630.html | Who Is Equal? What Is Excellent? | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/sports/auto-racing-with-a-fracas-in-back-newman-is-the-winner.html | AUTO RACING; With a Fracas in Back, Newman Is the Winner | False | By Viv Bernstein | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/style/on-the-street-railbirds-of-a-feather.html | ON THE STREET; Railbirds Of a Feather | False | By Bill Cunningham | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/us/aiming-at-pornography-to-hit-music-piracy.html | Aiming at Pornography to Hit Music Piracy | False | By Saul Hansell | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/nyregion/new-jersey-vines-for-those-hot-days-left-a-cool-white.html | NEW JERSEY VINES; For Those Hot Days Left, a Cool White | False | By Howard G. Goldberg | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/arts/the-new-season-music-aretha-s-latest-screamo-s-newest-sinead-s-last.html | THE NEW SEASON/MUSIC; Aretha's Latest, Screamo's Newest, Sinead's Last | False | By Ben Ratliff | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/arts/the-new-season-film-the-literature-crib-sheet-what-to-read-at-the-movies.html | THE NEW SEASON/FILM: THE LITERATURE; Crib Sheet: What to Read at the Movies | False | By Polly Shulman | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/nyregion/neighborhood-report-greenwich-village-citypeople-his-kind-of-town.html | NEIGHBORHOOD REPORT: GREENWICH VILLAGE — CITYPEOPLE; His Kind of Town | False | By Steve Kurutz | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/nyregion/music-you-won-t-hear-a-refrain-of-all-that-jazz.html | MUSIC; You Won't Hear a Refrain of 'All That Jazz' | False | By Allan Richter | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/realestate/postings-24-units-for-people-62-and-older-pleasantville-apartments.html | POSTINGS: 24 Units for People 62 and Older; Pleasantville Apartments | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/style/l-a-feminist-view-of-starvation-196045.html | A Feminist View of 'Starvation' | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/nyregion/review-horses-once-called-this-house-home.html | REVIEW; Horses Once Called This House Home | False | By Helen A. Harrison | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/classified/paid-notice-deaths-kornbluth-marvin-buddy.html | Paid Notice: Deaths KORNBLUTH, MARVIN "BUDDY." | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/movies/the-new-season-film-hippies-and-orphans-desperados-and-dummies.html | THE NEW SEASON/FILM; Hippies and Orphans, Desperados and Dummies | False | By Dave Kehr | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/business/business-people-courtroom-couture-stripes-are-optional-but-lose-the-tie.html | Business People; Courtroom Couture: Stripes Are Optional, But Lose the Tie | False | By Micheline Maynard | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/movies/the-new-season-film-the-lost-cartoon-by-disney-and-dali-fellow-surrealists.html | THE NEW SEASON/FILM; The Lost Cartoon By Disney and Dali %%% , Fellow Surrealists | False | By John Canemaker | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/weekinreview/word-for-word-quality-control-presidential-wannabes-please-present-your.html | Word for Word/Quality Control; Presidential Wannabes: Please Present Your Perspicacity | False | By Tom Zeller | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/international/middleeast/with-bush-set-to-speak-aides-urge-bigger-role-for-un.html | With Bush Set to Speak, Aides Urge Bigger Role for U.N. in Iraq | False | By Brian Knowlton, Br/ International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/style/weddings-celebrations-jennifer-leete-mark-patterson.html | WEDDINGS/CELEBRATIONS; Jennifer Leete, Mark Patterson | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/arts/new-season-dance-repaying-debts-great-dance-sleeping-beauty-maze-dancing-dorian.html | THE NEW SEASON/DANCE: Repaying Debts to Great Dance; 'Sleeping Beauty' in a Maze And a Dancing Dorian Gray | False | By Jack Anderson | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/movies/new-season-film-middle-earth-dogville-columbine-lars-von-trier-s-america.html | THE NEW SEASON/FILM: From Middle Earth to Dogville to Columbine; Lars von Trier's America | False | By A. O. Scott | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/business/market-insight-looking-beyond-vivendi-at-ge.html | MARKET INSIGHT; Looking Beyond Vivendi At G.E. | False | By Kenneth N. Gilpin | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/books/l-galileo-on-neptune-097799.html | Galileo on Neptune | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/magazine/corrections.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/arts/l-james-childs-simple-pastiche-167223.html | JAMES CHILDS; Simple Pastiche | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/classified/paid-notice-deaths-fochios-mary-l.html | Paid Notice: Deaths FOCHIOS, MARY L. | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/classified/paid-notice-deaths-graeber-eric-alan.html | Paid Notice: Deaths GRAEBER, ERIC ALAN | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/nyregion/walls-ivy-tangled-with-pickets-students-begin-school-year-middle-labor-war-yale.html | Walls of Ivy, Tangled With Pickets; Students Begin School Year in the Middle of a Labor War at Yale | False | By Marc Santora | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/nyregion/in-brief-building-in-purchase-changes-hands.html | IN BRIEF; Building in Purchase Changes Hands | False | Compiled by Elsa Brenner | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/nyregion/soapbox-a-horror-in-amityville-and-beyond.html | SOAPBOX; A Horror, in Amityville and Beyond | False | By Claudia Gryvatz Copquin | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/sports/nfl-matchups-week-1.html | N.F.L. Matchups \| Week 1 | False | By Damon Hack | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/obituaries/judith-arango-75-style-expert-is-dead.html | Judith Arango, 75, Style Expert, Is Dead | False | By Stuart Lavietes | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/nyregion/up-front-worth-noting-wearing-a-friend-s-heart-but-not-on-her-sleeve.html | UP FRONT: WORTH NOTING; Wearing a Friend's Heart, But Not on Her Sleeve | False | By George James | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/nyregion/labor-day-parade-draws-small-crowd.html | Labor Day Parade Draws Small Crowd | False | By Leslie Kaufman | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/travel/migratory-behavior-on-a-safari.html | Migratory Behavior On a Safari | False | By Nancy R. Newhouse | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/magazine/l-harvard-radical-142220.html | Harvard Radical | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/magazine/the-way-we-live-now-9-7-03-what-they-were-thinking.html | THE WAY WE LIVE NOW: 9-7-03; What They Were Thinking | False | By Catherine Saint Louis | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/style/cranking-the-volume-to-11-just-like-their-heroes.html | Cranking the Volume to 11, Just Like Their Heroes | False | By Hugo Lindgren | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/style/weddings-celebrations-nadia-ghannum-erick-schonfeld.html | WEDDINGS/CELEBRATIONS; Nadia Ghannum, Erick Schonfeld | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/travel/a-town-square-for-jungle-beasts.html | A Town Square for Jungle Beasts | False | By Connie Rogers | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/arts/new-season-classical-music-fall-s-one-man-french-invasion-pelleas-peter-strauss.html | THE NEW SEASON/CLASSICAL MUSIC: The Fall's One-Man French Invasion; 'Pellé'sÃ/Cas' and 'Peter' And Strauss's 'Frau' | False | By Anthony Tommasini | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/sports/l-japanese-lessons-206466.html | Japanese Lessons | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/arts/new-season-television-tv-season-bad-hair-bare-skin-star-cross-d-lovers-home.html | THE NEW SEASON/TELEVISION: A TV Season of Bad Hair and Bare Skin; Star-Cross'd Lovers In the Home of the Stars | False | By Alessandra Stanley | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/classified/paid-notice-deaths-smadbeck-mina-lewine.html | Paid Notice: Deaths SMADBECK, MINA LEWINE | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/nyregion/still-making-music-together-despite-the-budget-cuts.html | Still Making Music Together, Despite the Budget Cuts | False | By Brian Wise | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/books/chapters/eleonora-duse.html | 'Eleonora Duse' | False | By Helen Sheehy | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/magazine/l-tip-of-the-iceberg-142360.html | Tip of the Iceberg | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/opinion/a-note-to-readers.html | A Note to Readers | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/realestate/residential-sales.html | Residential Sales | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/nyregion/the-guide-204110.html | THE GUIDE | False | By Barbara Delatiner | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/tv/movies-critic-s-choice.html | MOVIES; CRITIC'S CHOICE | False | By Neil Genzlinger | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/weekinreview/page-two-aug-31-sept-6-the-week-ahead-democrats-try-again.html | Page Two: Aug. 31-Sept. 6 -- The Week Ahead; DEMOCRATS TRY AGAIN . . | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/nyregion/li-work.html | L.I.@WORK | False | Compiled by Warren Strugatch | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/classified/paid-notice-deaths-mendelsohn-phyllis-langer.html | Paid Notice: Deaths MENDELSOHN, PHYLLIS LANGER | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/sports/l-coaches-profits-206474.html | Coaches' Profits | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/nyregion/l-corrections-197211.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/style/weddings-celebrations-jody-kaplan-andrew-ro.html | WEDDINGS/CELEBRATIONS; Jody Kaplan, Andrew Ro | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/magazine/editors-choice-food-bread-alert.html | EDITORS' CHOICE: FOOD; Bread Alert | False | By Michael Boodro | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/arts/the-new-season-film-how-hollywood-handled-the-story-of-an-irish-folk-hero.html | THE NEW SEASON/FILM; How Hollywood Handled the Story Of an Irish Folk Hero | False | By Stephanie Zacharek | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/opinion/l-justice-and-dna-tests-186392.html | Justice and DNA Tests | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/nyregion/l-no-child-left-behind-act-can-t-guarantee-equality-205710.html | No Child Left Behind Act Can't Guarantee Equality | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/classified/paid-notice-deaths-heinemann-erich-h.html | Paid Notice: Deaths HEINEMANN, ERICH H. | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/nyregion/coping-downtown-fine-feelings-fall-victim-to-the-banal.html | COPING; Downtown, Fine Feelings Fall Victim To the Banal | False | By Anemona Hartocollis | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/style/pulse-designer-bargains-secret-thrills.html | PULSE; Designer Bargains, Secret Thrills | False | By Ellen Tien | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/style/weddings-celebrations-kirstin-been-james-spielman.html | WEDDINGS/CELEBRATIONS; Kirstin Been, James Spielman | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/realestate/l-an-architect-recalls-design-influences-140228.html | An Architect Recalls Design Influences | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/books/washington-square-murder.html | Washington Square Murder | False | By Kevin Baker | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/opinion/the-good-of-a-bad-review.html | The Good Of a Bad Review | False | By Clive James | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/nyregion/treasures-in-the-attic.html | Treasures in the Attic | False | By Benjamin Genocchio | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/nyregion/l-corrections-205214.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/sports/pro-basketball-quintessential-bad-boy-is-now-a-leader-of-women.html | PRO BASKETBALL; Quintessential 'Bad Boy' Is Now a Leader of Women | False | By Mike Wise | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/arts/l-zoom-a-memory-aid-167266.html | 'ZOOM'; A Memory Aid | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/realestate/your-home-converting-rental-buildings.html | YOUR HOME; Converting Rental Buildings | False | By Jay Romano | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/arts/l-corrections-167371.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/classified/paid-notice-deaths-edelberg-rhoda.html | Paid Notice: Deaths EDELBERG, RHODA | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/classified/paid-notice-deaths-babson-irving-k.html | Paid Notice: Deaths BABSON, IRVING K. | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/weekinreview/corrections.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/weekinreview/the-world-30-years-later-a-coup-s-scars-have-been-masked.html | The World; 30 Years Later, a Coup's Scars Have Been Masked | False | By Larry Rohter | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/sports/horse-racing-mineshaft-atop-division-after-easy-woodward-victory.html | HORSE RACING; Mineshaft Atop Division After Easy Woodward Victory | False | By Gerald Eskenazi | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/travel/travel-advisory-web-site-assists-gay-travelers.html | TRAVEL ADVISORY; Web Site Assists Gay Travelers | False | By Bob Tedeschi | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/realestate/postings-historic-site-in-port-jefferson-a-conversion-of-shipyard-building.html | POSTINGS; Historic Site in Port Jefferson; A Conversion Of Shipyard Building | False | By Carole Paquette | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/fashion/weddings/tripler-pell-tawfik-hammoud.html | Tripler Pell, Tawfik Hammoud | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/classified/paid-notice-memorials-tureck-rosalyn.html | Paid Notice: Memorials TURECK, ROSALYN | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/tv/for-young-viewers-father-and-son-as-father-and-son.html | FOR YOUNG VIEWERS; Father and Son As Father and Son | False | By Kathryn Shattuck | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/movies/the-new-season-film-a-horrific-crime-that-was-seen-by-tens-of-millions.html | THE NEW SEASON/FILM; A Horrific Crime That Was Seen by Tens of Millions | False | By Larry Rohter | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/classified/paid-notice-deaths-kleiner-ilda-nee-carbonara.html | Paid Notice: Deaths KLEINER, ILDA (NEE CARBONARA) | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/realestate/commercial-property-long-island-upscale-shopping-centers-without-usual-anchors.html | Commercial Property/Long Island; Upscale Shopping Centers Without Usual Anchors | False | By Carole Paquette | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/books/the-great-utah-mystery.html | The Great Utah Mystery | False | By David Haward Bain | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/nyregion/neighborhood-report-new-york-schools-school-buses-spew-some-children-wheeze.html | NEIGHBORHOOD REPORT: NEW YORK SCHOOLS; As the School Buses Spew, Some Children Wheeze | False | By Tara Bahrampour | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/magazine/why-are-we-in-iraq-and-liberia-and-afghanistan.html | Why Are We In Iraq?; (And Liberia? And Afghanistan?) | False | By Michael Ignatieff | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/classified/paid-notice-deaths-foster-colonel-rafe-robert.html | Paid Notice: Deaths FOSTER, COLONEL RAFE ROBERT | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/arts/the-new-season-artifacts-curule-legs-couture-and-caffeine.html | THE NEW SEASON/ARTIFACTS; Curule Legs, Couture and Caffeine | False | By Mitchell Owens | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/classified/paid-notice-memorials-gonon-i-j.html | Paid Notice: Memorials GONON, I. J. | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/nyregion/in-suffolk-staggering-toward-november.html | In Suffolk, Staggering Toward November | False | By Julia C. Mead | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/nyregion/in-brief-historic-places-chronicled-in-a-book.html | IN BRIEF; Historic Places Chronicled in a Book | False | Compiled by Elsa Brenner | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/us/political-memo-democrats-split-on-pushing-the-personal-or-the-political.html | Political Memo; Democrats Split on Pushing the Personal or the Political | False | By Adam Nagourney | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/movies/the-new-season-film-the-man-who-would-just-as-soon-not-be-king.html | THE NEW SEASON/FILM; The Man Who Would Just as Soon Not Be King | False | By Sarah Lyall | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/nyregion/new-york-bookshelf-novels-a-quartet-of-women-afoot-in-the-big-city.html | NEW YORK BOOKSHELF/NOVELS; A Quartet of Women Afoot in the Big City | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/magazine/the-way-we-live-now-9-7-03-essay-another-tribe-without-a-state.html | THE WAY WE LIVE NOW: 9-7-03; ESSAY; Another Tribe Without a State | False | By Orville Schell | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/arts/new-season-music-rebounds-repertory-rascally-rhymes-producers-who-won-t-stay.html | THE NEW SEASON/MUSIC; Rebounds, Repertory and Rascally Rhymes; Producers Who Won't Stay in the Booth | False | By Kelefa Sanneh | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/books/review/books-in-brief-nonfiction.html | Books in Brief: Nonfiction | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/nyregion/a-son-of-the-ultrawealthy-caught-up-in-the-pursuit-of-profit.html | A Son of the Ultrawealthy, Caught Up in the Pursuit of Profit | False | This article was reported by Landon Thomas Jr., Charles V Bagli and Leslie Eaton and Was Written By Ms. Eaton. | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/arts/new-season-classical-music-fall-s-one-man-french-invasion-maybe-not-so-many.html | THE NEW SEASON/CLASSICAL MUSIC; The Fall's One-Man French Invasion; Maybe Not So Many Verdi Sopranos, But Sopranos There Are Nonetheless | False | By Anne Midgette | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/style/weddings-celebrations-rebecca-zilkha-christopher-halpin.html | WEDDINGS/CELEBRATIONS; Rebecca Zilkha, Christopher Halpin | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/nyregion/briefings-law-agreement-on-foster-care.html | BRIEFINGS; LAW; AGREEMENT ON FOSTER CARE | False | By Richard Lezin Jones | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/nyregion/l-please-please-name-the-restaurant-s-chef-205648.html | Please, Please Name The Restaurant's Chef | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/nyregion/l-thanks-for-the-picture-of-my-father-205656.html | Thanks for the Picture of My Father | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/arts/the-new-season-film-the-scene-stealers-crib-sheet-breakout-performances.html | THE NEW SEASON/FILM: THE SCENE-STEALERS; Crib Sheet: Breakout Performances | False | By Karen Durbin | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/books/fatal-voyage.html | Fatal Voyage | False | By Richard Eder | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/nyregion/neighborhood-report-carroll-gardens-haven-for-battered-women-ends-up-eye-storm.html | NEIGHBORHOOD REPORT: CARROLL GARDENS; A Haven for Battered Women Ends Up in the Eye of a Storm | False | By Tara Bahrampour | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/sports/sports-times-no-she-s-not-christine-she-s-resilient-asterisk-less-champion.html | Sports of The Times; No, She's Not 'Christine.' She's a Resilient, Asterisk-less Champion. | False | By Selena Roberts | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/nyregion/neighborhood-report-new-york-schools-the-long-view-from-the-boiler-room.html | NEIGHBORHOOD REPORT: NEW YORK SCHOOLS; The Long View From the Boiler Room | False | By Jim O'Grady | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/magazine/editors-choice-the-red-and-the-black.html | EDITORS' CHOICE; The R.E.D. And the Black | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/nyregion/the-view-from-norwich-class-act-calling-on-alumni-to-back-a-cause.html | THE VIEW/From Norwich; Class Act: Calling On Alumni to Back a Cause | False | By Gail Braccidiferro | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/nyregion/l-a-major-figure-in-a-quiet-resting-place-197483.html | A Major Figure In a Quiet Resting Place | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/nyregion/dining-out-hamptons-cachet-in-montauk.html | DINING OUT; Hamptons Cachet in Montauk | False | By Joanne Starkey | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/business/strategies-sometimes-market-timing-pinches.html | STRATEGIES; Sometimes, Market Timing Pinches | False | By Mark Hulbert | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/nyregion/angry-calls-to-action-but-no-violence-at-million-youth-march-in-brooklyn.html | Angry Calls to Action, but No Violence, at Million Youth March in Brooklyn | False | By Corey Kilgannon | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/classified/paid-notice-deaths-gilrain-gerard-j.html | Paid Notice: Deaths GILRAIN, GERARD J. | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/arts/new-season-music-rebounds-repertory-rascally-rhymes-for-new-york-rock-it-s.html | THE NEW SEASON/MUSIC: Rebounds, Repertory and Rascally Rhymes; For New York Rock, It's the Morning After | False | By Jon Pareles | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/style/weddings-celebrations-cynthia-kortman-kirk-westphal.html | WEDDINGS/CELEBRATIONS; Cynthia Kortman, Kirk Westphal | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/realestate/q-a-individual-metering-for-electricity.html | Q & A; Individual Metering for Electricity | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/fashion/weddings/carmel-geraghty-christian-martin.html | Carmel Geraghty, Christian Martin | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/fashion/weddings/jenny-parker-andrew-mccloskey.html | Jenny Parker, Andrew McCloskey | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/nyregion/cuttings-who-needs-a-cane-when-a-hoe-is-at-hand.html | CUTTINGS; Who Needs a Cane When a Hoe is at Hand? | False | By Patricia A. Taylor | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/nyregion/skakel-lawyer-seeks-retrial-in-75-murder.html | Skakel Lawyer Seeks Retrial In '75 Murder | False | By Robert D. McFadden and Alison Leigh Cowan | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/business/business-people-a-quick-meeting-of-giants.html | Business People; A Quick Meeting of Giants | False | By Micheline Maynard | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/magazine/l-untying-the-knot-142298.html | Untying the Knot | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/classified/paid-notice-deaths-brown-the-honorable-matthew.html | Paid Notice: Deaths BROWN, THE HONORABLE MATTHEW | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/classified/paid-notice-deaths-wolfman-marjorie.html | Paid Notice: Deaths WOLFMAN, MARJORIE | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/style/good-company-in-room-55-val-kilmer-animates-the-exquisite-corpse.html | GOOD COMPANY; In Room 55, Val Kilmer Animates the Exquisite Corpse | False | By Steve Garbarino | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/classified/paid-notice-deaths-basso-dominic-walter.html | Paid Notice: Deaths BASSO, DOMINIC WALTER | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/arts/the-new-season-television-hbo-joins-the-circus-pbs-has-the-blues.html | THE NEW SEASON/TELEVISION; HBO Joins the Circus, PBS Has 'The Blues' | False | By Bill Carter | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/style/weddings-celebrations-laurie-maher-victor-samra-iii.html | WEDDINGS/CELEBRATIONS; Laurie Maher, Victor Samra III | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/classified/paid-notice-deaths-heflich-estelle.html | Paid Notice: Deaths HEFLICH, ESTELLE | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/nyregion/l-riverhead-raceway-whose-fault-is-it-205729.html | Riverhead Raceway: Whose Fault Is It? | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/classified/paid-notice-deaths-salpeter-richard.html | Paid Notice: Deaths SALPETER, RICHARD | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/international/middleeast/palestinians-meet-to-consider-candidates-to-replace.html | Palestinians Meet to Consider Candidates to Replace Abbas | False | By James Bennet | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/arts/the-new-season-film-the-dvds-crib-sheet-what-to-watch-on-disc.html | THE NEW SEASON/FILM: THE DVDS; Crib Sheet: What to Watch on Disc | False | By Stephanie Zacharek | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/sports/l-hollow-words-206482.html | Hollow Words | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/business/business-people-well-cars-have-cd-players.html | Business People; Well, Cars Have CD Players | False | By Micheline Maynard | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/books/new-noteworthy-paperbacks-099368.html | New & Noteworthy Paperbacks | False | By Scott Veale | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/realestate/in-the-region-connecticut-45-rentals-planned-for-neglected-area-in-norwich.html | In the Region/Connecticut; 45 Rentals Planned for Neglected Area in Norwich | False | By Robert A. Hamilton | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/arts/new-season-classical-music-fall-s-one-man-french-invasion-sunday-frick-with-bach.html | THE NEW SEASON/CLASSICAL MUSIC: The Fall's One-Man French Invasion; Sunday in the Frick With a Bach Partita | False | By Allan Kozinn | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/nyregion/neighborhood-report-upper-east-side-clinic-s-walk-drug-trials-draw-questions.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE; A Clinic's Walk-In Drug Trials Draw Questions and Silence | False | By Steve Kurutz | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/magazine/where-here-ends-and-there-begins.html | Where Here Ends and There Begins | False | By Verlyn Klinkenborg | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/weekinreview/the-world-who-won-9-11-03.html | The World: Who Won?; 9/11/03 | False | By Elisabeth Bumiller | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/business/personal-business-diary-campus-eye-on-music-swapping.html | PERSONAL BUSINESS: DIARY; Campus Eye on Music Swapping | False | Compiled by Vivian Marino | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/classified/paid-notice-deaths-sloan-aaron.html | Paid Notice: Deaths SLOAN, AARON | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/classified/paid-notice-deaths-klein-lorraine-eileen-nee-mcdonald.html | Paid Notice: Deaths KLEIN, LORRAINE EILEEN (NEE MCDONALD) | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/weekinreview/page-two-aug-31-sept-6-politics-of-the-poor.html | Page Two: Aug. 31-Sept. 6; POLITICS OF THE POOR | False | By Lynette Clemetson | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/business/warner-brothers-chamber-of-secrets.html | Warner Brothers' Chamber of Secrets | False | By Laura M. Holson | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/arts/new-season-music-rebounds-repertory-rascally-rhymes-serious-jazz-band-rises-san.html | THE NEW SEASON/MUSIC: Rebounds, Repertory and Rascally Rhymes; A Serious Jazz Band Rises in San Francisco | False | By Ben Ratliff | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/magazine/editors-choice-fashion-short-stop.html | EDITORS' CHOICE: FASHION; Short Stop | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/magazine/editors-choice-just-browsing.html | EDITORS' CHOICE: Just Browsing | False | By Mary Tannen | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/books/books-in-brief-nonfiction-099171.html | BOOKS IN BRIEF: NONFICTION | False | By Richard Simon Chang | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/nyregion/in-hempstead-death-is-no-equalizer.html | In Hempstead, Death Is No Equalizer | False | By Vivian S. Toy | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/magazine/the-futile-pursuit-of-happiness.html | The Futile Pursuit of Happiness | False | By Jon Gertner | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/nyregion/dining-out-gracious-dining-in-the-countryside.html | DINING OUT; Gracious Dining in the Countryside | False | By Claudia Rowe | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/business/investing-diary-yields-on-funds-barely-rise.html | INVESTING: DIARY; Yields on Funds Barely Rise | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/movies/new-season-film-middle-earth-dogville-columbine-lord-rings.html | THE NEW SEASON/FILM: From Middle Earth to Dogville to Columbine; The Lord of the 'Rings' | False | By Elvis Mitchell | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/theater/the-new-season-theater-killer-plants-karma-chameleons-and-9-1-2-shakespeares.html | THE NEW SEASON/THEATER; Killer Plants, Karma Chameleons and 9 1/2 Shakespeares | False | By Bruce Weber | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/sports/baseball-as-phillies-win-again-bowa-tries-to-forge-triumph-out-of-tension.html | BASEBALL; As Phillies Win Again, Bowa Tries to Forge Triumph Out of Tension | False | By Rafael Hermoso | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/business/executive-life-lawyers-push-to-keep-the-office-at-bay.html | Executive Life; Lawyers Push to Keep the Office at Bay | False | By Marci Alboher Nusbaum | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/us/in-an-appearance-with-davis-dean-denounces-recall-effort.html | In an Appearance With Davis, Dean Denounces Recall Effort | False | By Adam Nagourney | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/sports/tennis-navratilova-in-doubles-final.html | TENNIS; Navratilova in Doubles Final | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/nyregion/clinton-vows-to-block-epa-nominee-to-pressure-agency.html | Clinton Vows to Block E.P.A. Nominee to Pressure Agency | False | By Winnie Hu | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/nyregion/in-brief-calling-all-ramblers-2003-plans-available.html | IN BRIEF; Calling All Ramblers: 2003 Plans Available | False | Compiled by Elsa Brenner | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/international/worldspecial/in-speech-bush-asks-for-87-billion.html | In Speech, Bush Asks for $87 Billion | False | By Elisabeth Bumiller | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/realestate/if-you-re-thinking-of-living-in-ramsey-nj-small-town-life-survives-the-pressures.html | If You're Thinking of Living In Ramsey, N.J.; Small-Town Life Survives the Pressures | False | By Jerry Cheslow | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/nyregion/in-business-a-business-trip-yes-says-spano-others-wonder.html | IN BUSINESS; A Business Trip? Yes, Says Spano. Others Wonder. | False | By Marek Fuchs | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/business/portfolios-etc-pension-funds-weighing-the-risks-of-emerging-markets.html | PORTFOLIOS, ETC.; Pension Funds Weighing the Risks of Emerging Markets | False | By Jonathan Fuerbringer | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/style/the-age-of-dissonance-it-s-my-soho-house-keep-out.html | THE AGE OF DISSONANCE; It's My Soho House. Keep Out! | False | By Bob Morris | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/nyregion/briefings-road-and-rail-proof-of-identity-required.html | BRIEFINGS: ROAD AND RAIL; PROOF OF IDENTITY REQUIRED | False | By Karen Demasters | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/nyregion/two-years-later-images-a-rare-view-of-sept-11-overlooked.html | TWO YEARS LATER: IMAGES; A Rare View Of Sept. 11, Overlooked | False | By James Glanz | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/books/books-in-brief-nonfiction-at-home-with-the-bombs.html | BOOKS IN BRIEF: NONFICTION; At Home With the Bombs | False | By D. J. R. Bruckner | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/nyregion/woman-s-long-full-life-ends-at-103-in-upper-east-side-fire.html | Woman's Long, Full Life Ends At 103 in Upper East Side Fire | False | By Thomas J. Lueck | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/nyregion/environment-edging-closer-to-gassing-the-geese.html | ENVIRONMENT; Edging Closer To Gassing the Geese | False | By George James | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/world/chile-s-leader-presses-rights-issues-softly-but-successfully.html | Chile's Leader Presses Rights Issues Softly but Successfully | False | By Larry Rohter | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/nyregion/neighborhood-report-prospect-heights-following-path-buddha-if-only-for-long.html | NEIGHBORHOOD REPORT: PROSPECT HEIGHTS; Following the Path of the Buddha, If Only for a Long Weekend | False | By Rachel Dornhelm | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/tv/cover-story-of-mythic-proportions.html | COVER STORY; Of Mythic Proportions | False | By Ted Loos | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/opinion/tv-in-the-court-the-jury-is-out.html | TV in the Court? The Jury Is Out | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/nyregion/neighborhood-report-fort-greene-using-more-than-prayer-provide-affordable.html | NEIGHBORHOOD REPORT: FORT GREENE; Using More Than Prayer To Provide Affordable Housing | False | By Erin Chan | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/nyregion/if-you-build-it-they-will-take-it-back.html | If You Build It, They Will Take It Back | False | By Stewart Ain | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/classified/paid-notice-deaths-messner-christopher-g.html | Paid Notice: Deaths MESSNER, CHRISTOPHER G. | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/nyregion/dining-exploring-a-hearty-portuguese-cuisine.html | DINING; Exploring a Hearty Portuguese Cuisine | False | By Stephanie Lyness | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/style/weddings-celebrations-kica-matos-henry-fernandez-iii.html | WEDDINGS/CELEBRATIONS; Kica Matos, Henry Fernandez III | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/opinion/where-are-the-victims-families.html | Where Are the Victims' Families? | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/nyregion/c-corrections-197220.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/nyregion/for-the-record-meeting-standards-on-field-and-in-class.html | FOR THE RECORD; Meeting Standards On Field and In Class | False | By Marek Fuchs | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/sports/college-football-penn-state-can-t-find-solutions-against-boston-college.html | COLLEGE FOOTBALL; Penn State Can't Find Solutions Against Boston College | False | By Dave Caldwell | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/books/l-hepburn-vs-machines-097802.html | Hepburn vs. Machines | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/weekinreview/the-week-ahead.html | The Week Ahead | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/style/possessed-sculpture-improved-by-a-martini.html | POSSESSED; Sculpture, Improved By a Martini | False | By David Colman | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/nyregion/jersey-history-could-have-gone-something-like-this.html | JERSEY; History Could Have Gone Something Like This . . . | False | By Neil Genzlinger | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/classified/paid-notice-deaths-williams-robert-p.html | Paid Notice: Deaths WILLIAMS, ROBERT P. | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/arts/new-season-classical-music-fall-s-one-man-french-invasion-french-feast-with.html | THE NEW SEASON/CLASSICAL MUSIC: The Fall's One-Man French Invasion; A French Feast, With Debussy as the Entree | False | By Bernard Holland | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/classified/paid-notice-deaths-glassman-roz.html | Paid Notice: Deaths GLASSMAN, ROZ | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/style/weddings-celebrations-felicia-ellsworth-timothy-smith.html | WEDDINGS/CELEBRATIONS; Felicia Ellsworth, Timothy Smith | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/business/market-watch-reform-knocks-will-funds-answer.html | MARKET WATCH; Reform Knocks. Will Funds Answer? | False | By Patrick McGeehan | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/magazine/c-corrections-142000.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/sports/baseball-knucklers-punch-out-yankees-offense.html | BASEBALL; Knucklers Punch Out Yankees' Offense | False | By Bill Finley | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/magazine/l-untying-the-knot-142310.html | Untying the Knot | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/world/for-many-chinese-america-s-allure-is-fading.html | For Many Chinese, America's Allure Is Fading | False | By David W. Chen | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/weekinreview/the-world-mid-course-calculations-bush-bets-that-the-world-will-help-him-in-iraq.html | The World: Mid-Course Calculations; Bush Bets That the World Will Help Him in Iraq | False | By David E. Sanger | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/jobs/home-front-grounded-and-fighting-for-her-benefits.html | HOME FRONT; Grounded, and Fighting for Her Benefits | False | By Terry Pristin | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/weekinreview/page-two-aug-31-sept-6-the-week-ahead-overtime-on-extra-pay.html | Page Two: Aug. 31-Sept. 6 -- The Week Ahead; OVERTIME ON EXTRA PAY | False | By Carl Hulse | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/nyregion/l-cutting-loose-lipa-wants-it-both-ways-205737.html | Cutting Loose; LIPA Wants It Both Ways | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/nyregion/briefings-law-crackdown-on-guns-in-jersey-city.html | BRIEFINGS: LAW; CRACKDOWN ON GUNS IN JERSEY CITY | False | By Jonathan Miller | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/style/weddings-celebrations-ella-brown-eric-butler.html | WEDDINGS/CELEBRATIONS; Ella Brown, Eric Butler | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/style/weddings-celebrations-phoebe-potts-jeffrey-marshall.html | WEDDINGS/CELEBRATIONS; Phoebe Potts, Jeffrey Marshall | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/classified/paid-notice-memorials-wexler-melissa-ann.html | Paid Notice: Memorials WEXLER, MELISSA ANN | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/us/msgr-robert-p-hupp-88-reformer-of-boys-town-dies.html | Msgr. Robert P. Hupp, 88, Reformer of Boys Town, Dies | False | By Douglas Martin | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/classified/paid-notice-deaths-holtzman-irma-perchikoff.html | Paid Notice: Deaths HOLTZMAN, IRMA PERCHIKOFF | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/weekinreview/the-world-a-bedeviled-occupation-for-a-bleak-horizon-rose-tinted-glasses.html | The World: A Bedeviled Occupation; For a Bleak Horizon, Rose-Tinted Glasses | False | By Dexter Filkins | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/international/events-of-mahmoud-abbass-tenure.html | Events of Mahmoud Abbas's Tenure | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/nyregion/up-front-worth-noting-those-aren-t-records-the-borgata-is-shattering.html | UP FRONT: WORTH NOTING; Those Aren't Records The Borgata Is Shattering | False | By Robert Strauss | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/opinion/the-wailing-wall.html | The Wailing Wall? | False | By Thomas L. Friedman | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/style/weddings-celebrations-larry-frankel-andrew-chirls.html | WEDDINGS/CELEBRATIONS; Larry Frankel, Andrew Chirls | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/arts/new-season-film-warning-matrix-spoilers-ahead-well-one-them-might-be-right.html | THE NEW SEASON/FILM; Warning: 'Matrix' Spoilers Ahead (Well, One of Them Might Be Right, Anyway) | False | By David Edelstein | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/style/weddings-celebrations-kimberly-ende-larry-heyman.html | WEDDINGS/CELEBRATIONS; Kimberly Ende, Larry Heyman | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/arts/the-new-season-art-by-numbers-a-1000-foot-halo-and-jasper-johns.html | THE NEW SEASON/ART; Art by Numbers: A 1,000-Foot Halo, and Jasper Johns | False | By Ken Johnson | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/classified/paid-notice-deaths-zinar-milton.html | Paid Notice: Deaths ZINAR, MILTON | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/world/struggle-for-iraq-foreign-ministry-bathrooms-spies-new-man-charge-seeks-remake.html | THE STRUGGLE FOR IRAQ: THE FOREIGN MINISTRY; From Bathrooms to Spies, a New Man in Charge Seeks to Remake a Symbol of the Old Iraq | False | By Neil MacFarquhar | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/weekinreview/ideas-trends-realpolitik-how-much-does-liberia-matter.html | Ideas & Trends; Realpolitik: How Much Does Liberia Matter? | False | By Tim Weiner | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/nyregion/theater-a-sense-of-optimism-in-the-state-s-theaters.html | THEATER; A Sense of Optimism In the State's Theaters | False | By Neil Genzlinger | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/arts/the-new-season-architecture-an-improvement-on-sydney-s-opera-house.html | THE NEW SEASON/ARCHITECTURE; An Improvement on Sydney's Opera House | False | By Herbert Muschamp | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/movies/new-season-film-middle-earth-dogville-columbine-killing-fields-all-sizes.html | THE NEW SEASON/FILM; From Middle Earth to Dogville to Columbine; Killing Fields of All Sizes | False | By Stephen Holden | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/classified/paid-notice-deaths-cooney-richard-j.html | Paid Notice: Deaths COONEY, RICHARD J. | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/nyregion/quotation-of-the-day-202207.html | QUOTATION OF THE DAY | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/business/investing-diary-boomers-are-leaning-on-retirement-plans.html | INVESTING: DIARY; Boomers Are Leaning On Retirement Plans | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/arts/coming-up-a-globalist-an-egotist-and-a-mystic-joan-jonas-all-over-the-map.html | Coming Up: A Globalist, An Egotist And a Mystic; Joan Jonas: All Over the Map | False | By Michael Kimmelman | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/nyregion/the-guide-203823.html | THE GUIDE | False | By Eleanor Charles | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/style/noticed-baby-s-latest-power-trip-sport-utility-strolling.html | NOTICED; Baby's Latest Power Trip: Sport Utility Strolling | False | By David Hochman | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/opinion/l-sex-and-the-city-the-reviews-are-in-205443.html | 'Sex and the City': The Reviews Are In | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/nyregion/uncertainty-lingers-over-air-pollution-in-days-after-9-11.html | Uncertainty Lingers Over Air Pollution in Days After 9/11 | False | By Kirk Johnson | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/magazine/l-untying-the-knot-142336.html | Untying the Knot | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/travel/q-and-a-153672.html | Q and /A | False | By Florence Stickney | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/business/business-people-raising-your-voice-above-the-engine-s-roar.html | Business People; Raising Your Voice Above the Engine's Roar | False | By Micheline Maynard | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/opinion/l-tv-in-the-court-the-jury-is-out-205427.html | TV in the Court? The Jury Is Out | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/travel/correction.html | Correction | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/classified/paid-notice-deaths-weinstock-mandel-george.html | Paid Notice: Deaths WEINSTOCK, MANDEL GEORGE | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/nyregion/news-summary-203670.html | NEWS SUMMARY | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/magazine/l-untying-the-knot-142344.html | Untying the Knot | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/nyregion/meeting-at-church-not-an-option-for-many-members-of-catholic-group.html | Meeting at Church Not an Option For Many Members Of Catholic Group | False | By Tim Townsend | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/realestate/on-the-market.html | On the Market | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/books/chapters/the-coming-catholic-church.html | 'The Coming Catholic Church' | False | By David Gibson | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/style/weddings-celebrations-drew-dixon-bo-williams.html | WEDDINGS/CELEBRATIONS; Drew Dixon, Bo Williams | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/nyregion/following-up.html | FOLLOWING UP | False | By Joseph P. Fried | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/nyregion/a-symphony-in-search-of-a-new-jersey-sound.html | A Symphony in Search Of a New Jersey Sound | False | By Brian Wise | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/style/weddings-celebrations-ali-marsh-frederick-weller.html | WEDDINGS/CELEBRATIONS; Ali marsh, Frederick Weller | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/magazine/the-way-we-live-now-9-7-03-the-ethicist-nuclear-strategy.html | THE WAY WE LIVE NOW: 9-7-03; THE ETHICIST; Nuclear Strategy | False | By Randy Cohen | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/style/weddings-celebrations-catherine-davis-stephen-clifford.html | WEDDINGS/CELEBRATIONS; Catherine Davis, Stephen Clifford | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/style/weddings-celebrations-sloan-stern-douglas-zarkin.html | WEDDINGS/CELEBRATIONS; Sloan Stern, Douglas Zarkin | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/classified/paid-notice-deaths-weir-david-andrew-jr.html | Paid Notice: Deaths WEIR, DAVID ANDREW JR. | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/sports/corruption-in-bigtime-sports.html | Corruption in Big-Time Sports | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/business/yourmoney/northern-large-cap-value.html | Northern Large Cap Value | False | By Carole Gould | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/classified/paid-notice-memorials-powell-maxwell-m.html | Paid Notice: Memorials POWELL, MAXWELL M. | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/arts/l-k-street-the-public-s-interest-167258.html | 'K STREET'; The Public's Interest | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/nyregion/up-front-worth-noting-no-retirement-home-in-the-poconos-for-rendell.html | UP FRONT: WORTH NOTING; No Retirement Home In the Poconos for Rendell | False | By Robert Strauss | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/business/big-board-faces-pressure-to-demutualise.html | Big Board Faces Pressure to Demutualise | False | By Andrei Postelnicu, Ft.com | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/sports/outdoors-revisiting-decades-with-a-pioneer.html | OUTDOORS; Revisiting Decades With a Pioneer | False | By Pete Bodo | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/magazine/editors-choice-divine-dining.html | EDITORS; CHOICE; Divine Dining | False | By Michael Boodro | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/nyregion/commuter-s-journal-riding-on-snooze-control-now-that-s-togetherness.html | COMMUTER'S JOURNAL; Riding on Snooze Control: Now That's Togetherness | False | By Jack Kadden | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/classified/paid-notice-deaths-arzt-edya-rachel-signer.html | Paid Notice: Deaths ARZT, EDYA RACHEL SIGNER | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/classified/paid-notice-deaths-robbins-david-p.html | Paid Notice: Deaths ROBBINS, DAVID P. | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/nyregion/l-who-is-equal-what-is-excellent-205613.html | Who Is Equal? What Is Excellent? | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/style/weddings-celebrations-jenny-parker-andrew-mccloskey.html | WEDDINGS/CELEBRATIONS; Jenny Parker, Andrew McCloskey | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/style/boite-a-catalonian-fantasy.html | BOÎʼSÂʼCʼTE; A Catalonian Fantasy | False | By Julia Chaplin | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/magazine/l-untying-the-knot-142328.html | Untying the Knot | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/classified/paid-notice-deaths-quan-karen-sue-nee-shain.html | Paid Notice: Deaths QUAN, KAREN SUE (NEE SHAIN) | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/classified/paid-notice-deaths-graubard-blanche-ka-zon.html | Paid Notice: Deaths GRAUBARD, BLANCHE KA ZON | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/arts/the-new-season-classical-music-where-s-the-party-carnegie-s-basement.html | THE NEW SEASON/CLASSICAL MUSIC; Where's the Party? Carnegie's Basement | False | By Anthony Tommasini | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/nyregion/neighborhood-report-garment-district-for-fabled-fabric-merchant-a-slight.html | NEIGHBORHOOD REPORT: GARMENT DISTRICT; For a Fabled Fabric Merchant, A Slight Adjustment in Location | False | By Tara Bahrampour | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/magazine/l-tip-of-the-iceberg-142379.html | Tip of the Iceberg | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/magazine/editors-choice-style.html | EDITORS' CHOICE: STYLE | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/movies/the-new-season-film-and-now-tom-cruise-as-samurai-warrior.html | THE NEW SEASON/FILM; And Now, Tom Cruise as . . . Samurai Warrior? | False | By Stuart Klawans | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/style/weddings-celebrations-heather-victor-brett-stecker.html | WEDDINGS/CELEBRATIONS; Heather Victor, Brett Stecker | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/nyregion/commuter-s-memo-for-father-and-son-lessons-in-commuting.html | COMMUTER'S MEMO; For Father and Son, Lessons in Commuting | False | By Jack Kadden | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/nyregion/recreation-atv-use-hits-bumpy-terrain.html | RECREATION; ATV Use Hits Bumpy Terrain | False | By Nancy Haggerty | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/style/evening-hours-happily-downtime.html | EVENING HOURS; Happily, Downtime | False | By Bill Cunningham | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/weekinreview/page-two-aug-31-sept-6-california-watch-adventures-in-democracy-a-gray-rebound.html | Page Two: Aug. 31-Sept.6 -- California Watch; Adventures in Democracy: A Gray Rebound? | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/classified/paid-notice-deaths-mitros-rev-joseph-f-sj.html | Paid Notice: Deaths MITROS, REV. JOSEPH F., S.J. | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/nyregion/art-reviews-folk-art-seascapes-and-musings-on-conflict.html | ART REVIEWS; Folk Art, Seascapes And Musings on Conflict | False | By D. Dominick Lombardi | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/realestate/habitats-aboard-115-foot-symphony-chelsea-piers-for-megayacht-s-crew-life-simply.html | Habitats/Aboard the 115-Foot Symphony, at Chelsea Piers; For a Megayacht's Crew, Life Is Simply Swell | False | By Penelope Green | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/business/on-the-contrary-look-underground-and-unemployment-is-low.html | ON THE CONTRARY; Look Underground, and Unemployment Is Low | False | By Daniel Akst | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/books/a-soldier-first.html | A Soldier First | False | By Max Boot | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/business/economic-view-debt-trouble-could-be-piling-up-overseas.html | ECONOMIC VIEW; Debt Trouble Could Be Piling Up Overseas | False | By Edmund L Andrews | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/arts/the-new-season-television-a-modern-joan-of-arc-has-her-own-trials.html | THE NEW SEASON/TELEVISION; A Modern Joan of Arc Has Her Own Trials | False | By Michael Joseph Gross | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/sports/tennis/only-a-few-get-to-see-midnight-spectacle.html | Only a Few Get to See Midnight Spectacle | False | By Selena Roberts | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/books/paperback-best-sellers-september-7-2003.html | PAPERBACK BEST SELLERS: September 7, 2003 | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/books/darkness-visible.html | Darkness Visible | False | By James Elkins | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/style/weddings-celebrations-elzsa-palar-christopher-purdy.html | WEDDINGS/CELEBRATIONS; Elzsa Palar, Christopher Purdy | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/movies/the-new-season-film-john-holmes-s-boogie-life.html | THE NEW SEASON/FILM; John Holmes's Boogie Life | False | By Dana Kennedy | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/nyregion/l-misplaced-sympathy-197440.html | Misplaced Sympathy | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/weekinreview/page-two-aug-31-sept-6-the-week-ahead-and-again.html | Page Two: Aug. 31-Sept. 6 -- The Week Ahead; . . . AND AGAIN | False | By Adam Nagourney | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/opinion/l-sex-and-the-city-the-reviews-are-in-205460.html | 'Sex and the City': The Reviews Are In | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/classified/paid-notice-deaths-sorgi-vincent-jr.html | Paid Notice: Deaths SORGI, VINCENT, JR. | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/nyregion/politics-north-castle-challenger-hangs-on-to-ballot-spot.html | POLITICS; North Castle Challenger Hangs On to Ballot Spot | False | By Christopher West Davis | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/nyregion/neighborhood-report-middle-village-scooters-zoom-in-serenity-zooms-away.html | NEIGHBORHOOD REPORT: MIDDLE VILLAGE; Scooters Zoom In. Serenity Zooms Away. | False | By Sarah Schmidt | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/weekinreview/page-two-aug-31-sept-6-in-brief.html | Page Two: Aug. 31-Sept. 6; IN BRIEF | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/books/bestseller/paperback-advice.html | Paperback Advice | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/nyregion/in-brief-state-action-allows-nassau-to-regulate-taxi-industry.html | IN BRIEF; State Action Allows Nassau To Regulate Taxi Industry | False | By Shelly Feuer Domash | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/sports/pro-football-the-giants-fassel-and-collins-symbiosis-skill-and-success.html | PRO FOOTBALL; The Giants' Fassel and Collins: Symbiosis, Skill and Success | False | By Lynn Zinser | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/nyregion/benefits-195618.html | BENEFITS | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/travel/c-corrections-153664.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/books/books-in-brief-nonfiction-099163.html | BOOKS IN BRIEF: NONFICTION | False | By Ted Loos | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/opinion/l-tv-in-the-court-the-jury-is-out-205419.html | TV in the Court? The Jury Is Out | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/arts/coming-up-a-globalist-an-egotist-and-a-mystic-a-naked-and-nude-narcissist.html | Coming Up: A Globalist, An Egotist And a Mystic; A Naked (and Nude) Narcissist | False | By Roberta Smith | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/theater/the-new-season-theater-broadway-has-a-new-heavy-hitter.html | THE NEW SEASON/THEATER; Broadway Has a New Heavy Hitter | False | By Jesse McKinley | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/theater/new-season-theater-forecast-sunny-turning-sultry-song-dance-x-man-goody-goody.html | THE NEW SEASON/THEATER: The Forecast: Sunny, Turning Sultry; A Song-and-Dance X-Man And a Goody-Goody Witch | False | By Ben Brantley | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/movies/the-new-season-film-hell-s-kitchen-is-still-there-but-where-s-frank-the-bum.html | THE NEW SEASON/FILM; Hell's Kitchen Is Still There, But Where's Frank the Bum? | False | By Stephan Talty | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/nyregion/urban-studies-fantasizing-wednesday-is-secret-identity-day.html | URBAN STUDIES/FANTASIZING; Wednesday Is Secret Identity Day | False | By Dana Jennings | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/magazine/editors-choice-design-modernism-for-grown-ups.html | EDITORS' CHOICE: DESIGN; Modernism For Grown-Ups | False | By Pilar Viladas | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/books/chapters/four-spirits.html | 'Four Spirits' | False | By Sena Jeter Naslund | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/travel/travel-advisory-tracking-sunspots-docking-shuttles.html | TRAVEL ADVISORY; Tracking Sunspots, Docking Shuttles | False | By Eric P. Nash | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/sports/backtalk-marriages-2-children-2-giants-season-tickets-0.html | BackTalk; Marriages: 2. Children: 2. Giants Season Tickets: 0. | False | By Bill Brink | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/classified/paid-notice-deaths-gill-william-j.html | Paid Notice: Deaths GILL, WILLIAM J. | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/sports/transactions-205796.html | TRANSACTIONS | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/weekinreview/page-two-aug-31-sept-6-the-reading-file.html | Page Two: Aug. 31-Sept. 6; THE READING FILE | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/opinion/sex-and-the-city-the-reviews-are-in.html | 'Sex and the City': The Reviews Are In | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/nyregion/l-the-nimby-factor-in-the-blackout-205745.html | The Nimby Factor In the Blackout | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/business/l-the-return-of-lost-jobs-196908.html | The Return of Lost Jobs? | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/magazine/way-we-live-now-9-7-03-diagnosis-hip-buttock-pain-difficulty-walking-normal-x.html | THE WAY WE LIVE NOW: 9-7-03: DIAGNOSIS; * Hip and buttock pain; * Difficulty walking; * Normal X-rays | False | By Lisa Sanders, M.d. | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/magazine/the-way-we-live-now-9-7-03-public-building.html | THE WAY WE LIVE NOW: 9-7-03; Public Building | False | By James Traub | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/sports/college-football-oklahoma-adds-passing-to-its-list-of-strengths.html | COLLEGE FOOTBALL; Oklahoma Adds Passing to Its List of Strengths | False | By Ray Glier | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/obituaries/r-kallman-81-is-dead-studied-cancer-cells.html | R. Kallman, 81, Is Dead; Studied Cancer Cells | False | By Anahad O'Connor | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/travel/multifaceted-memories.html | Multifaceted Memories | False | By Laura Shaine Cunningham | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/nyregion/chess-many-fans-but-no-name-for-this-sicilian-variation.html | CHESS; Many Fans, but No Name, For This Sicilian Variation | False | By Robert Byrne | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/classified/paid-notice-deaths-malloy-joseph-d.html | Paid Notice: Deaths MALLOY, JOSEPH D. | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/nyregion/two-years-later-alternatives-for-some-survivors-ground-zero-no-place-for-private.html | TWO YEARS LATER: ALTERNATIVES; For Some Survivors, Ground Zero Is No Place for Private Day of Remembering | False | By Tina Kelley | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/nyregion/making-up-for-the-economic-doldrums.html | Making Up for the Economic Doldrums | False | By J.d. Samuelson | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/classified/paid-notice-deaths-korngold-dorothy-of-larchmont.html | Paid Notice: Deaths KORNGOLD, DOROTHY OF LARCHMONT | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/style/weddings-celebrations-bernice-clark-anthony-bonnett.html | WEDDINGS/CELEBRATIONS; Bernice Clark, Anthony Bonnett | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/magazine/editors-choice-and-the-winner-is.html | EDITORS' CHOICE; And the Winner Is | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/world/the-bond-between-india-and-israel-grows.html | The Bond Between India and Israel Grows | False | By Amy Waldman | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/pageoneplus/corrections.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/style/a-night-out-with-joe-pantoliano-a-goodfella-feels-good-at-a-blast-with-his-past.html | A NIGHT OUT WITH: Joe Pantoliano; A Goodfella Feels Good At a Blast With His Past | False | By Hilary De Vries | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/classified/paid-notice-deaths-byck-jacob-h.html | Paid Notice: Deaths BYCK, JACOB H. | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/business/investing-from-canada-new-roads-to-gold.html | Investing; From Canada, New Roads to Gold | False | By Bernard Simon | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/style/weddings-celebrations-vows-janis-ian-and-patricia-snyder.html | WEDDINGS/CELEBRATIONS; VOWS; Janis Ian and Patricia Snyder | False | By Colin Campbell | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/nyregion/rail-transfer-station-opens-to-high-hopes.html | Rail Transfer Station Opens to High Hopes | False | By Jonathan Miller | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/weekinreview/page-two-aug-31-sept-6-the-week-ahead-sharon-stone-s-return.html | Page Two: Aug. 31-Sept. 6 -- The Week Ahead; SHARON STONE'S RETURN | False | By Kari Haskell | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/nyregion/l-you-enjoy-your-beach-l-ll-enjoy-mine-205524.html | You Enjoy Your Beach, I'll Enjoy Mine | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/business/executive-life-the-boss-demystifying-medicine.html | EXECUTIVE LIFE: THE BOSS; Demystifying Medicine | False | By Dr. Herbert Pardes | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/nyregion/c-corrections-204080.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/business/at-lunch-with-kevin-r-daley-it-s-not-what-you-say-but-how-it-sounds.html | AT LUNCH WITH: KEVIN R. DALEY; It's Not What You Say, but How It Sounds | False | By Claudia H. Deutsch | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/magazine/l-harvard-radical-142271.html | Harvard Radical | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/style/weddings-celebrations-sasha-erwitt-jonathan-o-hara.html | WEDDINGS/CELEBRATIONS; Sasha Erwitt, Jonathan O'Hara | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY; Deals and Discounts | False | By Joseph Siano | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/nyregion/li-work-for-1500-retainer-the-doctor-will-see-you-now.html | L.I.@WORK; For $1,500 Retainer, the Doctor Will See You Now | False | By Warren Strugatch | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/nyregion/c-corrections-205222.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/style/c-corrections-183580.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/nyregion/education-a-few-wrinkles-in-the-new-dress-code.html | EDUCATION; A Few Wrinkles In the New Dress Code | False | By Robert Strauss | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/books/chapters/journal-of-the-dead.html | 'Journal of the Dead' | False | By Jason Kersten | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/nyregion/corrections.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/arts/new-season-music-rebounds-repertory-rascally-rhymes-girls-check-cristal-check.html | THE NEW SEASON/MUSIC: Rebounds, Repertory and Rascally Rhymes; Girls? Check. Cristal? Check. iPod? Check. | False | By Neil Strauss | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/nyregion/windsor-is-getting-set-to-roll-out-the-cannons.html | Windsor Is Getting Set To Roll Out the Cannons | False | By Carolyn Battista | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/arts/new-season-television-tv-season-bad-hair-bare-skin-old-fashioned-joy-just-making.html | THE NEW SEASON/TELEVISION: A TV Season of Bad Hair and Bare Skin; The Old-Fashioned Joy Of Just Making It Up | False | By Virginia Heffernan | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/arts/the-new-season-film-a-romantic-comedy-by-woody-allen-you-d-never-know.html | THE NEW SEASON/FILM; A Romantic Comedy by Woody Allen? You'd Never Know | False | By Dana Kennedy | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/style/weddings-celebrations-alexandra-weld-austin-bradstreet.html | WEDDINGS/CELEBRATIONS; Alexandra Weld, Austin Bradstreet | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/opinion/l-the-road-to-kabul-mired-in-mines-205516.html | The Road to Kabul, Mired in Mines | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/world/the-mideast-turmoil-the-palestinians-vows-of-revenge-after-an-israeli-attack.html | THE MIDEAST TURMOIL: THE PALESTINIANS; Vows of Revenge After an Israeli Attack | False | By Lizette Alvarez | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/business/c-corrections-196924.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/style/weddings-celebrations-sarah-richardson-alexander-kopelman.html | WEDDINGS/CELEBRATIONS; Sarah Richardson, Alexander Kopelman | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/arts/l-pornography-a-new-slavery-167290.html | PORNOGRAPHY; A New Slavery | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/style/l-young-and-in-harm-s-way-196002.html | Young and in Harm's Way | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/style/weddings-celebrations-suzanne-suppa-kyle-sullivan.html | WEDDINGS/CELEBRATIONS; Suzanne Suppa, Kyle Sullivan | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/nyregion/in-brief-ruling-halts-work-on-shinnecock-casino.html | IN BRIEF; Ruling Halts Work On Shinnecock Casino | False | By Julia C. Mead | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/magazine/editors-choice-garden-shed.html | EDITORS' CHOICE; Garden Shed | False | By Pilar Viladas | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/opinion/l-tv-in-the-court-the-jury-is-out-205400.html | TV in the Court? The Jury Is Out | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/us/california-recall-race-produces-boom-times-for-candidate-handlers.html | California Recall Race Produces Boom Times for Candidate Handlers | False | By Katharine Q. Seelye | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/magazine/c-corrections-141992.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/arts/the-new-season-art-everyone-has-an-ennial-now-it-s-photography-s-turn.html | THE NEW SEASON/ART; Everyone Has an Ennial; Now It's Photography's Turn | False | By Barbara Pollack | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/nyregion/county-lines-may-i-borrow-your-clippers-and-your-son-s-name.html | COUNTY LINES; May I Borrow Your Clippers and Your Son's Name? | False | By Marek Fuchs | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/style/weddings-celebrations-lara-fitch-theodore-lazanus.html | WEDDINGS/CELEBRATIONS; Lara Fitch, Theodore Lazanus | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/business/private-sector-the-accidental-entrepreneurs.html | Private Sector; The Accidental Entrepreneurs | False | By Melinda Ligos | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/world/the-mideast-turmoil-white-house-the-us-option-staying-the-course.html | THE MIDEAST TURMOIL: WHITE HOUSE; The U.S. Option: Staying the Course | False | By Steven R. Weisman | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/classified/paid-notice-deaths-singer-rita-l.html | Paid Notice: Deaths SINGER, RITA L. | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/nyregion/communities-a-place-to-blend-together.html | COMMUNITIES; A Place To Blend Together | False | By Yilu Zhao | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/style/weddings-celebrations-katherine-visser-seth-ackerman.html | WEDDINGS/CELEBRATIONS; Katherine Visser, Seth Ackerman | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/weekinreview/c-corrections-205338.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/obituaries/ben-holt-jr-89-design-engineer-dies.html | Ben Holt Jr., 89, Design Engineer, Dies | False | By Shelly Freierman | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/nyregion/she-sings-the-city-electric.html | She Sings the City Electric | False | By Joyce Maynard | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/magazine/l-harvard-radical-142239.html | Harvard Radical | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-07 | 2003-09-07 | https://www.nytimes.com/2003/09/07/nyregion/if-you-have-a-ticket-and-a-wheelchair-what-next.html | If You Have a Ticket and a Wheelchair, What Next? | False | By Roberta Hershenson | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-08 | 2003-09-08 | https://www.nytimes.com/2003/09/08/world/paris-may-end-a-holiday-to-improve-care-of-aged.html | Paris May End A Holiday To Improve Care of Aged | False | By Elaine Sciolino | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-08 | 2003-09-08 | https://www.nytimes.com/2003/09/08/books/love-notes-drenched-in-moonlight-hints-of-future-novels-in-letters-to-fitzgerald.html | Love Notes Drenched In Moonlight; Hints of Future Novels In Letters to Fitzgerald | False | By Dinitia Smith | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-08 | 2003-09-08 | https://www.nytimes.com/2003/09/08/sports/IHT-us-open-tennis-heninhardenne-recasts-reputation.html | U.S. OPEN TENNIS : Henin-Hardenne recasts reputation | False | By Christopher Clarey, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-08 | 2003-09-08 | https://www.nytimes.com/2003/09/08/business/media-sony-is-selling-convergence-but-will-europe-buy-it.html | MEDIA; Sony Is Selling Convergence, but Will Europe Buy It? | False | By Mark Landler | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-08 | 2003-09-08 | https://www.nytimes.com/2003/09/08/classified/paid-notice-deaths-smadbeck-mina-lewine.html | Paid Notice: Deaths SMADBECK, MINA LEWINE | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-08 | 2003-09-08 | https://www.nytimes.com/2003/09/08/business/bond-sales-are-set-for-coming-week.html | Bond Sales Are Set For Coming Week | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-08 | 2003-09-08 | https://www.nytimes.com/2003/09/08/classified/paid-notice-deaths-korn-betty.html | Paid Notice: Deaths KORN, BETTY | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-08 | 2003-09-08 | https://www.nytimes.com/2003/09/08/sports/transactions-214248.html | TRANSACTIONS | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-08 | 2003-09-08 | https://www.nytimes.com/2003/09/08/opinion/clouds-in-silicon-valley.html | Clouds In Silicon Valley | False | By Bob Herbert | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-08 | 2003-09-08 | https://www.nytimes.com/2003/09/08/business/media/cotton-inc-reviews-account-ogilvy-has.html | Cotton Inc. Reviews Account Ogilvy Has | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-08 | 2003-09-08 | https://www.nytimes.com/2003/09/08/nyregion/sanford-solender-a-leader-of-jewish-charities-is-dead-at-89.html | Sanford Solender, a Leader of Jewish Charities, Is Dead at 89 | False | By Eric Pace | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-08 | 2003-09-08 | https://www.nytimes.com/2003/09/08/opinion/l-paying-for-drugs-for-the-elderly-187925.html | Paying for Drugs For the Elderly | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-08 | 2003-09-08 | https://www.nytimes.com/2003/09/08/classified/paid-notice-deaths-heinemann-h-erich.html | Paid Notice: Deaths HEINEMANN, H. ERICH | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-08 | 2003-09-08 | https://www.nytimes.com/2003/09/08/arts/musicians-gather-in-homage-to-allende.html | Musicians Gather In Homage To Allende | False | By Larry Rohter | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-09-08 | 2003-09-08 | https://www.nytimes.com/2003/09/08/nyregion/metro-briefing-new-jersey-union-teacher-charged-with-sending-obscene-e-mail.html | Metro Briefing \| New Jersey: Union: Teacher Charged With Sending Obscene E-Mail Messages | False | By Lydia Polgreen (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-08 | 2003-09-08 | https://www.nytimes.com/2003/09/08/us/ashcroft-s-tour-rallies-supporters-and-detractors.html | Ashcroft's Tour Rallies Supporters and Detractors | False | By Eric Lichtblau | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-08 | 2003-09-08 | https://www.nytimes.com/2003/09/08/classified/paid-notice-memorials-kell-yetta.html | Paid Notice: Memorials KELL, YETTA | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-08 | 2003-09-08 | https://www.nytimes.com/2003/09/08/opinion/l-abuse-in-mississippi-186767.html | Abuse in Mississippi | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-08 | 2003-09-08 | https://www.nytimes.com/2003/09/08/sports/sports-times-bitter-taste-san-francisco-may-make-giants-better-team.html | Sports of The Times; Bitter Taste From San Francisco May Make Giants a Better Team | False | By Dave Anderson | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-08 | 2003-09-08 | https://www.nytimes.com/2003/09/08/classified/paid-notice-memorials-schack-leonard.html | Paid Notice: Memorials SCHACK, LEONARD | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-08 | 2003-09-08 | https://www.nytimes.com/2003/09/08/opinion/the-12-percent-problem.html | The 12 Percent Problem | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-08 | 2003-09-08 | https://www.nytimes.com/2003/09/08/business/stock-offering-this-week.html | Stock Offering This Week | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-08 | 2003-09-08 | https://www.nytimes.com/2003/09/08/opinion/l-risk-and-imagination-186694.html | Risk and Imagination | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-08 | 2003-09-08 | https://www.nytimes.com/2003/09/08/world/struggle-for-iraq-entrepreneurship-iraqi-businessman-sees-war-ravaged-country.html | THE STRUGGLE FOR IRAQ: ENTREPRENEURSHIP; Iraqi Businessman Sees War-Ravaged Country as a Potential Tourist Attraction | False | By Robert F. Worth | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-08 | 2003-09-08 | https://www.nytimes.com/2003/09/08/business/media-a-growing-aol-europe-now-sets-example-for-us.html | MEDIA; A Growing AOL Europe Now Sets Example for U.S. | False | By David D. Kirkpatrick | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-08 | 2003-09-08 | https://www.nytimes.com/2003/09/08/nyregion/city-flouting-voter-registration-law-council-finds.html | City Flouting Voter Registration Law, Council Finds | False | By Michael Cooper | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-08 | 2003-09-08 | https://www.nytimes.com/2003/09/08/classified/paid-notice-deaths-brown-the-honorable-matthew.html | Paid Notice: Deaths BROWN, THE HONORABLE MATTHEW | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-08 | 2003-09-08 | https://www.nytimes.com/2003/09/08/business/the-media-business-advertising-addenda-cotton-inc-reviews-account-ogilvy-has.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Cotton Inc. Reviews Account Ogilvy Has | False | By David Carr | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-08 | 2003-09-08 | https://www.nytimes.com/2003/09/08/sports/baseball-red-sox-find-2-of-3-is-not-end-of-world.html | BASEBALL; Red Sox Find 2 of 3 Is Not End Of World | False | By Jack Curry | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-08 | 2003-09-08 | https://www.nytimes.com/2003/09/08/sports/baseball-the-big-w-s-williams-and-wells-spark-yanks.html | BASEBALL; The Big Ws: Williams And Wells Spark Yanks | False | By Tyler Kepner | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-08 | 2003-09-08 | https://www.nytimes.com/2003/09/08/business/intel-says-it-is-ready-to-sell-2-new-chips-in-itanium-line.html | Intel Says It Is Ready to Sell 2 New Chips in Itanium Line | False | By Laurie J. Flynn | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-08 | 2003-09-08 | https://www.nytimes.com/2003/09/08/world/struggle-for-iraq-two-battlegrounds-afghan-front-heats-up-rumsfeld-urges.html | THE STRUGGLE FOR IRAQ: TWO BATTLEGROUNDS; Afghan Front Heats Up, and Rumsfeld Urges Patience | False | By Douglas Jehl | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-08 | 2003-09-08 | https://www.nytimes.com/2003/09/08/classified/paid-notice-deaths-orell-rose.html | Paid Notice: Deaths ORELL, ROSE | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-08 | 2003-09-08 | https://www.nytimes.com/2003/09/08/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | By The New York Times | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-08 | 2003-09-08 | https://www.nytimes.com/2003/09/08/international/president-bushs-address-to-the-nation.html | President Bush's Address to the Nation | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-08 | 2003-09-08 | https://www.nytimes.com/2003/09/08/business/columbia-business-school-dean-for-14-years-will-resign.html | Columbia Business School Dean for 14 Years Will Resign | False | By Jonathan D. Glater | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-08 | 2003-09-08 | https://www.nytimes.com/2003/09/08/classified/paid-notice-deaths-abeles-dr-hans.html | Paid Notice: Deaths ABELES, DR. HANS | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-08 | 2003-09-08 | https://www.nytimes.com/2003/09/08/arts/bridge-a-victory-a-grumble-and-the-game-was-changed-forever.html | BRIDGE; A Victory, a Grumble, and the Game Was Changed Forever | False | By Alan Truscott | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-08 | 2003-09-08 | https://www.nytimes.com/2003/09/08/nyregion/metro-briefing-new-york-brookville-faculty-to-strike-at-liu-campus.html | Metro Briefing \| New York: Brookville: Faculty To Strike At L.I.U. Campus | False | By Stacy Albin (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-08 | 2003-09-08 | https://www.nytimes.com/2003/09/08/nyregion/c-corrections-214213.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-08 | 2003-09-08 | https://www.nytimes.com/2003/09/08/nyregion/bronx-man-faces-charges-in-shooting-of-police-captain.html | Bronx Man Faces Charges in Shooting of Police Captain | False | By Thomas J. Lueck | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-08 | 2003-09-08 | https://www.nytimes.com/2003/09/08/classified/paid-notice-deaths-dinan-jeanette.html | Paid Notice: Deaths DINAN, JEANETTE | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-08 | 2003-09-08 | https://www.nytimes.com/2003/09/08/opinion/l-commuters-asleep-in-a-squirrel-cage-213560.html | Commuters Asleep, in a 'Squirrel Cage' | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-08 | 2003-09-08 | https://www.nytimes.com/2003/09/08/classified/paid-notice-deaths-konvitz-milton-ridvas.html | Paid Notice: Deaths KONVITZ, MILTON RIDVAS | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-08 | 2003-09-08 | https://www.nytimes.com/2003/09/08/world/italy-short-of-dousing-is-dowsing.html | Italy, Short Of Dousing, Is Dowsing | False | By Jason Horowitz | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-08 | 2003-09-08 | https://www.nytimes.com/2003/09/08/opinion/IHT-1903unrest-in-bulgaria-in-our-pages100-75-and-50-years-ago.html | 1903:Unrest in Bulgaria : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-09-08 | 2003-09-08 | https://www.nytimes.com/2003/09/08/world/ex-generals-and-others-protest-peru-report-on-rebel-conflict.html | Ex-Generals and Others Protest Peru Report on Rebel Conflict | False | By Juan Forero | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-08 | 2003-09-08 | https://www.nytimes.com/2003/09/08/sports/others/sports/soft-walls-at-racetrack-and-hard-feelings-between-drivers.html | Soft Walls at Racetrack and Hard Feelings Between Drivers | False | By Viv Bernstein | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-08 | 2003-09-08 | https://www.nytimes.com/2003/09/08/world/an-indonesian-leader-wins-attention-for-her-clean-politics.html | An Indonesian Leader Wins Attention for Her Clean Politics | False | By Jane Perlez | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-08 | 2003-09-08 | https://www.nytimes.com/2003/09/08/international/worldspecial/bush-seeks-87-billion-and-un-aid-for-war-effort.html | Bush Seeks $87 Billion and U.N. Aid for War Effort | False | By Elisabeth Bumiller | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-08 | 2003-09-08 | https://www.nytimes.com/2003/09/08/sports/sports-of-the-times-a-brash-young-american-comes-of-age-and-cries.html | Sports of The Times; A Brash Young American Comes of Age, and Cries | False | By George Vecsey | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-08 | 2003-09-08 | https://www.nytimes.com/2003/09/08/arts/judith-arango-75-design-expert-who-favored-the-functional.html | Judith Arango, 75, Design Expert Who Favored the Functional | False | By Stuart Lavietes | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-08 | 2003-09-08 | https://www.nytimes.com/2003/09/08/IHT-us-proposal-on-iraq-is-rebuffed-russia-and-china-react-folo.html | U.S. proposal on Iraq is rebuffed : Russia and China react (folo) | False | By Brian Knowlton, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-08 | 2003-09-08 | https://www.nytimes.com/2003/09/08/sports/inside-college-football-miami-and-notre-dame-hold-true-to-form.html | INSIDE COLLEGE FOOTBALL; Miami and Notre Dame Hold True to Form | False | By Joe Drape | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-08 | 2003-09-08 | https://www.nytimes.com/2003/09/08/business/the-media-business-advertising-addenda-people-213721.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By David Carr | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-08 | 2003-09-08 | https://www.nytimes.com/2003/09/08/nyregion/quotation-of-the-day-212539.html | QUOTATION OF THE DAY | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-08 | 2003-09-08 | https://www.nytimes.com/2003/09/08/international/middleeast/bush-likely-to-get-87-billion-but-not-without.html | Bush Likely to Get $87 Billion, but Not Without Questions | False | By David Firestone | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-08 | 2003-09-08 | https://www.nytimes.com/2003/09/08/classified/paid-notice-deaths-king-wood-o-david.html | Paid Notice: Deaths KING, WOOD, O. DAVID | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-08 | 2003-09-08 | https://www.nytimes.com/2003/09/08/world/as-the-wto-comes-to-town-cancun-braces-for-protesters.html | As the W.T.O. Comes to Town, Cancú́n Braces For Protesters | False | By Agence France-Presse | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-08 | 2003-09-08 | https://www.nytimes.com/2003/09/08/sports/college-football-wrapup-the-week-ahead.html | College Football | Wrapup; THE WEEK AHEAD | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-08 | 2003-09-08 | https://www.nytimes.com/2003/09/08/us/on-ashcroft-s-tour-backers-and-critics.html | On Ashcroft's Tour, Backers and Critics | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-08 | 2003-09-08 | https://www.nytimes.com/2003/09/08/opinion/better-eating-through-home-ec-5-letters.html | Better Eating, Through Home Ec? (5 Letters) | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-08 | 2003-09-08 | https://www.nytimes.com/2003/09/08/world/bush-administration-warns-israel-not-to-expel-arafat.html | Bush Administration Warns Israel Not to Expel Arafat | False | By Steven R. Weisman | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-08 | 2003-09-08 | https://www.nytimes.com/2003/09/08/readersopinions/ric-burns.html | Ric Burns | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-08 | 2003-09-08 | https://www.nytimes.com/2003/09/08/sports/tennis-american-guard-changes-and-roddick-arrives-as-open-champ.html | TENNIS; American Guard Changes, and Roddick Arrives as Open Champ | False | By Christopher Clarey | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-08 | 2003-09-08 | https://www.nytimes.com/2003/09/08/business/the-weeks-economic-events.html | The Week's Economic Events | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-08 | 2003-09-08 | https://www.nytimes.com/2003/09/08/sports/tennis-navratilova-loses-in-bid-for-record.html | TENNIS; Navratilova Loses In Bid for Record | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-08 | 2003-09-08 | https://www.nytimes.com/2003/09/08/international/middleeast/prospective-palestinian-premier-says-us-must-press.html | Prospective Palestinian Premier Says U.S. Must Press Israel | False | By James Bennet | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-08 | 2003-09-08 | https://www.nytimes.com/2003/09/08/opinion/IHT-israel-in-the-british-press-crossing-the-line-from-criticism-to.html | Israel in the British press : Crossing the line from criticism to bigotry | False | By Barry Kosmin and Paul Iganski, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-08 | 2003-09-08 | https://www.nytimes.com/2003/09/08/sports/IHT-soccer-high-stakes-and-hot-heads-abound.html | Soccer : High stakes and hot heads abound | False | By Rob Hughes, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-08 | 2003-09-08 | https://www.nytimes.com/2003/09/08/sports/pro-football-warner-s-rough-day-includes-concussion.html | PRO FOOTBALL; Warner's Rough Day Includes Concussion | False | By Damon Hack | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-08 | 2003-09-08 | https://www.nytimes.com/2003/09/08/world/cars-seized-after-iran-s-revolt-find-home-and-showroom.html | Cars Seized After Iran's Revolt Find Home and Showroom | False | By Nazila Fathi | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-08 | 2003-09-08 | https://www.nytimes.com/2003/09/08/nyregion/in-yonkers-7-mayoral-candidates-jostle-for-votes.html | In Yonkers, 7 Mayoral Candidates Jostle for Votes | False | By Lydia Polgreen | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-08 | 2003-09-08 | https://www.nytimes.com/2003/09/08/world/struggle-for-iraq-in-bush-s-words-we-will-do-what-is-necessary-fight-against-terror.html | THE STRUGGLE FOR IRAQ: In Bush's Words: 'We Will Do What Is Necessary' in the Fight Against Terror | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-08 | 2003-09-08 | https://www.nytimes.com/2003/09/08/movies/critic-s-notebook-at-a-festival-for-films-the-feeling-is-musical.html | CRITIC'S NOTEBOOK; At a Festival for Films, The Feeling Is Musical | False | By Elvis Mitchell | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-08 | 2003-09-08 | https://www.nytimes.com/2003/09/08/business/the-media-business-advertising-addenda-grey-executive-decides-to-stay.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Grey Executive Decides to Stay | False | By David Carr | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-08 | 2003-09-08 | https://www.nytimes.com/2003/09/08/classified/paid-notice-deaths-bianchetti-alfred-joseph.html | Paid Notice: Deaths BIANCHETTI, ALFRED JOSEPH | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-08 | 2003-09-08 | https://www.nytimes.com/2003/09/08/opinion/l-better-eating-through-home-ec-213446.html | Better Eating, Through Home Ec? | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-09-08 | 2003-09-08 | https://www.nytimes.com/2003/09/08/opinion/a-note-to-readers.html | A Note to Readers | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-08 | 2003-09-08 | https://www.nytimes.com/2003/09/08/classified/paid-notice-deaths-kahan-herbert.html | Paid Notice: Deaths KAHAN, HERBERT | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-08 | 2003-09-08 | https://www.nytimes.com/2003/09/08/arts/dance-review-chinese-banquet-of-folk-and-abstraction.html | DANCE REVIEW; Chinese Banquet of Folk and Abstraction | False | By Anna Kisselgoff | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-08 | 2003-09-08 | https://www.nytimes.com/2003/09/08/world/ramdevra-journal-shoes-and-religious-ire-fall-away-at-a-saint-s-feet.html | Ramdevra Journal; Shoes, and religious ire, Fall Away at a Saint's Feet | False | By Amy Waldman | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-08 | 2003-09-08 | https://www.nytimes.com/2003/09/08/international/middleeast/britain-to-send-1200-more-troops-to-southern-iraq.html | Britain to Send 1,200 More Troops to Southern Iraq | False | By Alan Cowell | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-08 | 2003-09-08 | https://www.nytimes.com/2003/09/08/opinion/l-reducing-abortions-186708.html | Reducing Abortions | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-08 | 2003-09-08 | https://www.nytimes.com/2003/09/08/classified/paid-notice-deaths-joseph-paul-r.html | Paid Notice: Deaths JOSEPH, PAUL R | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-08 | 2003-09-08 | https://www.nytimes.com/2003/09/08/sports/pro-football-the-ravens-start-a-rookie-to-the-steelers-delight.html | PRO FOOTBALL; The Ravens Start a Rookie, to the Steelers' Delight | False | By Thomas George | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-08 | 2003-09-08 | https://www.nytimes.com/2003/09/08/us/clout-shifts-with-the-change-in-campaign-finance-rules.html | Clout Shifts With the Change In Campaign Finance Rules | False | By Neil A. Lewis | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-08 | 2003-09-08 | https://www.nytimes.com/2003/09/08/IHT-us-sees-no-point-to-exiling-of-arafat.html | U.S. sees no point to exiling of Arafat | False | By Brian Knowlton, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-08 | 2003-09-08 | https://www.nytimes.com/2003/09/08/classified/paid-notice-deaths-stricof-selma.html | Paid Notice: Deaths STRICOF, SELMA | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-08 | 2003-09-08 | https://www.nytimes.com/2003/09/08/business/worldbusiness/IHT-the-end-user-a-voice-for-the-consumer-dreaming-of.html | the end user / A voice for the consumer : Dreaming of Sony | False | By Victoria Shannon, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-08 | 2003-09-08 | https://www.nytimes.com/2003/09/08/business/day-in-court-for-bid-to-end-worldcom-s-bankruptcy.html | Day in Court For Bid to End WorldCom's Bankruptcy | False | By Barnaby J. Feder | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-08 | 2003-09-08 | https://www.nytimes.com/2003/09/08/sports/pro-football-dolphins-learn-their-lesson-the-hard-way.html | PRO FOOTBALL; Dolphins Learn Their Lesson The Hard Way | False | By Charlie Nobles | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-08 | 2003-09-08 | https://www.nytimes.com/2003/09/08/opinion/l-better-eating-through-home-ec-213420.html | Better Eating, Through Home Ec? | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-08 | 2003-09-08 | https://www.nytimes.com/2003/09/08/arts/marilyn-e-marlow-75-agent-for-writers-of-children-s-books.html | Marilyn E. Marlow, 75, Agent For Writers of Children's Books | False | By Eden Ross Lipson | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-08 | 2003-09-08 | https://www.nytimes.com/2003/09/08/sports/pro-football-adams-and-retooled-bills-hit-on-all-cylinders.html | PRO FOOTBALL; Adams and Retooled Bills Hit on All Cylinders | False | By Jim Kelley | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-08 | 2003-09-08 | https://www.nytimes.com/2003/09/08/sports/sports-of-the-times-the-players-make-the-world-go-round.html | Sports of The Times; The Players Make the World Go Round | False | By William C. Rhoden | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-08 | 2003-09-08 | https://www.nytimes.com/2003/09/08/world/arafat-nominates-a-replacement-for-the-palestinian-prime-minister.html | Arafat Nominates a Replacement For the Palestinian Prime Minister | False | By James Bennet | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-08 | 2003-09-08 | https://www.nytimes.com/2003/09/08/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-08 | 2003-09-08 | https://www.nytimes.com/2003/09/08/business/technology-criticism-arises-over-the-way-calling-plans-advertise-rates.html | TECHNOLOGY; Criticism Arises Over the Way Calling Plans Advertise Rates | False | By Matt Richtel | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-08 | 2003-09-08 | https://www.nytimes.com/2003/09/08/business/technology-sorting-through-bundled-telephone-calling-plans.html | TECHNOLOGY; Sorting Through Bundled Telephone Calling Plans | False | By Laurie J. Flynn | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-08 | 2003-09-08 | https://www.nytimes.com/2003/09/08/business/most-wanted-drilling-down-music-digital-downloads-decline.html | MOST WANTED: DRILLING DOWN/MUSIC; Digital Downloads Decline | False | By Kathleen O'Brien | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-08 | 2003-09-08 | https://www.nytimes.com/2003/09/08/business/technology-with-politeness-easing-the-pain-of-e-mail-mishaps.html | TECHNOLOGY; With Politeness, Easing the Pain Of E-Mail Mishaps | False | By Alan Krauss | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-08 | 2003-09-08 | https://www.nytimes.com/2003/09/08/world/the-struggle-for-iraq-news-analysis-grim-news-about-iraq.html | THE STRUGGLE FOR IRAQ: NEWS ANALYSIS; Grim News About Iraq | False | By David E. Sanger | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-08 | 2003-09-08 | https://www.nytimes.com/2003/09/08/opinion/commuters-asleep-in-a-squirrel-cage-2-letters.html | Commuters Asleep, in a 'Squirrel Cage' (2 Letters) | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-08 | 2003-09-08 | https://www.nytimes.com/2003/09/08/nyregion/two-years-later-public-opinion-9-11-still-strains-new-york-psyche.html | TWO YEARS LATER: PUBLIC OPINION; 9/11 STILL STRAINS NEW YORK PSYCHE | False | By N. R. Kleinfield and Marjorie Connelly | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-08 | 2003-09-08 | https://www.nytimes.com/2003/09/08/business/media-media-grow-but-they-can-t-hide.html | MEDIA; Media Grow, but They Can't Hide | False | By David D. Kirkpatrick | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-08 | 2003-09-08 | https://www.nytimes.com/2003/09/08/world/struggle-for-iraq-president-bush-seeks-87-billion-un-aid-for-war-effort.html | THE STRUGGLE FOR IRAQ: THE PRESIDENT; Bush Seeks $87 Billion and U.N. Aid for War Effort | False | By Elisabeth Bumiller | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-08 | 2003-09-08 | https://www.nytimes.com/2003/09/08/nyregion/political-memo-for-schumer-a-war-chest-that-reflects-wall-street.html | Political Memo; For Schumer, A War Chest That Reflects Wall Street | False | By Raymond Hernandez | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-09-08 | 2003-09-08 | https://www.nytimes.com/2003/09/08/opinion/l-do-we-need-the-oil-213489.html | Do We Need the Oil? | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-08 | 2003-09-08 | https://www.nytimes.com/2003/09/08/world/rights-groups-criticize-egypt-s-change-in-court-system.html | Rights Groups Criticize Egypt's Change in Court System | False | By Abeer Allam | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-08 | 2003-09-08 | https://www.nytimes.com/2003/09/08/sports/IHT-ferrero-and-roddick-to-test-their-games-at-a-new-level.html | Ferrero and Roddick to test their games at a new level | False | By Christopher Clarey, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-08 | 2003-09-08 | https://www.nytimes.com/2003/09/08/classified/paid-notice-deaths-stein-sherman.html | Paid Notice: Deaths STEIN, SHERMAN | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-08 | 2003-09-08 | https://www.nytimes.com/2003/09/08/nyregion/man-beat-friend-then-killed-her-when-she-told-police-say.html | Man Beat Friend, Then Killed Her When She Told, Police Say | False | By Shaila K. Dewan | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-08 | 2003-09-08 | https://www.nytimes.com/2003/09/08/movies/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-08 | 2003-09-08 | https://www.nytimes.com/2003/09/08/classified/paid-notice-deaths-dee-john-t.html | Paid Notice: Deaths DEE, JOHN T. | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-08 | 2003-09-08 | https://www.nytimes.com/2003/09/08/nyregion/metro-briefing-new-york-manhattan-seven-shot-in-harlem.html | Metro Briefing | New York: Manhattan: Seven Shot In Harlem | False | By Howard O. Stier (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-08 | 2003-09-08 | https://www.nytimes.com/2003/09/08/business/economic-calendar.html | Economic Calendar | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-08 | 2003-09-08 | https://www.nytimes.com/2003/09/08/opinion/the-case-for-partisanship.html | The Case for Partisanship | False | By John Mollenkopf | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-08 | 2003-09-08 | https://www.nytimes.com/2003/09/08/international/worldspecial/grim-news-about-iraq.html | Grim News About Iraq | False | By David E. Sanger | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-08 | 2003-09-08 | https://www.nytimes.com/2003/09/08/opinion/a-time-for-renewal.html | A Time for Renewal | False | By Christy Ferer | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-08 | 2003-09-08 | https://www.nytimes.com/2003/09/08/classified/paid-notice-deaths-liben-selma-feinstone.html | Paid Notice: Deaths LIBEN, SELMA (FEINSTONE) | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-08 | 2003-09-08 | https://www.nytimes.com/2003/09/08/movies/opera-review-austerity-takes-weekend-off-taipei-troupe-puts-emphasis-acrobatics.html | OPERA REVIEW; Austerity Takes the Weekend Off as a Taipei Troupe Puts Emphasis on Acrobatics | False | By James R. Oestreich | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-08 | 2003-09-08 | https://www.nytimes.com/2003/09/08/politics/high-court-hears-arguments-on-campaign-finance-law.html | High Court Hears Arguments on Campaign Finance Law | False | By David Stout | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-08 | 2003-09-08 | https://www.nytimes.com/2003/09/08/technology/lawsuits-filed-on-music-sharing.html | Lawsuits Filed on Music Sharing | False | By Amy Harmon | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-08 | 2003-09-08 | https://www.nytimes.com/2003/09/08/classified/paid-notice-memorials-gray-bruce-william.html | Paid Notice: Memorials GRAY, BRUCE WILLIAM | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-08 | 2003-09-08 | https://www.nytimes.com/2003/09/08/classified/paid-notice-deaths-tureck-rosalyn.html | Paid Notice: Deaths TURECK, ROSALYN | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-08 | 2003-09-08 | https://www.nytimes.com/2003/09/08/sports/minor-league-baseball-cyclones-advance-in-league-playoffs.html | MINOR LEAGUE BASEBALL; Cyclones Advance in League Playoffs | False | By GLORIA RODRíSÃ§GUEZ | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-08 | 2003-09-08 | https://www.nytimes.com/2003/09/08/opinion/l-medicine-for-aids-187160.html | Medicine for AIDS | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-08 | 2003-09-08 | https://www.nytimes.com/2003/09/08/opinion/l-better-eating-through-home-ec-213454.html | Better Eating, Through Home Ec? | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-08 | 2003-09-08 | https://www.nytimes.com/2003/09/08/international/middleeast/rumsfeld-strikes-back-at-critics-of-us-effort-on.html | Rumsfeld Strikes Back at Critics of U.S. Effort on Terror | False | By Douglas Jehl | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-08 | 2003-09-08 | https://www.nytimes.com/2003/09/08/world/mauritania-coup-trial.html | Mauritania Coup Trial | False | By Agence France-Presse | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-08 | 2003-09-08 | https://www.nytimes.com/2003/09/08/opinion/the-president-s-speech.html | The President's Speech | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-08 | 2003-09-08 | https://www.nytimes.com/2003/09/08/classified/paid-notice-deaths-mahony-grace-m-nee-sullivan.html | Paid Notice: Deaths MAHONY, GRACE M. (NEE SULLIVAN) | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-08 | 2003-09-08 | https://www.nytimes.com/2003/09/08/opinion/the-failuremongers.html | The Failuremongers | False | By William Safire | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-08 | 2003-09-08 | https://www.nytimes.com/2003/09/08/opinion/l-do-we-need-the-oil-213470.html | Do We Need the Oil? | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-08 | 2003-09-08 | https://www.nytimes.com/2003/09/08/opinion/new-york-s-flawed-school-reform-panel.html | New York's Flawed School Reform Panel | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-08 | 2003-09-08 | https://www.nytimes.com/2003/09/08/opinion/IHT-1928taxiplanes-go-mainstream-in-our-pages100-75-and-50-years-ago.html | 1928:Taxiplanes Go Mainstream : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-08 | 2003-09-08 | https://www.nytimes.com/2003/09/08/opinion/l-commuters-asleep-in-a-squirrel-cage-213586.html | Commuters Asleep, in a 'Squirrel Cage' | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-08 | 2003-09-08 | https://www.nytimes.com/2003/09/08/us/older-workers-are-thriving-despite-recent-hard-times.html | Older Workers Are Thriving Despite Recent Hard Times | False | By Louis Uchitelle | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-08 | 2003-09-08 | https://www.nytimes.com/2003/09/08/arts/terry-frost-87-british-painter-known-for-energetic-abstraction.html | Terry Frost, 87, British Painter Known for Energetic Abstraction | False | By Ken Johnson | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-08 | 2003-09-08 | https://www.nytimes.com/2003/09/08/books/books-of-the-times-the-flavors-of-a-new-land-can-leave-a-bitter-taste.html | BOOKS OF THE TIMES; The Flavors of a New Land Can Leave a Bitter Taste | False | By Janet Maslin | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-08 | 2003-09-08 | https://www.nytimes.com/2003/09/08/sports/pro-football-the-giants-defensive-line-batters-the-rams.html | PRO FOOTBALL; The Giants' Defensive Line Batters the Rams | False | By Lynn Zinser | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-09-08 | 2003-09-08 | https://www.nytimes.com/2003/09/08/us/a-presidential-contender-rules-out-a-senate-race.html | A Presidential Contender Rules Out a Senate Race | False | By Randal C. Archibold | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-08 | 2003-09-08 | https://www.nytimes.com/2003/09/08/business/business-digest-208434.html | BUSINESS DIGEST | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-08 | 2003-09-08 | https://www.nytimes.com/2003/09/08/business/the-media-business-advertising-to-sell-the-ads-eager-magazines-write-the-copy.html | THE MEDIA BUSINESS: ADVERTISING; To Sell the Ads, Eager Magazines Write the Copy | False | By David Carr | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-08 | 2003-09-08 | https://www.nytimes.com/2003/09/08/business/market-place-kodak-no-longer-able-to-depend-moment-trying-sell-more-products.html | Market Place; Kodak, no longer able to depend on the moment, is trying to sell more products to businesses. | False | By Claudia H. Deutsch | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-08 | 2003-09-08 | https://www.nytimes.com/2003/09/08/nyregion/metropolitan-diary-209210.html | Metropolitan Diary | False | By Joe Rogers | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-08 | 2003-09-08 | https://www.nytimes.com/2003/09/08/business/worldbusiness/IHT-around-the-markets-global-reboundreduces-fears-of.html | AROUND THE MARKETS : Global reboundreduces fears of deflation | False | By Eric Pfanner, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-08 | 2003-09-08 | https://www.nytimes.com/2003/09/08/nyregion/back-to-class-with-chaos-beyond-usual.html | Back to Class, With Chaos Beyond Usual | False | By David M. Herszenhorn | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-08 | 2003-09-08 | https://www.nytimes.com/2003/09/08/nyregion/challengers-in-many-city-council-races-are-as-familiar-as-the-incumbents.html | Challengers in Many City Council Races Are as Familiar as the Incumbents | False | By Jonathan P. Hicks | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-08 | 2003-09-08 | https://www.nytimes.com/2003/09/08/arts/latino-tv-embraces-reality-shows.html | Latino TV Embraces Reality Shows | False | By Mireya Navarro | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-08 | 2003-09-08 | https://www.nytimes.com/2003/09/08/opinion/editors-note-a-note-to-readers.html | Editors' Note; A Note to Readers | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-08 | 2003-09-08 | https://www.nytimes.com/2003/09/08/sports/nfl-week-1.html | N.F.L. Week 1 | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-08 | 2003-09-08 | https://www.nytimes.com/2003/09/08/national/schwarzeneggers-achilles-heel-women.html | Schwarzenegger's Achilles' Heel: Women | False | By Katharine Q. Seelye With John M. Broder | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-08 | 2003-09-08 | https://www.nytimes.com/2003/09/08/us/ben-holt-jr-89-engineer-who-designed-power-plants.html | Ben Holt Jr., 89, Engineer Who Designed Power Plants | False | By Shelly Freierman | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-08 | 2003-09-08 | https://www.nytimes.com/2003/09/08/us/safety-problem-at-nuclear-plants-is-cited.html | Safety Problem at Nuclear Plants Is Cited | False | By Matthew L. Wald | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-08 | 2003-09-08 | https://www.nytimes.com/2003/09/08/nyregion/news-summary-213918.html | NEWS SUMMARY | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-08 | 2003-09-08 | https://www.nytimes.com/2003/09/08/us/robert-kallman-81-scientist-researched-radiation-of-cancers.html | Robert Kallman, 81, Scientist; Researched Radiation of Cancers | False | By Anahad O'Connor | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-08 | 2003-09-08 | https://www.nytimes.com/2003/09/08/opinion/justice-for-russians.html | Justice for Russians | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-08 | 2003-09-08 | https://www.nytimes.com/2003/09/08/IHT-but-they-dont-signal-any-concessions-that-might-be-put-forward-us-aides.html | But they don't signal any concessions that might be put forward : U.S. aides urge bigger role for the UN in Iraq | False | By Brian Knowlton, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-08 | 2003-09-08 | https://www.nytimes.com/2003/09/08/opinion/l-better-eating-through-home-ec-213438.html | Better Eating, Through Home Ec? | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-08 | 2003-09-08 | https://www.nytimes.com/2003/09/08/opinion/do-we-need-the-oil-2-letters.html | Do We Need the Oil? (2 Letters) | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-08 | 2003-09-08 | https://www.nytimes.com/2003/09/08/nyregion/city-is-told-to-abandon-its-doomed-tactics-of-encouraging-growth.html | City Is Told to Abandon Its 'Doomed' Tactics of Encouraging Growth | False | By Janny Scott | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-08 | 2003-09-08 | https://www.nytimes.com/2003/09/08/obituaries/warren-zevon-singersongwriter-dies-at-56.html | Warren Zevon, Singer-Songwriter, Dies at 56 | False | By Jon Pareles | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-08 | 2003-09-08 | https://www.nytimes.com/2003/09/08/opinion/l-better-eating-through-home-ec-213462.html | Better Eating, Through Home Ec? | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-08 | 2003-09-08 | https://www.nytimes.com/2003/09/08/classified/paid-notice-deaths-tucker-marvin.html | Paid Notice: Deaths TUCKER, MARVIN | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-08 | 2003-09-08 | https://www.nytimes.com/2003/09/08/nyregion/jury-duty-prepare-for-rejection-though-many-are-called-few-ever-deliberate.html | Jury Duty? Prepare for Rejection; Though Many Are Called, Few Ever Deliberate | False | By Susan Saulny | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-08 | 2003-09-08 | https://www.nytimes.com/2003/09/08/opinion/IHT-1953paris-uneasy-over-elections-in-our-pages100-75-and-50-years.html | 1953Paris Uneasy over Elections : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-08 | 2003-09-08 | https://www.nytimes.com/2003/09/08/classified/paid-notice-deaths-graubard-blanche-k.html | Paid Notice: Deaths GRAUBARD, BLANCHE K. | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-08 | 2003-09-08 | https://www.nytimes.com/2003/09/08/nyregion/inside-213179.html | INSIDE | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-08 | 2003-09-08 | https://www.nytimes.com/2003/09/08/sports/sports-briefing.html | Sports Briefing | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-08 | 2003-09-08 | https://www.nytimes.com/2003/09/08/nyregion/asian-americans-face-cultural-barrier-to-counseling.html | Asian-Americans Face Cultural Barrier to Counseling | False | By Erin Chan | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-08 | 2003-09-08 | https://www.nytimes.com/2003/09/08/us/ethnic-issues-in-california-recall-play-out-at-latino-parade.html | Ethnic Issues in California Recall Play Out at Latino Parade | False | By Charlie Leduff | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-08 | 2003-09-08 | https://www.nytimes.com/2003/09/08/international/north-korea-losing-support-in-an-angry-japan.html | North Korea Losing Support in an Angry Japan | False | By James Brooke | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-08 | 2003-09-08 | https://www.nytimes.com/2003/09/08/nyregion/c-corrections-214205.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-09-08 | 2003-09-08 | https://www.nytimes.com/2003/09/08/classified/paid-notice-deaths-robbins-david-p.html | Paid Notice: Deaths ROBBINS, DAVID P. | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-08 | 2003-09-08 | https://www.nytimes.com/2003/09/08/opinion/epa-in-the-cross-hairs.html | E.P.A. in the Cross Hairs | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-08 | 2003-09-08 | https://www.nytimes.com/2003/09/08/us/white-house-letter-filmmaker-leans-right-oval-office-swings-open.html | White House Letter; Filmmaker Leans-right, Oval Office Swings Open | False | By Elisabeth Bumiller | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-08 | 2003-09-08 | https://www.nytimes.com/2003/09/08/us/hip-grapefruit-growers-bet-on-a-makeover.html | Hip Grapefruit? Growers Bet on a Makeover | False | By Abby Goodnough | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-08 | 2003-09-08 | https://www.nytimes.com/2003/09/08/nyregion/metro-briefing-new-york-manhattan-rented-boat-sinks-but-passengers-survive.html | Metro Briefing | New York: Manhattan: Rented Boat Sinks, But Passengers Survive | False | By Shaila Dewan (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-08 | 2003-09-08 | https://www.nytimes.com/2003/09/08/arts/web-site-goes-online-to-find-nazi-looted-art.html | Web Site Goes Online To Find Nazi-Looted Art | False | By Elizabeth Olson | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-08 | 2003-09-08 | https://www.nytimes.com/2003/09/08/IHT-shooting-is-the-third-slaying-of-a-journalist-in-less-than-a-month.html | Shooting is the third slaying of a journalist in less than a month : Philippines radio personality is killed | False | By Carlos H. Conde, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-08 | 2003-09-08 | https://www.nytimes.com/2003/09/08/sports/baseball-phils-rally-past-mets-who-say-bye-to-vet.html | BASEBALL; Phils Rally Past Mets, Who Say Bye to Vet | False | By Rafael Hermoso | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-08 | 2003-09-08 | https://www.nytimes.com/2003/09/08/business/e-commerce-report-growing-concern-about-fraud-pushing-online-world-into-action.html | E-Commerce Report; Growing concern about fraud is pushing the online world into action. The task looms large, though. | False | By Bob Tedeschi | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-08 | 2003-09-08 | https://www.nytimes.com/2003/09/08/nyregion/two-years-later-the-money-downtown-grants-found-to-favor-investment-field.html | TWO YEARS LATER: THE MONEY; Downtown Grants Found To Favor Investment Field | False | By Edward Wyatt and Joseph P. Fried | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/arts/director-to-leave-art-institute-of-chicago.html | Director To Leave Art Institute Of Chicago | False | By Stephen Kinzer | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/classified/paid-notice-deaths-freeman-gladys-w.html | Paid Notice: Deaths FREEMAN, GLADYS W. | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/health/personal-health-back-in-the-saddle-confident-and-diaperless.html | PERSONAL HEALTH; Back in the Saddle, Confident and Diaperless | False | By Jane E. Brody | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/international/middleeast/bushs-plans-on-iraq-draw-criticism-from-senators.html | Bush's Plans on Iraq Draw Criticism From Senators | False | By David Stout | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/world/world-briefing-asia-afghanistan-taliban-attacks.html | World Briefing | Asia: Afghanistan: Taliban Attacks | False | By Carlotta Gall (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/sports/tv-sports-limbaugh-thrives-as-an-outsider-while-talking-football.html | TV SPORTS; Limbaugh Thrives as an Outsider While Talking Football | False | By Richard Sandomir | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/classified/paid-notice-deaths-kronley-shirley.html | Paid Notice: Deaths KRONLEY, SHIRLEY | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/classified/paid-notice-deaths-mckennan-dave.html | Paid Notice: Deaths MCKENNAN, DAVE | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/nyregion/e-corrections-226327.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/health/vital-signs-treatments-fewer-antibiotics-prescribed.html | VITAL SIGNS: TREATMENTS; Fewer Antibiotics Prescribed | False | By John O'Neil | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/classified/paid-notice-deaths-konvitz-milton-r.html | Paid Notice: Deaths KONVITZ, MILTON R. | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/opinion/how-teachers-can-stop-cheaters.html | How Teachers Can Stop Cheaters | False | By Mark Edmundson | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/sports/pro-football-bucs-look-super-in-rematch-with-eagles.html | PRO FOOTBALL; Bucs Look Super in Rematch With Eagles | False | By Thomas George | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/classified/paid-notice-memorials-breckir-rose-go-go.html | Paid Notice: Memorials BRECKIR, ROSE (GO, GO) | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/opinion/IHT-cyprus-and-turkey-a-good-deal-for-cypriots-and-for-the-world.html | Cyprus and Turkey : A good deal for Cypriots â€š.Ã,.Ã® and for the world | False | By Henri J. Barkey and Philip H. Gordon, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/sports/football-no-progress-yet-in-bcs-talks.html | FOOTBALL; No Progress Yet in B.C.S. Talks | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/l-the-need-for-coal-216151.html | The Need for Coal | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/nyregion/first-day-of-school-brings-smiles-tears-and-a-surprise-no-disaster.html | First Day of School Brings Smiles, Tears and a Surprise: No Disaster | False | By David M. Herszenhorn and Elissa Gootman | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/nyregion/mayor-gains-boost-in-poll-but-is-facing-wide-disapproval.html | Mayor Gains Boost In Poll but Is Facing Wide Disapproval | False | By Michael Cooper and Marjorie Connelly | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/nyregion/an-update-at-last-a-clean-street-if-not-a-clean-slate.html | AN UPDATE; At Last, a Clean Street, if Not a Clean Slate | False | By Anthony Depalma | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/science/l-a-matter-of-fat-224766.html | A Matter of Fat | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/opinion/other-people-s-sacrifice.html | Other People's Sacrifice | False | By Paul Krugman | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/opinion/l-a-married-priesthood-215236.html | A Married Priesthood | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/classified/paid-notice-deaths-singer-fred.html | Paid Notice: Deaths SINGER, FRED | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/business/worldcom-and-dissident-creditors-settle-on-payment-plan.html | WorldCom and Dissident Creditors Settle on Payment Plan | False | By Kenneth N. Gilpin | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/health/behavior-when-the-mind-tortures-the-body-with-illnesses-unseen.html | BEHAVIOR; When the Mind Tortures the Body With Illnesses Unseen | False | By Richard A. Friedman, M.d. | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/pageoneplus/corrections.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/business/the-media-business-advertising-addenda-accounts-225045.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/sports/transactions-225878.html | TRANSACTIONS | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/opinion/l-loving-strollers-my-child-is-safe-i-m-sane-224669.html | Loving Strollers: My Child Is Safe, I'm Sane | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/classified/paid-notice-deaths-keeler-ruth.html | Paid Notice: Deaths KEELER, RUTH | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/obituaries/leni-riefenstahl-filmmaker-and-nazi-propagandist-dies-at-101.html | Leni Riefenstahl, Filmmaker and Nazi Propagandist, Dies at 101 | False | By Alan Riding | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/science/deep-sea-on-big-screen.html | Deep Sea on Big Screen | False | By William J. Broad | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/business/daimlerchrysler-is-planning-mercedes-production-in-china.html | DaimlerChrysler Is Planning Mercedes Production in China | False | By Keith Bradsher | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/business/jury-orders-cibc-to-pay-52-million-to-investors.html | Jury Orders CIBC to Pay $52 Million to Investors | False | By Floyd Norris | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/classified/paid-notice-deaths-abeles-hans-md.html | Paid Notice: Deaths ABELES, HANS, M.D. | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/world/struggle-for-iraq-pentagon-chief-troubles-iraq-dim-rumsfeld-s-star-but-he-fights.html | THE STRUGGLE FOR IRAQ: PENTAGON CHIEF; Troubles in Iraq Dim Rumsfeld's Star, but He Fights Back | False | By Eric Schmitt and Douglas Jehl | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/sports/tennis-low-ratings-for-us-open.html | TENNIS; Low Ratings For U.S. Open | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/nyregion/irvington-ex-mayor-is-sentenced-to-a-year-in-witness-tampering.html | Irvington Ex-Mayor Is Sentenced To a Year in Witness Tampering | False | By Ronald Smothers | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/science/l-a-cosmic-quandary-22478.html | A Cosmic Quandary | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/business/the-price-of-music-news-analysis-fighting-the-idea-that-all-the-internet-is-free.html | THE PRICE OF MUSIC: NEWS ANALYSIS; Fighting the Idea That All the Internet Is Free | False | By Steve Lohr | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/arts/events.html | Events | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/classified/paid-notice-deaths-lippmann-thomas-j.html | Paid Notice: Deaths LIPPMANN, THOMAS J. | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/classified/paid-notice-deaths-harris-harold.html | Paid Notice: Deaths HARRIS, HAROLD | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/world/the-struggle-for-iraq-arab-league-nations-agree-to-grant-seat-to-iraq-s-council.html | THE STRUGGLE FOR IRAQ: Arab League Nations Agree to Grant Seat To Iraq's Council | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/classified/paid-notice-deaths-schmidt-robert-l.html | Paid Notice: Deaths SCHMIDT, ROBERT L. | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/business/business-travel-hotels-are-tilting-toward-luxury-to-lure-convention-business.html | BUSINESS TRAVEL; Hotels Are Tilting Toward Luxury to Lure Convention Business | False | By Joe Sharkey | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/classified/paid-notice-deaths-dillee-florence-e.html | Paid Notice: Deaths DILLEE, FLORENCE E. | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/science/forensic-botanists-find-the-lethal-weapon-of-a-killer-weed.html | Forensic Botanists Find the Lethal Weapon of a Killer Weed | False | By Carol Kaesuk Yoon | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/world/struggle-for-iraq-capitol-hill-bush-likely-to-get-money-he-sought-lawmakers-agree.html | THE STRUGGLE FOR IRAQ: CAPITOL HILL; BUSH LIKELY TO GET MONEY HE SOUGHT, LAWMAKERS AGREE | False | By David Firestone | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/classified/paid-notice-deaths-orell-rose.html | Paid Notice: Deaths ORELL, ROSE | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/sports/IHT-cycling-hardly-a-sprint-but-cipollini-heads-toward-the-end.html | CYCLING : Hardly a sprint, but Cipollini heads toward the end | False | By Samuel Abt, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/us/nasa-says-it-won-t-rush-shuttle-back-to-space.html | NASA Says It Won't Rush Shuttle Back to Space | False | By John Schwartz With Warren E. Leary | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/classified/paid-notice-deaths-morse-marian-edwina-nee-davis.html | Paid Notice: Deaths MORSE, MARIAN EDWINA (NEE DAVIS) | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/world/world-briefing-middle-east-jordan-honor-killings-law-blocked.html | World Briefing \| Middle East: Jordan: 'Honor Killings' Law Blocked | False | By Abeer Allam (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/nyregion/dr-jose-barchilon-a-psychoanalyst-90.html | Dr. Jose Barchilon, a Psychoanalyst, 90 | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/world/nizhny-novgorod-journal-men-marry-with-and-without-a-church-blessing.html | Nizhny Novgorod Journal; Men Marry, With and Without a Church Blessing | False | By Seth Mydans | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/classified/paid-notice-deaths-surkis-bernard.html | Paid Notice: Deaths SURKIS, BERNARD | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/nyregion/c-corrections-226300.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/health/books-on-health-sometimes-the-labels-lie.html | BOOKS ON HEALTH; Sometimes, the Labels Lie | False | By Donald G. McNeil Jr. | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/world/the-struggle-for-iraq-reaction-europe-hears-bushs-call-for-help-without-scorn.html | THE STRUGGLE FOR IRAQ: REACTION; Europe Hears Bush's Call For Help Without Scorn | False | By Elaine Sciolino | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/opinion/the-rush-to-resume-shuttle-flights.html | The Rush to Resume Shuttle Flights | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/opinion/traversing-the-arctic-resources.html | Traversing the Arctic: Resources | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/opinion/IHT-wash-a-rented-car-letters-to-the-editor.html | Wash a rented car?: LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/opinion/l-loving-strollers-my-child-is-safe-i-m-sane-224650.html | Loving Strollers: My Child Is Safe, I'm Sane | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/business/the-media-business-advertising-addenda-people-225053.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/us/two-years-later-counterfeit-documents-fake-licenses-are-still-seen-easy-obtain.html | TWO YEARS LATER: COUNTERFEIT DOCUMENTS; Fake Licenses Are Still Seen as Easy to Obtain | False | By Jennifer 8. Lee | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/nyregion/a-theory-of-the-moxley-killing-was-delayed-a-kennedy-says.html | A Theory of the Moxley Killing Was Delayed, a Kennedy Says | False | By Alison Leigh Cowan | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/us/two-years-later-borders-new-passport-rules-fight-terrorism-are-put-off-for-year.html | TWO YEARS LATER: THE BORDERS; New Passport Rules to Fight Terrorism Are Put Off for a Year | False | By Philip Shenon | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/classified/paid-notice-deaths-lavove-celia.html | Paid Notice: Deaths LAVOVE, CELIA | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/us/two-years-later-following-up-living-ground-zero-tiring-neighborhood-sideshow.html | TWO YEARS LATER: FOLLOWING UP; Living at Ground Zero, and Tiring of the Neighborhood Sideshow | False | By Randal C. Archibold | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/international/asia/at-north-korean-birthday-parade-warnings-but-few-weapons.html | At North Korean Birthday Parade, Warnings but Few Weapons | False | By James Brooke | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/opinion/l-abbas-s-departure-what-s-changed-224812.html | Abbas's Departure: What's Changed? | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/nyregion/front-row-armani-walks-the-style-walk.html | Front Row; Armani Walks the Style Walk | False | By Ruth La Ferla | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/science/scientist-work-kurt-amplatz-79-pioneer-heart-devices-not-about-quit-tinkering.html | SCIENTIST AT WORK: KURT AMPLATZ; At 79, a Pioneer of Heart Devices Is Not About to Quit Tinkering | False | By Jane E. Brody | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/us/two-years-later-ceremony-vial-blood-laid-rest-fire-dept-salutes-its-last.html | TWO YEARS LATER: CEREMONY; Vial of Blood Is Laid to Rest As Fire Dept. Salutes Its Last | False | By Paul von Zielbauer | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/books/books-of-the-times-at-a-childhood-home-on-a-mission-of-retrieval.html | BOOKS OF THE TIMES; At a Childhood Home, On a Mission of Retrieval | False | By Michiko Kakutani | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/business/sales-up-at-2-retailers.html | Sales Up at 2 Retailers | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/arts/jumping-continents-in-the-name-of-opera.html | Jumping Continents In the Name Of Opera | False | By Jane Perlez | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/health/with-advances-in-biopsies-less-can-mean-more.html | With Advances in Biopsies, Less Can Mean More | False | By Laurie Tarkan | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/business/the-media-business-advertising-addenda-t-rowe-price-joins-clients-leaving-bates.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; T. Rowe Price Joins Clients Leaving Bates | False | By Stuart Elliott | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/business/france-to-continue-bailouts-despite-criticism-by-europe.html | France to Continue Bailouts Despite Criticism by Europe | False | By Paul Meller | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/classified/paid-notice-deaths-mahony-grace-m-nee-sullivan.html | Paid Notice: Deaths MAHONY, GRACE M. (NEE SULLIVAN) | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/opinion/IHT-1903liner-sets-new-record-in-our-pages100-75-and-50-years-ago.html | 1903:Liner Sets New Record : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/sports/baseball-mckeon-has-marlins-in-rare-play-off-run.html | BASEBALL; McKeon Has Marlins In Rare Playoff Run | False | By Steve Popper | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/movies/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/classified/paid-notice-deaths-weinberger-howard-a-dr.html | Paid Notice: Deaths WEINBERGER, HOWARD A. DR. | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/nyregion/protests-mar-opening-of-expanded-harvey-milk-school.html | Protests Mar Opening of Expanded Harvey Milk School | False | By Katherine Zoepf | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/opinion/whatever-it-takes.html | Whatever It Takes | False | By David Brooks | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/world/western-farmers-fear-third-world-challenge-to-subsidies.html | Western Farmers Fear Third-World Challenge to Subsidies | False | By Elizabeth Becker | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/sports/football-dolphins-don-t-plan-to-overhaul.html | FOOTBALL; Dolphins Don't Plan To Overhaul | False | By Charlie Nobles | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/opinion/IHT-the-price-of-reconstruction-letters-to-the-editor.html | The price of reconstruction : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/business/media-business-advertising-addenda-thomasville-furniture-moves-duties-martin.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Thomasville Furniture Moves Duties to Martin | False | By Stuart Elliott | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/nyregion/editors-note-elections-today.html | Editors' Note; Elections Today | False | | | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/us/2-men-sought-in-bomb-death-after-robbery.html | 2 Men Sought In Bomb Death After Robbery | False | By James Dao | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/nyregion/metro-briefing-new-york-manhattan-man-charged-in-officer-s-shooting.html | Metro Briefing | New York: Manhattan: Man Charged In Officer's Shooting | False | By Shaila K. Dewan (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/opinion/new-york-primary-choices.html | New York Primary Choices | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/opinion/l-bush-s-status-report-on-iraq-224600.html | Bush's Status Report on Iraq | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/us/bush-defends-financing-for-schools.html | Bush Defends Financing For Schools | False | By David E. Sanger | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/opinion/l-bush-s-status-report-on-iraq-224588.html | Bush's Status Report on Iraq | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/style/IHT-letters-that-brought-home-a-world-at-war.html | Letters that brought home a world at war | False | By Brian Knowlton, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/business/the-price-of-music-the-overview-261-lawsuits-filed-on-music-sharing.html | THE PRICE OF MUSIC: THE OVERVIEW; 261 LAWSUITS FILED ON MUSIC SHARING | False | By Amy Harmon | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/technology/technology-briefing-hardware.html | Technology Briefing: Hardware | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/science/last-of-the-greats-new-telescope-reveals-secrets.html | LAST OF THE GREATS; New Telescope Reveals Secrets | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/national/national-briefing-new-england-massachusetts-london-calling.html | National Briefing | New England: Massachusetts: London Calling | False | By Katie Zezima (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/national/national-briefing-rockies-colorado-congressman-won-t-run-again.html | National Briefing | Rockies: Colorado: Congressman Won't Run Again | False | By Mindy Sink (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/classified/paid-notice-deaths-dee-john-t.html | Paid Notice: Deaths DEE, JOHN T. | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/us/two-years-later-following-up-moving-on-from-park-slope-to-staten-island.html | TWO YEARS LATER: FOLLOWING UP; Moving On, From Park Slope to Staten Island | False | By Michelle O'Donnell | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/nyregion/c-corrections-226335.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/nyregion/front-row-minis-catch-on.html | Front Row; Minis Catch On | False | By Ginia Bellafante | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/national/abuse-victims-in-boston-to-receive-85-million-from-church.html | Abuse Victims in Boston to Receive $85 Million From Church | False | By Kirk Semple | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/nyregion/metro-briefing-new-york-manhattan-car-dealer-pleads-guilty.html | Metro Briefing | New York: Manhattan: Car Dealer Pleads Guilty | False | By Susan Saulny (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/classified/paid-notice-deaths-learnard-ollie-anne.html | Paid Notice: Deaths LEARNARD, OLLIE ANNE | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/nyregion/metro-briefing-new-york-manhattan-challenge-for-union-president.html | Metro Briefing | New York: Manhattan: Challenge For Union President | False | By Steven Greenhouse (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/opinion/IHT-not-in-my-dictionary-letters-to-the-editor.html | Not in my dictionary : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/opinion/IHT-buying-favors-letters-to-the-editor.html | Buying favors : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/nyregion/c-corrections-226319.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/sports/soccer-notebook-metrostars-coach-is-a-mathis-backer.html | SOCCER: NOTEBOOK; MetroStars' Coach Is a Mathis Backer | False | By Jack Bell | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/us/in-california-davis-and-schwarzenegger-split-the-pronunciation-vote.html | In California, Davis and Schwarzenegger Split the Pronunciation Vote | False | By Charlie Leduff | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/nyregion/c-corrections-226343.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/us/indiana-governor-rushed-into-surgery-after-stroke.html | Indiana Governor Rushed Into Surgery After Stroke | False | By Monica Davey | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/world/arafat-s-choice-sets-conditions-for-acceptance.html | Arafat's Choice Sets Conditions For Acceptance | False | By James Bennet | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/sports/hockey-leetch-out-indefinitely-with-reinjured-ankle.html | HOCKEY; Leetch Out Indefinitely With Reinjured Ankle | False | By Jason Diamos | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/classified/paid-notice-deaths-hyman-harold.html | Paid Notice: Deaths HYMAN, HAROLD | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/business/technology-worldcom-hearing-starts-then-stops-for-more-talks.html | TECHNOLOGY; WorldCom Hearing Starts, Then Stops for More Talks | False | By Jonathan D. Glater | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/classified/paid-notice-deaths-fastenberg-hannah.html | Paid Notice: Deaths FASTENBERG, HANNAH | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/international/asia/world-briefing-asia.html | World Briefing Asia | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/business/cola-wars-take-cold-slushy-turn-pepsi-becomes-latest-addition-7-eleven-slurpee.html | Cola Wars Take a Cold, Slushy Turn; Pepsi Becomes the Latest Addition to the 7-Eleven Slurpee Parade | False | By Sherri Day | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/national/abuse-victims-in-boston-to-receive-85-million-from-church.html | Abuse Victims in Boston to Receive $85 Million From Church | False | By Kirk Semple | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/opinion/deep-in-the-heart-of-new-mexico.html | Deep in the Heart of New Mexico | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/business/cellphone-companies-agree-to-set-of-consumer-guidelines.html | Cellphone Companies Agree to Set of Consumer Guidelines | False | By Laurie J. Flynn | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/business/world-business-briefing-asia-south-korea-funds-for-tourism-company.html | World Business Briefing \| Asia: South Korea: Funds For Tourism Company | False | By Don Kirk (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/nyregion/arrests-made-in-si-attack-on-black-and-hispanic-group.html | Arrests Made in S.I. Attack On Black and Hispanic Group | False | By Andy Newman and Jonathan Miller | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/business/business-travel-memo-pad.html | BUSINESS TRAVEL; MEMO PAD | False | By Joe Sharkey | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/business/the-price-of-music-the-industry-executives-can-see-problems-beyond-file-sharing.html | THE PRICE OF MUSIC: THE INDUSTRY; Executives Can See Problems Beyond File Sharing | False | By Neil Strauss | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/classified/paid-notice-deaths-granofsky-estrella-stella.html | Paid Notice: Deaths GRANOFSKY, ESTRELLA (STELLA) | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/classified/paid-notice-deaths-katz-evelyn.html | Paid Notice: Deaths KATZ, EVELYN | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/business/energy-project-vs-environmentalists-in-peru.html | Energy Project vs. Environmentalists in Peru | False | By Juan Forero | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/us/two-years-later-the-mood-despite-feeling-threatened-few-bother-with-preparations.html | TWO YEARS LATER: THE MOOD; Despite Feeling Threatened, Few Bother With Preparations | False | By Andrea Elliott | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/science/deep-under-the-sea-boiling-founts-of-life-itself.html | Deep Under the Sea, Boiling Founts of Life Itself | False | By William J. Broad | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/opinion/IHT-protecting-the-oceans-a-fish-is-something-that-used-to-swim-in-the-sea.html | Protecting the oceans : A fish is something that used to swim in the sea | False | By Klaus Toepfer, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/arts/television-review-check-in-get-a-free-civics-lesson.html | TELEVISION REVIEW; Check In, Get a Free Civics Lesson | False | By Alessandra Stanley | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/nyregion/c-corrections-226360.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/business/stock-exchange-head-to-give-up-48-million-in-compensation.html | Stock Exchange Head to Give Up $48 Million in Compensation | False | By Floyd Norris | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/science/a-cosmic-quandary-224740.html | A Cosmic Quandary | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/business/company-briefs-225797.html | COMPANY BRIEFS | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/international/americas/agriculture-tops-wto-talks-in-mexico.html | Agriculture Tops W.T.O. Talks in Mexico | False | By Elizabeth Becker | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/nyregion/investors-offer-200-million-for-power-line.html | Investors Offer $200 Million For Power Line | False | By Kirk Johnson | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/sports/baseball-yankees-notebook-slumping-giambi-comes-alive.html | BASEBALL: YANKEES NOTEBOOK; Slumping Giambi Comes Alive | False | By Bill Finley | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/arts/music-review-fluttering-rat-a-tats-to-celebrate-a-birthday.html | MUSIC REVIEW; Fluttering Rat-a-tats to Celebrate a Birthday | False | By Ben Ratliff | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/classified/paid-notice-deaths-bianchetti-alfred-joseph.html | Paid Notice: Deaths BIANCHETTI, ALFRED JOSEPH | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/classified/paid-notice-deaths-wabraushek-bernice.html | Paid Notice: Deaths WABRAUSHEK, BERNICE | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/classified/paid-notice-deaths-skobel-martha.html | Paid Notice: Deaths SKOBEL, MARTHA | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/nyregion/metro-briefing-new-jersey-camden-alcohol-test-debated.html | Metro Briefing \| New Jersey: Camden: Alcohol Test Debated | False | By Jessica Bruder (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/opinion/IHT-1928us-may-enter-league-in-our-pages100-75-and-50-years-ago.html | 1928:U.S. May Enter League : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/nyregion/metro-briefing-new-york-brooklyn-man-arrested-in-stabbing-death.html | Metro Briefing \| New York: Brooklyn: Man Arrested In Stabbing Death | False | By Shaila K. Dewan (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/arts/gisele-mackenzie-76-singer-and-star-of-your-hit-parade.html | Gisele MacKenzie, 76, Singer And Star Of 'Your Hit Parade' | False | By Campbell Robertson | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/nyregion/news-summary-223727.html | NEWS SUMMARY | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/classified/paid-notice-memorials-rogawski-mieczyslaw.html | Paid Notice: Memorials ROGAWSKI, MIECZYSLAW | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/opinion/l-abbas-s-departure-what-s-changed-224774.html | Abbas's Departure: What's Changed? | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/theater/proposing-a-national-theater-downtown.html | Proposing A National Theater Downtown | False | By Robin Pogrebin | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/science/q-a-215007.html | Q & A | False | By C. Claiborne Ray | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/science/letters.html | Letters | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/classified/paid-notice-deaths-welch-robert-c.html | Paid Notice: Deaths WELCH, ROBERT C. | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/classified/paid-notice-deaths-green-eleanor-bayuk.html | Paid Notice: Deaths GREEN, ELEANOR BAYUK | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/sports/baseball-for-struggling-yankee-hitters-it-s-bat-day.html | BASEBALL; For Struggling Yankee Hitters, It's Bat Day | False | By Bill Finley | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/nyregion/boldface-names-224227.html | BOLDFACE NAMES | False | By Joyce Wadler | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/us/the-supreme-court-the-scene-as-justices-listen-insiders-watch-for-clues.html | THE SUPREME COURT: THE SCENE; As Justices Listen, Insiders Watch for Clues | False | By Robin Toner | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/arts/television/october.html | October | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/classified/paid-notice-deaths-de-la-chapelle-virginia-t.html | Paid Notice: Deaths DE LA CHAPELLE, VIRGINIA T. | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/opinion/l-bush-s-status-report-on-iraq-224626.html | Bush's Status Report on Iraq | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/us/two-years-later-9-11-tactics-official-says-qaeda-recruited-saudi-hijackers.html | TWO YEARS LATER: 9/11 TACTICS; Official Says Qaeda Recruited Saudi Hijackers to Strain Ties | False | By David Johnston | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/national/exbaseball-commissioner-dropping-out-of-california-race.html | Ex-Baseball Commissioner Dropping Out of California Race | False | By Katharine Q. Seelye | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/opinion/l-bush-s-status-report-on-iraq-224596.html | Bush's Status Report on Iraq | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/business/firm-wins-grant-to-develop-oral-drug-to-prevent-smallpox.html | Firm Wins Grant to Develop Oral Drug to Prevent Smallpox | False | By Andrew Pollack | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/business/media-business-advertising-competition-intensifies-people-magazine-reasserts.html | THE MEDIA BUSINESS: ADVERTISING; As the competition intensifies, People magazine reasserts itself and its leadership in the market. | False | By Stuart Elliott | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/world/annan-wants-security-council-to-grow-to-better-reflect-world.html | Annan Wants Security Council To Grow to Better Reflect World | False | By Felicity Barringer | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/classified/paid-notice-deaths-lopatin-joseph.html | Paid Notice: Deaths LOPATIN, JOSEPH | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/us/supreme-court-arguments-justices-hear-vigorous-attacks-new-campaign-finance-law.html | THE SUPREME COURT: ARGUMENTS; Justices Hear Vigorous Attacks on New Campaign Finance Law | False | By Linda Greenhouse | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/health/conversation-with-katharine-phillips-muting-obsessions-over-perceived-flaws.html | A CONVERSATION WITH: KATHARINE PHILLIPS; Muting the Obsessions Over Perceived Flaws | False | By Nancy Wartik | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/arts/rock-review-no-words-no-songs-just-emotions.html | ROCK REVIEW; No Words, No Songs, Just Emotions | False | By Kelefa Sanneh | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/arts/warren-zevon-wry-singer-and-songwriter-dies-at-56.html | Warren Zevon, Wry Singer And Songwriter, Dies at 56 | False | By Jon Pareles | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/world/the-struggle-for-iraq-the-past-planning-a-museum-to-tell-iraq-s-story.html | THE STRUGGLE FOR IRAQ: THE PAST; Planning a Museum to Tell Iraq's Story | False | By Robert F. Worth | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/us/presidential-hopefuls-courting-huge-union-for-endorsement.html | Presidential Hopefuls Courting Huge Union for Endorsement | False | By Randal C. Archibold | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/movies/star-s-real-life-upstages-his-films-tab-hunter-looks-back-sadness-success-ahead.html | A Star's Real Life Upstages His Films; Tab Hunter Looks Back on Sadness and Success and Ahead to a Book | False | By Bernard Weinraub | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/world/north-korea-birthday-party-in-japan-illustrates-strains.html | North Korea Birthday Party In Japan Illustrates Strains | False | By James Brooke | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/world/man-in-the-news-a-veteran-of-exile-life.html | Man in the News; A Veteran Of Exile Life | False | By Greg Myre | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/science/outbreak-that-wasn-t-a-sars-false-alarm.html | Outbreak That Wasn't: A SARS False Alarm | False | By Lawrence K. Altman | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/science/l-italian-for-astronomers-224782.html | Italian for Astronomers | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/business/business-travel-on-the-road-flying-less-and-enjoying-it-more.html | BUSINESS TRAVEL: ON THE ROAD; Flying Less and Enjoying It More | False | By Joe Sharkey | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/nyregion/14-year-old-is-charged-with-murder.html | 14-Year-Old Is Charged With Murder | False | By Shaila K. Dewan | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/health/vital-signs-evaluation-getting-personal-with-alcohol.html | VITAL SIGNS: EVALUATION; Getting Personal, With Alcohol | False | By John O'Neil | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/IHT-return-to-school-hits-italian-parents-in-the-wallet.html | Return to school hits Italian parents in the wallet | False | By Elisabetta Povoledo, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/us/two-years-later-detainees-plans-for-terror-inquiries-still-fall-short-report.html | TWO YEARS LATER: THE DETAINEES; Plans for Terror Inquiries Still Fall Short, Report Says | False | By Eric Lichtblau | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/classified/paid-notice-deaths-weisman-irving.html | Paid Notice: Deaths WEISMAN, IRVING | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/sports/sports-of-the-times-yankees-last-chance-to-gird-for-october.html | Sports of The Times; Yankees' Last Chance To Gird for October | False | By Harvey Araton | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/business/the-markets-market-place-investigation-of-some-funds-is-opportunity-for-others.html | THE MARKETS: Market Place; Investigation Of Some Funds Is Opportunity For Others | False | By Riva D. Atlas | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/nyregion/metro-briefing-new-york-brooklyn-college-president-to-retire.html | Metro Briefing | New York: Brooklyn: College President To Retire | False | By Karen W. Arenson (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/opinion/l-nutrition-and-aids-216143.html | Nutrition and AIDS | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/opinion/l-loving-strollers-my-child-is-safe-i-m-sane-224677.html | Loving Strollers: My Child Is Safe, I'm Sane | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/nyregion/anthrax-note-not-a-threat-judge-rules.html | Anthrax Note Not a Threat, Judge Rules | False | By Benjamin Weiser | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/opinion/bushs-status-report-on-iraq-5-letters.html | Bush's Status Report on Iraq (5 Letters) | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/classified/paid-notice-deaths-stein-philip.html | Paid Notice: Deaths STEIN, PHILIP | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/us/columbia-university-ends-its-association-with-biosphere-2.html | Columbia University Ends Its Association With Biosphere 2 | False | By Karen W. Arenson | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/world/muslim-lycee-opens-in-secular-france-raising-eyebrows.html | Muslim Lycé'ā€še Opens in Secular France, Raising Eyebrows | False | By Elaine Sciolino | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/nyregion/surgeons-prepare-to-separate-conjoined-twins.html | Surgeons Prepare to Separate Conjoined Twins | False | By Denise Grady | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/nyregion/l-e-corrections-226351.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/us/two-years-later-following-up-trying-to-shed-the-numbness-in-middletown.html | TWO YEARS LATER: FOLLOWING UP; Trying to Shed The Numbness In Middletown | False | By Andrew Jacobs | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/business/worldbusiness/IHT-wifi-access-is-planned-at-texaco-in-britain.html | Wi-Fi access is planned at Texaco in Britain | False | By Victoria Shannon, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/science/essay-a-measurement-whose-time-has-come.html | ESSAY; A Measurement Whose Time Has Come | False | By Amir D. Aczel | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/us/candidate-s-choice-adds-to-democrats-challenge.html | Candidate's Choice Adds To Democrats' Challenge | False | By Michael Janofsky | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/nyregion/quotation-of-the-day-224243.html | QUOTATION OF THE DAY | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/nyregion/nyc-sticks-stones-and-words-meet-the-357.html | NYC; Sticks, Stones And Words, Meet the .357 | False | By Clyde Haberman | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/us/poor-workers-finding-modest-housing-unaffordable-study-says.html | Poor Workers Finding Modest Housing Unaffordable, Study Says | False | By Lynette Clemetson | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/business/request-by-stewart-lawyers-is-rejected.html | Request by Stewart Lawyers Is Rejected | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/international/asia/singapore-says-it-has-confirmed-a-new-case-of-sars.html | Singapore Says It Has Confirmed a New Case of SARS | False | By Jane Perlez | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/us/supreme-court-excerpts-supreme-court-arguments-campaign-finance-law.html | THE SUPREME COURT; Excerpts From Supreme Court Arguments on the Campaign Finance Law | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/sports/pro-football-giants-reject-stadium-mediator.html | PRO FOOTBALL; Giants Reject Stadium Mediator | False | By Richard Sandomir | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/nyregion/37-injured-in-fire-at-newark-apartments.html | 37 Injured in Fire At Newark Apartments | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/world/struggle-for-iraq-us-budget-78-bush-s-postwar-spending-plan-for-military.html | THE STRUGGLE FOR IRAQ: U.S. BUDGET; 78% of Bush's Postwar Spending Plan Is for Military | False | By Richard W. Stevenson | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/business/business-digest-223808.html | BUSINESS DIGEST | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/business/nokia-forecast-worries-skeptical-investors.html | Nokia Forecast Worries Skeptical Investors | False | By Alan Cowell | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/us/a-macho-candidate-for-governor-and-his-achilles-heel-women.html | A Macho Candidate for Governor and His Achilles' Heel: Women | False | By Katharine Q. Seelye With John M. Broder | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/international/middleeast/several-israeli-soldiers-die-in-suicide-bombing.html | Several Israeli Soldiers Die in Suicide Bombing Outside Base | False | By James Bennet With Greg Myre | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/nyregion/judge-allows-911-suits-to-proceed.html | Judge Allows 9/11 Suits to Proceed | False | By Kirk Semple | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/nyregion/public-lives-worried-about-a-foreign-policy-of-going-it-alone.html | PUBLIC LIVES; Worried About a Foreign Policy of Going It Alone | False | By Chris Hedges | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/business/world-business-briefing-middle-east-oil-needs-for-iraq.html | World Business Briefing | Middle East: Oil Needs For Iraq | False | By Agence France-Presse | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/business/world-business-briefing-asia-japan-fire-cuts-steel-output.html | World Business Briefing | Asia: Japan: Fire Cuts Steel Output | False | By Ken Belson (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/nyregion/metro-briefing-new-york.html | Metro Briefing New York | False | By The New York Times | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/science/a-battle-for-turf-where-threatened-grizzlies-still-roam.html | A Battle for Turf Where Threatened Grizzlies Still Roam | False | By Jim Robbins | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/health/vital-signs-patterns-disturbing-the-nighttime-peace.html | VITAL SIGNS: PATTERNS; Disturbing the Nighttime Peace | False | By John O'Neil | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/nyregion/senator-clinton-says-no-to-04-but-playfulness-hints-at-yes.html | Senator Clinton Says No to '04, but Playfulness Hints at Yes | False | By Jim Dwyer | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/business/confidentiality-at-treasury-seen-as-issue-in-insider-case.html | Confidentiality At Treasury Seen as Issue In Insider Case | False | By Jonathan Fuerbringer | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/nyregion/corrections-226297.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/sports/tennis-from-center-court-to-center-stage-for-a-day.html | TENNIS; From Center Court to Center Stage, for a Day | False | By Christopher Clarey | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/nyregion/some-feel-pinch-others-squeeze-tight-times-elderly-neighbors-travel-different.html | Some Feel Pinch, Others a Squeeze; In Tight Times, Elderly Neighbors Travel Different Paths | False | By Anthony Depalma | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/science/a-cosmic-quandary-224715.html | A Cosmic Quandary | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/science/grooming-in-the-dark-224804.html | Grooming in the Dark | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/style/IHT-positively-medievalfashionable-armor-for-a-jittery-world.html | Positively medieval:fashionable armor for a jittery world | False | By Suzy Menkes, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/arts/cabaret-review-a-series-of-melodious-marriages.html | CABARET REVIEW; A Series of Melodious Marriages | False | By Anthony Tommasini | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/opinion/l-firefighters-transfers-215791.html | Firefighters' Transfers | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/opinion/l-bush-s-status-report-on-iraq-224618.html | Bush's Status Report on Iraq | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/sports/football-the-jets-want-to-squeeze-more-plays-out-of-their-offense.html | FOOTBALL; The Jets Want to Squeeze More Plays Out of Their Offense | False | By Judy Battista | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/IHT-bushs-plea-draws-praise-but-few-iraq-contributions.html | Bush's plea draws praise, but few Iraq contributions | False | By Brian Knowlton, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/nyregion/inside-223972.html | INSIDE | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/opinion/l-abbas-s-departure-what-s-changed-224790.html | Abbas's Departure: What's Changed? | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/nyregion/quirky-runway-hits-signal-a-mood-swing.html | Quirky Runway Hits Signal a Mood Swing | False | By Ruth La Ferla | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/classified/paid-notice-deaths-dinan-jeannette.html | Paid Notice: Deaths DINAN, JEANNETTE | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/fashion/minis-catch-on.html | Minis Catch On | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/classified/paid-notice-deaths-roberts-n-craig.html | Paid Notice: Deaths ROBERTS, N. CRAIG | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/classified/paid-notice-deaths-reingold-haim.html | Paid Notice: Deaths REINGOLD, HAIM | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/classified/paid-notice-deaths-kaufman-esther-nee-nelson.html | Paid Notice: Deaths KAUFMAN, ESTHER (NEE NELSON) | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/health/vital-signs-hazards-outbreak-on-the-concert-circuit.html | VITAL SIGNS: HAZARDS; Outbreak on the Concert Circuit | False | By John O'Neil | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/opinion/IHT-1953-chief-justice-vinson-dies-in-our-pages100-75-and-50-years-ago.html | 1953 Chief Justice Vinson Dies : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/business/business-travel-on-the-ground-in-providence-a-mecca-for-tourism-and-the-arts.html | BUSINESS TRAVEL; ON THE GROUND -- In Providence; A Mecca For Tourism And the Arts | False | By Julie Flaherty | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/us/foundations-win-a-point-on-charities.html | Foundations Win a Point On Charities | False | By Stephanie Strom | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/international/middleeast/french-veto-threat-delays-un-vote-on-libya.html | French Veto Threat Delays U.N. Vote on Libya Sanctions | False | By Felicity Barringer | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/world/struggle-for-iraq-mood-iraq-bush-s-speech-sampling-public-pulse-finds-varying.html | THE STRUGGLE FOR IRAQ: THE MOOD; On Iraq and Bush's Speech, a Sampling of the Public Pulse Finds Varying Beats | False | By David M. Halbfinger | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/health/calculating-the-toll-of-trauma.html | Calculating The Toll Of Trauma | False | By Erica Goode | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/classified/paid-notice-deaths-wolfe-rose.html | Paid Notice: Deaths WOLFE, ROSE | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/world/world-briefing-asia-singapore-suspected-sars-case.html | World Briefing | Asia: Singapore: Suspected Sars Case | False | By Keith Bradsher (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/us/two-years-later-following-up-amid-enduring-tears-survivors-working-hard-turn.html | TWO YEARS LATER: FOLLOWING UP; Amid the Enduring Tears, Survivors Working Hard to turn a Page | False | By Leslie Eaton | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/us/fewer-people-on-medicare-are-dropped-by-hmo-s.html | Fewer People On Medicare Are Dropped By H.M.O.'s | False | By Robert Pear | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/classified/paid-notice-deaths-graubard-blanche-k.html | Paid Notice: Deaths GRAUBARD, BLANCHE K. | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/sports/pro-football-for-giants-mitchell-a-role-reversal.html | PRO FOOTBALL; For Giants' Mitchell, a Role Reversal | False | By Lynn Zinser | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/business/2-giants-make-separate-deals-for-drugs.html | 2 Giants Make Separate Deals for Drugs | False | By Andrew Pollack | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/business/company-news-american-healthways-to-buy-statusone-for-65-million.html | COMPANY NEWS; AMERICAN HEALTHWAYS TO BUY STATUSONE FOR $65 MILLION | False | By Dow Jones; Ap | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/arts/critic-s-choice-new-cd-s-from-funk-to-true-art-music.html | CRITIC'S CHOICE/New CD's; From Funk to True Art Music | False | By Ben Ratliff | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/sports/baseball-despite-bonds-s-loss-the-show-goes-on.html | BASEBALL; Despite Bonds's Loss, the Show Goes On | False | By Michael Arkush | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/opinion/IHT-light-pollution-letters-to-the-editor.html | Light pollution : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/nyregion/metro-briefing-new-york-queens-man-sentenced-for-biting-officer-s-ear.html | Metro Briefing | New York: Queens: Man Sentenced For Biting Officer's Ear | False | By Stacy Albin (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/us/james-rachels-ethicist-62-ignited-euthanasia-debate.html | James Rachels, Ethicist, 62; Ignited Euthanasia Debate | False | By Anahad O'Connor | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-09 | 2003-09-09 | https://www.nytimes.com/2003/09/09/opinion/presidential-character.html | Presidential Character | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-10 | 2003-09-10 | https://www.nytimes.com/2003/09/10/nyregion/the-overhead-just-a-scaffold-for-city-s-repairmen-shop-may-be-the-sidewalk.html | The Overhead? Just a Scaffold; For City's Repairmen, Shop May Be the Sidewalk | False | By Joseph Berger | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-09-10 | 2003-09-10 | https://www.nytimes.com/2003/09/10/classified/paid-notice-deaths-konvitz-milton-r.html | Paid Notice: Deaths KONVITZ, MILTON R. | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-10 | 2003-09-10 | https://www.nytimes.com/2003/09/10/us/washington-talk-seeking-the-words-that-will-win-back-the-house.html | Washington Talk; Seeking the Words That Will Win Back the House | False | By Sheryl Gay Stolberg | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-10 | 2003-09-10 | https://www.nytimes.com/2003/09/10/nyregion/c-corrections-240443.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-10 | 2003-09-10 | https://www.nytimes.com/2003/09/10/sports/tv-sports-the-decline-and-fall-of-sports-ratings.html | TV SPORTS; The Decline and Fall of Sports Ratings | False | By Richard Sandomir | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-10 | 2003-09-10 | https://www.nytimes.com/2003/09/10/classified/paid-notice-deaths-kronley-shirley.html | Paid Notice: Deaths KRONLEY, SHIRLEY | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-10 | 2003-09-10 | https://www.nytimes.com/2003/09/10/opinion/IHT-1953autographs-classified-in-our-pages100-75-and-50-years-ago.html | 1953:Autographs Classified : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-10 | 2003-09-10 | https://www.nytimes.com/2003/09/10/us/diet-proposals-reflect-nation-s-lack-of-fitness.html | U.S. Diet Proposals Reflect Nation's Lack of Fitness | False | By Marian Burros | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-10 | 2003-09-10 | https://www.nytimes.com/2003/09/10/opinion/finding-the-face-of-terror-in-data.html | Finding The Face Of Terror In Data | False | By John M. Poindexter | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-10 | 2003-09-10 | https://www.nytimes.com/2003/09/10/sports/football-bucs-add-some-beef-to-offense.html | FOOTBALL; Bucs Add Some Beef To Offense | False | By Thomas George | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-10 | 2003-09-10 | https://www.nytimes.com/2003/09/10/business/4-big-canadian-banks-split-jobs-of-chairman-and-chief.html | 4 Big Canadian Banks Split Jobs of Chairman and Chief | False | By Bernard Simon | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-10 | 2003-09-10 | https://www.nytimes.com/2003/09/10/dining/food-stuff-a-venerable-bakery-gets-a-makeover-as-a-cafe.html | FOOD STUFF; A Venerable Bakery Gets a Makeover as a Cafe | False | By Florence Fabricant | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-10 | 2003-09-10 | https://www.nytimes.com/2003/09/10/us/two-years-later-memorials-and-tributes.html | TWO YEARS LATER; Memorials and Tributes | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-10 | 2003-09-10 | https://www.nytimes.com/2003/09/10/business/world-business-briefing-asia-japan-stocks-surge.html | World Business Briefing | Asia: Japan: Stocks Surge | False | By Ken Belson (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-10 | 2003-09-10 | https://www.nytimes.com/2003/09/10/opinion/IHT-1928racing-car-kills-spectators-in-our-pages100-75-and-50-years.html | 1928:Racing Car Kills Spectators : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-10 | 2003-09-10 | https://www.nytimes.com/2003/09/10/dining/a-restaurant-in-mourning-keeps-its-sights-on-its-stars.html | A Restaurant in Mourning Keeps Its Sights on Its Stars | False | By Steven Greenhouse | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-10 | 2003-09-10 | https://www.nytimes.com/2003/09/10/opinion/paying-the-bills-for-iraq.html | Paying the Bills for Iraq | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-10 | 2003-09-10 | https://www.nytimes.com/2003/09/10/sports/sports-of-the-times-tigers-are-nearing-a-dubious-distinction.html | Sports of The Times; Tigers Are Nearing a Dubious Distinction | False | By Ira Berkow | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-10 | 2003-09-10 | https://www.nytimes.com/2003/09/10/dining/food-stuff-and-a-prize-in-the-package-jack.html | FOOD STUFF; And a Prize in the Package, Jack | False | By Florence Fabricant | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-10 | 2003-09-10 | https://www.nytimes.com/2003/09/10/arts/designing-dance-as-art-installation.html | Designing Dance As Art Installation | False | By Nora Fitzgerald | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-10 | 2003-09-10 | https://www.nytimes.com/2003/09/10/arts/arts-briefing-berlin-sex-and-opera.html | ARTS BRIEFING; BERLIN: SEX AND OPERA | False | By Kirsten Grieshaber | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-10 | 2003-09-10 | https://www.nytimes.com/2003/09/10/business/world-business-briefing-asia-japan-machinery-orders-fall.html | World Business Briefing | Asia: Japan: Machinery Orders Fall | False | By Ken Belson (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-10 | 2003-09-10 | https://www.nytimes.com/2003/09/10/business/media-business-advertising-alcohol-industry-pitching-products-young-audiences.html | THE MEDIA BUSINESS: ADVERTISING; Is the alcohol industry pitching products to young audiences? Congress hears two views. | False | By Nat Ives | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-10 | 2003-09-10 | https://www.nytimes.com/2003/09/10/us/country-music-review-keepin-the-nation-strong-the-gals-quiet.html | COUNTRY MUSIC REVIEW; Keepin' the Nation Strong, the Gals Quiet | False | By Ben Ratliff | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-10 | 2003-09-10 | https://www.nytimes.com/2003/09/10/nyregion/news-summary-239976.html | NEWS SUMMARY | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-10 | 2003-09-10 | https://www.nytimes.com/2003/09/10/arts/music-review-dvorak-in-spirit-revisits-new-york.html | MUSIC REVIEW; Dvorak In Spirit Revisits New York | False | By Jeremy Eichler | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-10 | 2003-09-10 | https://www.nytimes.com/2003/09/10/opinion/real-failuremongers-238759.html | 'Real 'Failuremongers' | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-10 | 2003-09-10 | https://www.nytimes.com/2003/09/10/arts/memorial-for-benny-carter.html | Memorial for Benny Carter | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-10 | 2003-09-10 | https://www.nytimes.com/2003/09/10/nyregion/on-education-no-child-left-behind-law-leaves-no-room-for-some.html | ON EDUCATION; No Child Left Behind Law Leaves No Room for Some | False | By Michael Winerip | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-10 | 2003-09-10 | https://www.nytimes.com/2003/09/10/classified/paid-notice-deaths-haines-alexander.html | Paid Notice: Deaths HAINES, ALEXANDER | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-10 | 2003-09-10 | https://www.nytimes.com/2003/09/10/opinion/whose-fault-the-blame-game-6-letters.html | Whose Fault? The Blame Game (6 Letters) | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-10 | 2003-09-10 | https://www.nytimes.com/2003/09/10/nyregion/metro-briefing-new-york-manhattan-bail-denied-in-smuggling-case.html | Metro Briefing | New York: Manhattan: Bail Denied In Smuggling Case | False | By Susan Saulny (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-10 | 2003-09-10 | https://www.nytimes.com/2003/09/10/opinion/real-failuremongers-2-letters.html | 'Real 'Failuremongers' (2 Letters) | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-10 | 2003-09-10 | https://www.nytimes.com/2003/09/10/nyregion/all-council-incumbents-win-their-primary-races-despite-many-challenges.html | All Council Incumbents Win Their Primary Races, Despite Many Challenges | False | By Jonathan P. Hicks | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-09-10 | 2003-09-10 | https://www.nytimes.com/2003/09/10/dining/25-and-under-meeting-low-expectations-happily.html | $25 AND UNDER; Meeting Low Expectations, Happily | False | By Eric Asimov | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-10 | 2003-09-10 | https://www.nytimes.com/2003/09/10/nyregion/a-new-bid-to-get-off-new-jersey-s-death-row.html | A New Bid to Get Off New Jersey's Death Row | False | By David Kocieniewski | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-10 | 2003-09-10 | https://www.nytimes.com/2003/09/10/nyregion/c-corrections-240486.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-10 | 2003-09-10 | https://www.nytimes.com/2003/09/10/sports/sports-briefing-sports-broadcasting-a-voice-of-the-mets-ready-to-step-aside.html | SPORTS BRIEFING: SPORTS BROADCASTING; A Voice of the Mets Ready to Step Aside | False | By Richard Sandomir | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-10 | 2003-09-10 | https://www.nytimes.com/2003/09/10/us/church-in-boston-to-pay-85-million-in-abuse-lawsuits.html | CHURCH IN BOSTON TO PAY $85 MILLION IN ABUSE LAWSUITS | False | By Fox Butterfield | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-10 | 2003-09-10 | https://www.nytimes.com/2003/09/10/nyregion/incumbents-victors-in-primary-battles.html | Incumbents Victors In Primary Battles | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-10 | 2003-09-10 | https://www.nytimes.com/2003/09/10/dining/corrections.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-10 | 2003-09-10 | https://www.nytimes.com/2003/09/10/business/house-blocks-treasury-work-on-pensions.html | House Blocks Treasury Work On Pensions | False | By Mary Williams Walsh | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-10 | 2003-09-10 | https://www.nytimes.com/2003/09/10/dining/c-corrections-239666.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-10 | 2003-09-10 | https://www.nytimes.com/2003/09/10/business/instant-messaging-pact-reached.html | Instant Messaging Pact Reached | False | By David D. Kirkpatrick | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-10 | 2003-09-10 | https://www.nytimes.com/2003/09/10/sports/transactions-241016.html | TRANSACTIONS | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-10 | 2003-09-10 | https://www.nytimes.com/2003/09/10/opinion/l-whose-fault-the-blame-game-238597.html | Whose Fault? The Blame Game | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-10 | 2003-09-10 | https://www.nytimes.com/2003/09/10/us/two-years-later-the-91st-floor-the-line-between-life-and-death-still-indelible.html | TWO YEARS LATER: THE 91ST FLOOR; The Line Between Life and Death, Still Indelible | False | By Michael Luo | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-10 | 2003-09-10 | https://www.nytimes.com/2003/09/10/opinion/l-whose-fault-the-blame-game-238627.html | Whose Fault? The Blame Game | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-10 | 2003-09-10 | https://www.nytimes.com/2003/09/10/business/commercial-real-estate-regional-market-manhattan-wrangling-over-cleanup-90.html | COMMERCIAL REAL ESTATE: REGIONAL MARKET -- Manhattan; Wrangling Over a Cleanup at 90 Church Street | False | By Josh Barbanel | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-10 | 2003-09-10 | https://www.nytimes.com/2003/09/10/nyregion/legislator-appears-winner-in-democratic-race-for-suffolk-county-executive.html | Legislator Appears Winner in Democratic Race for Suffolk County Executive | False | By Bruce Lambert | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-10 | 2003-09-10 | https://www.nytimes.com/2003/09/10/us/alabama-voters-crush-tax-plan-sought-by-governor.html | Alabama Voters Crush Tax Plan Sought by Governor | False | By David M. Halfbinger | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-10 | 2003-09-10 | https://www.nytimes.com/2003/09/10/international/asia/militant-behind-bali-blasts-gets-death-sentence.html | Militant Behind Bali Blasts Gets Death Sentence | False | By Jane Perlez | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-10 | 2003-09-10 | https://www.nytimes.com/2003/09/10/opinion/IHT-taste-the-quality-letters-to-the-editor.html | Taste the quality : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-10 | 2003-09-10 | https://www.nytimes.com/2003/09/10/business/business-digest-237507.html | BUSINESS DIGEST | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-10 | 2003-09-10 | https://www.nytimes.com/2003/09/10/politics/bush-calls-for-broader-police-powers-to-fight-terrorism.html | Bush Calls for Broader Police Powers to Fight Terrorism | False | By David Stout | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-10 | 2003-09-10 | https://www.nytimes.com/2003/09/10/classified/paid-notice-deaths-walsh-edward-v-jr.html | Paid Notice: Deaths WALSH, EDWARD V., JR. | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-10 | 2003-09-10 | https://www.nytimes.com/2003/09/10/sports/football-giants-green-linemen-manage-to-clear-a-path.html | FOOTBALL; Giants' Green Linemen Manage to Clear a Path | False | By Lynn Zinser | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-10 | 2003-09-10 | https://www.nytimes.com/2003/09/10/business/commercial-real-estate-landlords-and-tenants-wrestle-with-wiring.html | COMMERCIAL REAL ESTATE; Landlords and Tenants Wrestle With Wiring | False | By Terry Pristin | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-10 | 2003-09-10 | https://www.nytimes.com/2003/09/10/opinion/IHT-letters-to-the-editor-90201741978.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-10 | 2003-09-10 | https://www.nytimes.com/2003/09/10/world/us-plans-more-sea-exercises-on-halting-illegal-arms-trade.html | U.S. Plans More Sea Exercises On Halting Illegal Arms Trade | False | By Steven R. Weisman | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-10 | 2003-09-10 | https://www.nytimes.com/2003/09/10/classified/paid-notice-deaths-osborne-james-m-jr.html | Paid Notice: Deaths OSBORNE, JAMES M. JR. | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-10 | 2003-09-10 | https://www.nytimes.com/2003/09/10/world/the-struggle-for-iraq-illness-smoking-tied-to-pneumonia-cases-in-war-zones.html | THE STRUGGLE FOR IRAQ: ILLNESS; Smoking Tied to Pneumonia Cases in War Zones | False | By Lawrence K. Altman | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-10 | 2003-09-10 | https://www.nytimes.com/2003/09/10/classified/paid-notice-deaths-weinberger-howard-a-md.html | Paid Notice: Deaths WEINBERGER, HOWARD A., M.D. | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-10 | 2003-09-10 | https://www.nytimes.com/2003/09/10/nyregion/c-corrections-240508.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-10 | 2003-09-10 | https://www.nytimes.com/2003/09/10/business/daimlerchrysler-struggles-turn-corner-troubling-economic-signs-for-giant.html | DaimlerChrysler Struggles To Turn the Corner; Troubling Economic Signs for Giant Automaker | False | By Mark Landler With Micheline Maynard | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-10 | 2003-09-10 | https://www.nytimes.com/2003/09/10/opinion/l-whose-fault-the-blame-game-238619.html | Whose Fault? The Blame Game | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-10 | 2003-09-10 | https://www.nytimes.com/2003/09/10/us/edward-teller-is-dead-at-95-fierce-architect-of-h-bomb.html | Edward Teller Is Dead at 95; Fierce Architect of H-Bomb | False | By Walter Sullivan | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-09-10 | 2003-09-10 | https://www.nytimes.com/2003/09/10/nyregion/metro-briefing-new-york-brooklyn-charges-in-credit-card-scheme.html | Metro Briefing \| New York: Brooklyn Charges In Credit Card Scheme | False | By William Glaberson (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-10 | 2003-09-10 | https://www.nytimes.com/2003/09/10/classified/paid-notice-deaths-mahony-grace-m-nee-sullivan.html | Paid Notice: Deaths MAHONY, GRACE M. (NEE SULLIVAN) | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-10 | 2003-09-10 | https://www.nytimes.com/2003/09/10/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-10 | 2003-09-10 | https://www.nytimes.com/2003/09/10/classified/paid-notice-memorials-turet-sylvia.html | Paid Notice: Memorials TURET, SYLVIA | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-10 | 2003-09-10 | https://www.nytimes.com/2003/09/10/classified/paid-notice-deaths-wolfe-rose.html | Paid Notice: Deaths WOLFE, ROSE | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-10 | 2003-09-10 | https://www.nytimes.com/2003/09/10/education/article-2003091090870295192-no-title.html | Article 2003091090870295192 - No Title | False | By Elissa Gootman | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-10 | 2003-09-10 | https://www.nytimes.com/2003/09/10/nyregion/c-corrections-240516.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-10 | 2003-09-10 | https://www.nytimes.com/2003/09/10/nyregion/c-corrections-240524.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-10 | 2003-09-10 | https://www.nytimes.com/2003/09/10/nyregion/courts-and-patrols-approved-as-way-to-volleyball-peace.html | Courts and Patrols Approved As Way to Volleyball Peace | False | By Patrick Healy | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-10 | 2003-09-10 | https://www.nytimes.com/2003/09/10/business/media/primedia-said-to-be-selling-new-york-magazine.html | Primedia Said to Be Selling New York Magazine | False | By David Carr | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-10 | 2003-09-10 | https://www.nytimes.com/2003/09/10/politics/bush-calls-for-end-to-past-bickering-among-allies-on-iraq.html | Bush Calls for End to 'Past Bickering' Among Allies on Iraq | False | By David Stout | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-10 | 2003-09-10 | https://www.nytimes.com/2003/09/10/opinion/l-our-civic-duty-228974.html | Our Civic Duty | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-10 | 2003-09-10 | https://www.nytimes.com/2003/09/10/sports/IHT-tennis-roddick-must-rise-to-champions-life.html | Tennis : Roddick must rise to champion's life | False | By Christopher Clarey, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-10 | 2003-09-10 | https://www.nytimes.com/2003/09/10/nyregion/potential-witness-in-moxley-case-denies-knowing-who-killed-girl.html | Potential Witness in Moxley Case Denies Knowing Who Killed Girl | False | By Alison Leigh Cowan | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-10 | 2003-09-10 | https://www.nytimes.com/2003/09/10/dining/c-corrections-239615.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-10 | 2003-09-10 | https://www.nytimes.com/2003/09/10/nyregion/inside-239488.html | INSIDE | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-10 | 2003-09-10 | https://www.nytimes.com/2003/09/10/obituaries/edward-teller-is-dead-at-95-fierce-architect-of-hbomb.html | Edward Teller Is Dead at 95; Fierce Architect of H-Bomb | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-10 | 2003-09-10 | https://www.nytimes.com/2003/09/10/business/world-business-briefing-asia-south-korea-hanaro-stake-raised.html | World Business Briefing \| Asia: South Korea: Hanaro Stake Raised | False | By Don Kirk (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-10 | 2003-09-10 | https://www.nytimes.com/2003/09/10/sports/baseball-the-mets-lend-a-hand-to-another-contender.html | BASEBALL; The Mets Lend a Hand To Another Contender | False | By Rafael Hermoso | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-10 | 2003-09-10 | https://www.nytimes.com/2003/09/10/classified/paid-notice-deaths-shapiro-alan-peter.html | Paid Notice: Deaths SHAPIRO, ALAN PETER | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-10 | 2003-09-10 | https://www.nytimes.com/2003/09/10/world/the-struggle-for-iraq-the-un-europeans-offer-plan-to-speed-rule-by-iraqis.html | THE STRUGGLE FOR IRAQ: THE U.N.; Europeans Offer Plan To Speed Rule by Iraqis | False | By Felicity Barringer | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-10 | 2003-09-10 | https://www.nytimes.com/2003/09/10/opinion/l-tv-and-ownership-228982.html | TV and Ownership | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-10 | 2003-09-10 | https://www.nytimes.com/2003/09/10/us/a-cue-for-action.html | A Cue for Action | False | By Laurie Goodstein | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-10 | 2003-09-10 | https://www.nytimes.com/2003/09/10/sports/college-football-wake-forest-evolving-into-an-acc-power.html | COLLEGE FOOTBALL; Wake Forest Evolving Into an A.C.C. Power | False | By Viv Bernstein | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-10 | 2003-09-10 | https://www.nytimes.com/2003/09/10/nyregion/metro-briefing-new-york-manhattan-12-year-old-robbery-suspect.html | Metro Briefing \| New York: Manhattan: 12-Year-Old Robbery Suspect | False | By Tina Kelley (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-10 | 2003-09-10 | https://www.nytimes.com/2003/09/10/world/world-briefing-middle-east-saudi-arabia-parents-urged-to-report-missing-sons.html | World Briefing \| Middle East: Saudi Arabia: Parents Urged To Report Missing Sons | False | By Agence France-Presse | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-10 | 2003-09-10 | https://www.nytimes.com/2003/09/10/nyregion/farm-country-campus-goes-online-full-time.html | Farm-Country Campus Goes Online Full Time | False | By Katherine Zoepf | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-10 | 2003-09-10 | https://www.nytimes.com/2003/09/10/arts/a-long-wait-on-fame-s-doorstep.html | A Long Wait on Fame's Doorstep | False | By Hugo Lindgren | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-10 | 2003-09-10 | https://www.nytimes.com/2003/09/10/books/books-of-the-times-healing-humanity-on-his-own-terms.html | BOOKS OF THE TIMES; Healing Humanity on His Own Terms | False | By Patricia Cohen | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-10 | 2003-09-10 | https://www.nytimes.com/2003/09/10/business/extreasurer-of-enron-is-sentenced-to-5-years-in-prison.html | Ex-Treasurer of Enron Is Sentenced to 5 Years in Prison | False | By Kenneth N. Gilpin | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-10 | 2003-09-10 | https://www.nytimes.com/2003/09/10/opinion/l-keeping-hands-clean-228966.html | Keeping Hands Clean | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-10 | 2003-09-10 | https://www.nytimes.com/2003/09/10/business/treasury-head-urges-overhaul-of-freddie-mac-and-fannie-mae.html | Treasury Head Urges Overhaul of Freddie Mac and Fannie Mae | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-10 | 2003-09-10 | https://www.nytimes.com/2003/09/10/business/worldcom-agrees-on-deal-to-satisfy-more-creditors.html | WorldCom Agrees On Deal to Satisfy More Creditors | False | By Jonathan D. Glater | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-09-10 | 2003-09-10 | https://www.nytimes.com/2003/09/10/nyregion/metro-briefing-new-jersey-carlstadt-adding-express-e-zpass-lanes.html | Metro Briefing | New Jersey: Carlstadt: Adding Express E-ZPass Lanes | False | By Ronald Smothers (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-10 | 2003-09-10 | https://www.nytimes.com/2003/09/10/classified/paid-notice-deaths-zito-frank.html | Paid Notice: Deaths ZITO, FRANK | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-10 | 2003-09-10 | https://www.nytimes.com/2003/09/10/theater/theater-review-with-animals-masks-five-folk-tales-arabs-jews-have-common.html | THEATER REVIEW; With Animals and Masks, Five Folk Tales Arabs and Jews Have in Common | False | By Lawrence Van Gelder | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-10 | 2003-09-10 | https://www.nytimes.com/2003/09/10/world/world-briefing-europe-spain-basques-to-challenge-party-ban.html | World Briefing | Europe: Spain: Basques To Challenge Party Ban | False | By Dale Fuchs (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-10 | 2003-09-10 | https://www.nytimes.com/2003/09/10/nyregion/about-new-york-for-one-9-11-family-five-waves-of-grief.html | About New York; For One 9/11 Family, Five Waves of Grief | False | By Dan Barry | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-10 | 2003-09-10 | https://www.nytimes.com/2003/09/10/dining/food-stuff-color-me-orange-and-purple-red-etc.html | FOOD STUFF; Color Me Orange (and Purple, Red, etc.) | False | By Florence Fabricant | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-10 | 2003-09-10 | https://www.nytimes.com/2003/09/10/classified/paid-notice-deaths-cook-aubrey-william.html | Paid Notice: Deaths COOK, AUBREY WILLIAM | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-10 | 2003-09-10 | https://www.nytimes.com/2003/09/10/opinion/baudelaires-bird.html | Baudelaire's Bird | False | By William Safire | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-10 | 2003-09-10 | https://www.nytimes.com/2003/09/10/opinion/IHT-the-future-of-israel-letters-to-the-editor.html | The future of Israel : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-10 | 2003-09-10 | https://www.nytimes.com/2003/09/10/classified/paid-notice-memorials-beddard-anita-p.html | Paid Notice: Memorials BEDDARD, ANITA P. | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-10 | 2003-09-10 | https://www.nytimes.com/2003/09/10/world/letter-from-the-americas-chile-s-wound-30-years-later-is-still-inflamed.html | LETTER FROM THE AMERICAS; Chile's Wound, 30 Years Later, Is Still Inflamed | False | By Larry Rohter | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-10 | 2003-09-10 | https://www.nytimes.com/2003/09/10/business/world-business-briefing-europe-italy-business-confidence-rises.html | World Business Briefing | Europe: Italy: Business Confidence Rises | False | By Eric Sylvers (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-10 | 2003-09-10 | https://www.nytimes.com/2003/09/10/world/in-2-bombings-arab-attackers-kill-13-in-israel.html | In 2 Bombings, Arab Attackers Kill 13 in Israel | False | By James Bennet and Greg Myre | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-10 | 2003-09-10 | https://www.nytimes.com/2003/09/10/business/martha-stewart-magazine-drops-her-calendar.html | Martha Stewart Magazine Drops Her Calendar | False | By Constance L. Hays | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-10 | 2003-09-10 | https://www.nytimes.com/2003/09/10/business/grasso-giving-up-48-million-in-benefits.html | Grasso Giving Up $48 Million in Benefits | False | By Floyd Norris and Landon Thomas Jr. | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-10 | 2003-09-10 | https://www.nytimes.com/2003/09/10/world/the-struggle-for-iraq-iraqi-takes-seat-at-arab-league.html | THE STRUGGLE FOR IRAQ; Iraqi Takes Seat at Arab League | False | By Abeer Allam | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-10 | 2003-09-10 | https://www.nytimes.com/2003/09/10/style/IHT-a-magic-flute-at-the-chessboard.html | A Magic flute at the chessboard | False | By Mike Zwerin, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-10 | 2003-09-10 | https://www.nytimes.com/2003/09/10/arts/arts-briefing-mr-redford-goes-to-washington.html | ARTS BRIEFING; MR. REDFORD GOES TO WASHINGTON | False | By Elizabeth Olson | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-10 | 2003-09-10 | https://www.nytimes.com/2003/09/10/us/two-years-later-lawsuits-judge-s-ruling-opens-door-for-more-families-sue.html | TWO YEARS LATER: LAWSUITS; Judge's Ruling Opens Door For More Families to Sue Airlines and Port Authority | False | By Diana B. Henriques and Susan Saulny | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-10 | 2003-09-10 | https://www.nytimes.com/2003/09/10/nyregion/driver-17-in-collision-with-camp-bus-dies.html | Driver, 17, in Collision With Camp Bus Dies | False | By The New York Times | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-10 | 2003-09-10 | https://www.nytimes.com/2003/09/10/world/world-briefing-asia-thailand-capital-punishment-change.html | World Briefing | Asia: Thailand: Capital Punishment Change | False | By Raymond Bonner (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-10 | 2003-09-10 | https://www.nytimes.com/2003/09/10/world/struggle-for-iraq-military-forces-strained-iraq-mission-congress-told.html | THE STRUGGLE FOR IRAQ: THE MILITARY; Forces Strained In Iraq Mission, Congress Is Told | False | By Eric Schmitt | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-10 | 2003-09-10 | https://www.nytimes.com/2003/09/10/classified/paid-notice-deaths-sunshine-betty.html | Paid Notice: Deaths SUNSHINE, BETTY | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-10 | 2003-09-10 | https://www.nytimes.com/2003/09/10/nyregion/new-jersey-set-to-seek-damages-to-pay-for-reversing-effects-of-pollution.html | New Jersey Set to Seek Damages to Pay for Reversing Effects of Pollution | False | By Ken Stier | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-10 | 2003-09-10 | https://www.nytimes.com/2003/09/10/world/struggle-for-iraq-iraq-s-wealth-popular-idea-give-oil-money-people-rather-than.html | THE STRUGGLE FOR IRAQ: IRAQ'S WEALTH; A Popular Idea: Give Oil Money to the People Rather Than the Despots | False | By John Tierney | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-10 | 2003-09-10 | https://www.nytimes.com/2003/09/10/classified/paid-notice-deaths-gabriel-charles-a.html | Paid Notice: Deaths GABRIEL, CHARLES A. | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-10 | 2003-09-10 | https://www.nytimes.com/2003/09/10/business/world-business-briefing-asia-south-korea-debt-relief.html | World Business Briefing | Asia: South Korea: Debt Relief | False | By Don Kirk (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-10 | 2003-09-10 | https://www.nytimes.com/2003/09/10/classified/paid-notice-deaths-roberts-dr-craig.html | Paid Notice: Deaths ROBERTS, DR. CRAIG | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-10 | 2003-09-10 | https://www.nytimes.com/2003/09/10/nyregion/hacker-ran-up-300000-bill-at-the-times-the-fbi-says.html | Hacker Ran Up $300,000 Bill At The Times, The F.B.I. Says | False | By Benjamin Weiser | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-10 | 2003-09-10 | https://www.nytimes.com/2003/09/10/international/europe/swedish-foreign-minister-is-stabbed-in-stockholm-store.html | Swedish Foreign Minister Is Stabbed in Stockholm Store | False | By Alan Cowell | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-10 | 2003-09-10 | https://www.nytimes.com/2003/09/10/nyregion/mayoral-flaws-and-chances.html | Mayoral Flaws (and Chances) | False | By Michael Cooper | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-09-10 | 2003-09-10 | https://www.nytimes.com/2003/09/10/us/two-years-later-islamic-ally-questions-grow-pakistan-s-commitment-fight-taliban.html | TWO YEARS LATER: ISLAMIC ALLY; Questions Grow on Pakistan's Commitment to Fight Taliban | False | By David Rohde | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-10 | 2003-09-10 | https://www.nytimes.com/2003/09/10/classified/paid-notice-deaths-singer-rita.html | Paid Notice: Deaths SINGER, RITA | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-10 | 2003-09-10 | https://www.nytimes.com/2003/09/10/nyregion/c-corrections-240460.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-10 | 2003-09-10 | https://www.nytimes.com/2003/09/10/nyregion/hay-fever-is-delayed-not-diluted.html | Hay Fever Is Delayed, Not Diluted | False | By Robert Hanley | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-10 | 2003-09-10 | https://www.nytimes.com/2003/09/10/opinion/IHT-1903new-submarine-technology-in-our-pages100-75-and-50-years-ago.html | 1903:New Submarine Technology ; IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-10 | 2003-09-10 | https://www.nytimes.com/2003/09/10/us/for-bush-a-day-for-education-and-fund-raisers.html | For Bush, a Day for Education and Fund-Raisers | False | By Elisabeth Bumiller | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-10 | 2003-09-10 | https://www.nytimes.com/2003/09/10/dining/recipe-elbow-pasta-with-ham.html | Recipe: Elbow Pasta With Ham | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-10 | 2003-09-10 | https://www.nytimes.com/2003/09/10/business/technology-sun-microsystems-co-founder-and-chief-scientist-resigns.html | TECHNOLOGY; Sun Microsystems' Co-Founder and Chief Scientist Resigns | False | By Steve Lohr | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-10 | 2003-09-10 | https://www.nytimes.com/2003/09/10/nyregion/4-found-dead-inside-a-home-in-queens.html | 4 Found Dead Inside a Home In Queens | False | By Tina Kelley | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-10 | 2003-09-10 | https://www.nytimes.com/2003/09/10/IHT-italys-ban-on-altered-corn-is-rejected.html | Italy's ban on altered corn is rejected | False | By Paul Meller, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-10 | 2003-09-10 | https://www.nytimes.com/2003/09/10/world/struggle-for-iraq-money-war-budget-request-more-realistic-but-still-uncertain.html | THE STRUGGLE FOR IRAQ: THE MONEY; War Budget Request More Realistic but Still Uncertain | False | By Richard W. Stevenson | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-10 | 2003-09-10 | https://www.nytimes.com/2003/09/10/us/congressional-committee-agrees-on-drug-benefits.html | Congressional Committee Agrees on Drug Benefits | False | By Robert Pear | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-10 | 2003-09-10 | https://www.nytimes.com/2003/09/10/dining/the-chef-rebecca-charles-waiter-there-s-a-vegetable-in-my-soup.html | THE CHEF: REBECCA CHARLES; Waiter, There's a Vegetable in My Soup | False | By Matt Lee and Ted Lee | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-10 | 2003-09-10 | https://www.nytimes.com/2003/09/10/us/at-debate-democrats-clash-over-mideast.html | At Debate, Democrats Clash Over Mideast | False | By Adam Nagourney and Jodi Wilgoren | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-10 | 2003-09-10 | https://www.nytimes.com/2003/09/10/dining/temptation-delicious-deception-to-go-with-wine.html | TEMPTATION; Delicious Deception to Go With Wine | False | By Melissa Clark | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-10 | 2003-09-10 | https://www.nytimes.com/2003/09/10/dining/calendar.html | CALENDAR | False | By Florence Fabricant | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-10 | 2003-09-10 | https://www.nytimes.com/2003/09/10/dining/recipe-new-england-clam-chowder.html | Recipe: New England Clam Chowder | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-10 | 2003-09-10 | https://www.nytimes.com/2003/09/10/sports/baseball-yankees-are-not-at-best-but-still-beat-the-worst.html | BASEBALL; Yankees Are Not at Best, but Still Beat the Worst | False | By Bill Finley | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-10 | 2003-09-10 | https://www.nytimes.com/2003/09/10/world/world-briefing-europe-russia-israeli-rabbi-visits.html | World Briefing | Europe: Russia: Israeli Rabbi Visits | False | By Sophia Kishkovsky (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-10 | 2003-09-10 | https://www.nytimes.com/2003/09/10/nyregion/after-a-death-a-family-is-left-wondering.html | After a Death, a Family Is Left Wondering | False | By Michael Wilson | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-10 | 2003-09-10 | https://www.nytimes.com/2003/09/10/nyregion/10-named-in-attack-on-group-in-si-park.html | 10 Named in Attack on Group in S.I. Park | False | By Michael Wilson | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-10 | 2003-09-10 | https://www.nytimes.com/2003/09/10/IHT-us-aid-offer-prods-turkey-on-troops-for-iraq.html | U.S. aid offer prods Turkey on troops for Iraq | False | By Brian Knowlton, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-10 | 2003-09-10 | https://www.nytimes.com/2003/09/10/national/national-briefing-northwest.html | National Briefing Northwest | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-10 | 2003-09-10 | https://www.nytimes.com/2003/09/10/movies/leni-riefenstahl-101-dies-film-innovator-tied-to-hitler.html | Leni Riefenstahl, 101, Dies; Film Innovator Tied to Hitler | False | By Alan Riding | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-10 | 2003-09-10 | https://www.nytimes.com/2003/09/10/opinion/1-computer-maker-safety-230014.html | Computer Maker Safety | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-10 | 2003-09-10 | https://www.nytimes.com/2003/09/10/us/physicist-for-nuclear-age.html | Physicist for Nuclear Age | False | By Walter Sullivan | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-10 | 2003-09-10 | https://www.nytimes.com/2003/09/10/classified/paid-notice-deaths-goodman-saul.html | Paid Notice: Deaths GOODMAN, SAUL | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-10 | 2003-09-10 | https://www.nytimes.com/2003/09/10/opinion/1-a-fatherless-boy-226680.html | A Fatherless Boy | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-10 | 2003-09-10 | https://www.nytimes.com/2003/09/10/nyregion/iranian-s-6-year-journey-to-celebrate-democracy.html | Iranian's 6-Year Journey to Celebrate Democracy | False | By Alan Feuer | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-10 | 2003-09-10 | https://www.nytimes.com/2003/09/10/theater/theater-review-those-beggars-and-thieves-are-on-the-loose.html | THEATER REVIEW; Those Beggars And Thieves Are on the Loose | False | By Neil Genzlinger | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-10 | 2003-09-10 | https://www.nytimes.com/2003/09/10/us/national-briefing-health-and-science-grant-to-fight-dengue.html | National Briefing | Health And Science: Grant To Fight Dengue | False | By Stephanie Strom (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-10 | 2003-09-10 | https://www.nytimes.com/2003/09/10/business/world-business-briefing-australia-air-alliance-rejected.html | World Business Briefing | Australia: Air Alliance Rejected | False | By John Shaw (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-09-10 | 2003-09-10 | https://www.nytimes.com/2003/09/10/business/world-business-briefing-europe-britain-marketer-s-profit-falls.html | World Business Briefing | Europe: Britain: Marketer's Profit Falls | False | By Heather Timmons (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-10 | 2003-09-10 | https://www.nytimes.com/2003/09/10/business/employees-paying-ever-bigger-share-for-health-care.html | EMPLOYEES PAYING EVER-BIGGER SHARE FOR HEALTH CARE | False | By Milt Freudenheim | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-10 | 2003-09-10 | https://www.nytimes.com/2003/09/10/topnews/more-troops-will-destabilize-iraq-says-rumsfeld.html | More Troops Will Destabilize Iraq, Says Rumsfeld | False | By Eric Schmitt | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-10 | 2003-09-10 | https://www.nytimes.com/2003/09/10/opinion/real-failuremongers-238783.html | Real 'Failuremongers' | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-10 | 2003-09-10 | https://www.nytimes.com/2003/09/10/business/nokia-says-it-expects-flat-sales-of-handsets.html | Nokia Says It Expects Flat Sales Of Handsets | False | By Alan Cowell | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-10 | 2003-09-10 | https://www.nytimes.com/2003/09/10/national/national-briefing-health-and-science.html | National Briefing: Health and Science | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-10 | 2003-09-10 | https://www.nytimes.com/2003/09/10/nyregion/public-lives-a-broadway-baby-without-a-minute-to-spare.html | PUBLIC LIVES; A Broadway Baby Without a Minute to Spare | False | By Robin Finn | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-10 | 2003-09-10 | https://www.nytimes.com/2003/09/10/nyregion/what-will-it-be-new-york-city-for-166-million-make-it-snapple.html | What Will It Be, New York City? For $166 Million, Make It Snapple | False | By David M. Herszenhorn | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-10 | 2003-09-10 | https://www.nytimes.com/2003/09/10/classified/paid-notice-deaths-druz-william.html | Paid Notice: Deaths DRUZ, WILLIAM | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-10 | 2003-09-10 | https://www.nytimes.com/2003/09/10/dining/restaurants-it-s-mexico-in-chelsea-cue-the-iguanas.html | RESTAURANTS; It's Mexico in Chelsea: Cue the Iguanas | False | By William Grimes | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-10 | 2003-09-10 | https://www.nytimes.com/2003/09/10/dining/food-stuff-fresh-salsas-dance-to-hot-and-cool-tune.html | FOOD STUFF; Fresh Salsas Dance To Hot and Cool Tune | False | By Florence Fabricant | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-10 | 2003-09-10 | https://www.nytimes.com/2003/09/10/us/california-governor-s-race-loses-another-major-name.html | California Governor's Race Loses Another Major Name | False | By Katharine Q. Seelye and John M. Broder | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-10 | 2003-09-10 | https://www.nytimes.com/2003/09/10/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-10 | 2003-09-10 | https://www.nytimes.com/2003/09/10/business/italy-loses-ruling-on-modified-food.html | Italy Loses Ruling on Modified Food | False | By Paul Meller | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-10 | 2003-09-10 | https://www.nytimes.com/2003/09/10/news/us-aid-offer-prods-turkey-on-troops-for-iraq.html | U.S. aid offer prods Turkey on troops for Iraq | False | By Brian Knowlton, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-10 | 2003-09-10 | https://www.nytimes.com/2003/09/10/business/argentina-defaults-on-3-billion-imf-debt.html | Argentina Defaults on $3 Billion I.M.F. Debt | False | By Tony Smith | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-10 | 2003-09-10 | https://www.nytimes.com/2003/09/10/opinion/black-white-and-in-pain-2-letters.html | Black, White and in Pain (2 Letters) | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-10 | 2003-09-10 | https://www.nytimes.com/2003/09/10/us/times-names-first-editor-for-standards.html | Times Names First Editor For Standards | False | By Jacques Steinberg | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-10 | 2003-09-10 | https://www.nytimes.com/2003/09/10/sports/IHT-soccer-true-blue-loyalty-costs-little.html | Soccer : True blue loyalty costs little | False | By Rob Hughes, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-10 | 2003-09-10 | https://www.nytimes.com/2003/09/10/business/world-business-briefing-asia-singapore-sars-alarms-investors.html | World Business Briefing | Asia: Singapore: SARS Alarms Investors | False | By Wayne Arnold (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-10 | 2003-09-10 | https://www.nytimes.com/2003/09/10/technology/technology-briefing-telecommunications.html | Technology Briefing: Telecommunications | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-10 | 2003-09-10 | https://www.nytimes.com/2003/09/10/sports/sprinter-likely-to-lose-medals.html | Sprinter Likely to Lose Medals | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-10 | 2003-09-10 | https://www.nytimes.com/2003/09/10/opinion/IHT-toward-cancun-ii-get-serious-about-using-trade-to-fight-poverty.html | Toward Cancú'ŝá'·en II : Get serious about using trade to fight poverty | False | By Donald J. Johnston, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-10 | 2003-09-10 | https://www.nytimes.com/2003/09/10/nyregion/man-dies-of-west-nile-on-long-island.html | Man Dies of West Nile on Long Island | False | By Patrick Healy | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-10 | 2003-09-10 | https://www.nytimes.com/2003/09/10/classified/paid-notice-deaths-granofsky-estrella-stella.html | Paid Notice: Deaths GRANOFSKY, ESTRELLA (STELLA) | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-10 | 2003-09-10 | https://www.nytimes.com/2003/09/10/opinion/l-whose-fault-the-blame-game-238589.html | Whose Fault? The Blame Game | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-10 | 2003-09-10 | https://www.nytimes.com/2003/09/10/opinion/l-whose-fault-the-blame-game-238600.html | Whose Fault? The Blame Game | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-10 | 2003-09-10 | https://www.nytimes.com/2003/09/10/nyregion/metro-briefing-connecticut-hartford-study-on-underground-cable.html | Metro Briefing | Connecticut: Hartford: Study On Underground Cable | False | By Stacy Albin (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-10 | 2003-09-10 | https://www.nytimes.com/2003/09/10/us/two-years-later-white-house-memo-high-profile-9-11-02-shifts-low-9-11-03.html | TWO YEARS LATER: WHITE HOUSE MEMO; High Profile of 9/11/02 Shifts to Low on 9/11/03 | False | By David E. Sanger | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-10 | 2003-09-10 | https://www.nytimes.com/2003/09/10/opinion/showdown-in-cancun.html | Showdown in Cancú'ŝá'·en | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-10 | 2003-09-10 | https://www.nytimes.com/2003/09/10/theater/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-10 | 2003-09-10 | https://www.nytimes.com/2003/09/10/world/struggle-for-iraq-congress-democrats-demanding-answers-bush-his-plans-for-iraq.html | THE STRUGGLE FOR IRAQ: CONGRESS; Democrats Demanding Answers From Bush on His Plans for Iraq | False | By David Firestone | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-09-10 | 2003-09-10 | https://www.nytimes.com/2003/09/10/nyregion/fire-destroys-older-portion-of-white-plains-synagogue.html | Fire Destroys Older Portion Of White Plains Synagogue | False | By Marek Fuchs | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-10 | 2003-09-10 | https://www.nytimes.com/2003/09/10/opinion/casting-a-cold-eye-on-arctic-oil.html | Casting a Cold Eye on Arctic Oil | False | By Nicholas D. Kristof | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-10 | 2003-09-10 | https://www.nytimes.com/2003/09/10/nyregion/c-corrections-240532.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-10 | 2003-09-10 | https://www.nytimes.com/2003/09/10/nyregion/metro-briefing-new-york-salamanca-vote-on-indian-casino.html | Metro Briefing | New York: Salamanca: Vote On Indian Casino | False | By Iver Peterson (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-10 | 2003-09-10 | https://www.nytimes.com/2003/09/10/nyregion/c-corrections-240494.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-10 | 2003-09-10 | https://www.nytimes.com/2003/09/10/dining/the-minimalist-deliverance-from-the-cob.html | THE MINIMALIST; Deliverance From the Cob | False | By Mark Bittman | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-10 | 2003-09-10 | https://www.nytimes.com/2003/09/10/nyregion/jesus-statue-found-outside-midtown-church.html | Jesus Statue Found Outside Midtown Church | False | By The New York Times | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-10 | 2003-09-10 | https://www.nytimes.com/2003/09/10/nyregion/cultural-center-in-brooklyn-will-bear-name-of-slain-councilman.html | Cultural Center in Brooklyn Will Bear Name of Slain Councilman | False | By Michael Brick | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-10 | 2003-09-10 | https://www.nytimes.com/2003/09/10/politics/senate-votes-to-block-changes-in-overtime-pay-rules.html | Senate Votes to Block Changes in Overtime Pay Rules | False | By Sheryl Gay Stolberg | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-10 | 2003-09-10 | https://www.nytimes.com/2003/09/10/business/merck-and-partner-form-alliance-to-develop-drugs-based-on-rna.html | Merck and Partner Form Alliance to Develop Drugs Based on RNA | False | By Andrew Pollack | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-10 | 2003-09-10 | https://www.nytimes.com/2003/09/10/classified/paid-notice-deaths-FINDORAK-kathleen.html | Paid Notice: Deaths FINDORAK, KATHLEEN | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-10 | 2003-09-10 | https://www.nytimes.com/2003/09/10/business/market-place-sec-penalizes-schering-plough-over-a-fair-disclosure-violation.html | Market Place; S.E.C. Penalizes Schering-Plough Over a Fair Disclosure Violation | False | By Floyd Norris | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-10 | 2003-09-10 | https://www.nytimes.com/2003/09/10/sports/soccer-two-rookies-lead-metrostars-over-chinese-national-team.html | SOCCER; Two Rookies Lead MetroStars Over Chinese National Team | False | By Alex Yannis | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-10 | 2003-09-10 | https://www.nytimes.com/2003/09/10/dining/food-stuff-off-the-menu.html | FOOD STUFF; Off the Menu | False | By Florence Fabricant | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-10 | 2003-09-10 | https://www.nytimes.com/2003/09/10/opinion/straight-talk-on-judicial-nominees.html | Straight Talk on Judicial Nominees | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-10 | 2003-09-10 | https://www.nytimes.com/2003/09/10/world/world-briefing-australia-insect-thought-extinct-begins-to-breed.html | World Briefing | Australia: Insect Thought Extinct Begins To Breed | False | By Scott Veale (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-10 | 2003-09-10 | https://www.nytimes.com/2003/09/10/opinion/l-black-white-and-in-pain-238732.html | Black, White And in Pain | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-10 | 2003-09-10 | https://www.nytimes.com/2003/09/10/business/technology-new-parent-to-child-chat-do-you-download-music.html | TECHNOLOGY; New Parent-to-Child Chat: Do You Download Music? | False | By Amy Harmon | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-10 | 2003-09-10 | https://www.nytimes.com/2003/09/10/nyregion/legislator-appears-winner-in-democratic-race-for-suffolk-county-executive-pulling.html | Legislator Appears Winner in Democratic Race for Suffolk County Executive; Pulling Ahead in Yonkers | False | By Lydia Polgreen | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-10 | 2003-09-10 | https://www.nytimes.com/2003/09/10/business/despite-us-hopes-japan-continues-to-weaken-the-yen.html | Despite U.S. Hopes, Japan Continues to Weaken the Yen | False | By Jonathan Fuerbringer | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-10 | 2003-09-10 | https://www.nytimes.com/2003/09/10/business/bush-nominates-2-for-new-fed-terms.html | Bush Nominates 2 For New Fed Terms | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-10 | 2003-09-10 | https://www.nytimes.com/2003/09/10/style/IHT-vodka-with-a-tryst-in-venice.html | 'Vodka' with a tryst, in Venice | False | By Roderick Conway Morris, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-10 | 2003-09-10 | https://www.nytimes.com/2003/09/10/nyregion/c-corrections-240451.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-10 | 2003-09-10 | https://www.nytimes.com/2003/09/10/IHT-low-expectations-for-cancun-meeting-agriculture-at-heart-of-global-trade.html | Low expectations for Cancl´áä´un meeting : Agriculture at heart of global trade talks | False | By Thomas Crampton, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-10 | 2003-09-10 | https://www.nytimes.com/2003/09/10/nyregion/c-corrections-240478.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-10 | 2003-09-10 | https://www.nytimes.com/2003/09/10/business/central-bank-in-south-africa-is-expected-to-cut-key-rate.html | Central Bank in South Africa Is Expected to Cut Key Rate | False | By Nicole Itano | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-10 | 2003-09-10 | https://www.nytimes.com/2003/09/10/dining/from-short-order-to-tall-order-for-dacasse-s-new-protege.html | From Short Order to Tall Order For Ducasse's New Prot\u00e9g\u00e9\u00c9\u00c9 | False | By Florence Fabricant | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-10 | 2003-09-10 | https://www.nytimes.com/2003/09/10/nyregion/metro-briefing-new-york-brooklyn-indicted-judge-loses-challenge.html | Metro Briefing | New York: Brooklyn: Indicted Judge Loses Challenge | False | By Andy Newman (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-10 | 2003-09-10 | https://www.nytimes.com/2003/09/10/classified/paid-notice-deaths-singer-fred.html | Paid Notice: Deaths SINGER, FRED | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-10 | 2003-09-10 | https://www.nytimes.com/2003/09/10/arts/television-review-a-hero-for-today-he-s-super-techie.html | TELEVISION REVIEW; A Hero For Today: He's Super Techie | False | By Virginia Heffernan | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-10 | 2003-09-10 | https://www.nytimes.com/2003/09/10/sports/baseball-yankees-notebook-torre-hopes-a-one-game-pause-will-refresh-giambi.html | BASEBALL; YANKEES NOTEBOOK; Torre Hopes a One-Game Pause Will Refresh Giambi | False | By Bill Finley | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-10 | 2003-09-10 | https://www.nytimes.com/2003/09/10/world/africans-burden-west-s-farm-subsidies.html | Africans' Burden: West's Farm Subsidies | False | By Marc Lacey | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-09-10 | 2003-09-10 | https://www.nytimes.com/2003/09/10/classified/paid-notice-deaths-dionne-brian-j.html | Paid Notice: Deaths DIONNE, BRIAN J. | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-10 | 2003-09-10 | https://www.nytimes.com/2003/09/10/movies/film-review-river-days-no-cares-no-clothes-but-sigh-no-more.html | FILM REVIEW; River Days: No Cares, no Clothes, but (Sigh) No More | False | By Stephen Holden | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-10 | 2003-09-10 | https://www.nytimes.com/2003/09/10/nyregion/council-chief-gives-support-others-can-hum-to.html | Council Chief Gives Support Others Can Hum To | False | By Winnie Hu | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-10 | 2003-09-10 | https://www.nytimes.com/2003/09/10/nyregion/quotation-of-the-day-237779.html | QUOTATION OF THE DAY | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-10 | 2003-09-10 | https://www.nytimes.com/2003/09/10/technology/technology-briefing-hardware.html | Technology Briefing: Hardware | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-10 | 2003-09-10 | https://www.nytimes.com/2003/09/10/international/europe/world-briefing-europe.html | World Briefing: Europe | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-10 | 2003-09-10 | https://www.nytimes.com/2003/09/10/nyregion/legislator-appears-winner-democratic-race-for-suffolk-county-executive-victory.html | Legislator Appears Winner in Democratic Race for Suffolk County Executive; Victory Claim in Bridgeport | False | By Marc Santora | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-10 | 2003-09-10 | https://www.nytimes.com/2003/09/10/nyregion/james-j-crisona-96-lawyer-legislator-and-new-york-judge.html | James J. Crisona, 96, Lawyer, legislator and New York Judge | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-10 | 2003-09-10 | https://www.nytimes.com/2003/09/10/business/worldbusiness/the-aes-corporation-has-deal-to-restructure-debt.html | The AES Corporation Has Deal to Restructure Debt | False | By Tony Smith | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-10 | 2003-09-10 | https://www.nytimes.com/2003/09/10/arts/pipes-are-gone-but-organ-resounds-its-organ-damaged-9-11-trinity-church-tries.html | The Pipes Are Gone but the Organ Resounds; Its Organ Damaged on 9/11, Trinity Church Tries High Technology's Authentic Wheezes | False | By James R. Oestreich | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-10 | 2003-09-10 | https://www.nytimes.com/2003/09/10/classified/paid-notice-deaths-mckennan-dave.html | Paid Notice: Deaths MCKENNAN, DAVE | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-10 | 2003-09-10 | https://www.nytimes.com/2003/09/10/international/americas/development-bank-agrees-to-finance-gas-project-in.html | Development Bank Agrees to Finance Gas Project in Peru | False | By Juan Forero | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-10 | 2003-09-10 | https://www.nytimes.com/2003/09/10/opinion/l-whose-fault-the-blame-game-238570.html | Whose Fault? The Blame Game | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-10 | 2003-09-10 | https://www.nytimes.com/2003/09/10/pageoneplus/corrections.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-10 | 2003-09-10 | https://www.nytimes.com/2003/09/10/classified/paid-notice-deaths-oelbaum-gilbert.html | Paid Notice: Deaths OELBAUM, GILBERT | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-10 | 2003-09-10 | https://www.nytimes.com/2003/09/10/nyregion/for-new-yorks-best-digs-price-of-wow-keeps-rising.html | For New York's Best Digs, Price of 'Wow!' Keeps Rising | False | By Nadine Brozan | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-10 | 2003-09-10 | https://www.nytimes.com/2003/09/10/politics/president-bush-delivers-remarks-on-homeland-security.html | President Bush Delivers Remarks on Homeland Security | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-10 | 2003-09-10 | https://www.nytimes.com/2003/09/10/sports/sports-of-the-times-suspend-stars-unless-a-game-is-at-stake.html | Sports of The Times; Suspend Stars, Unless a Game Is at Stake | False | By Selena Roberts | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-10 | 2003-09-10 | https://www.nytimes.com/2003/09/10/sports/hockey-cautious-optimism-on-leetch.html | HOCKEY; Cautious Optimism on Leetch | False | By Jason Diamos | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-10 | 2003-09-10 | https://www.nytimes.com/2003/09/10/opinion/l-rotting-piers-a-forlorn-beauty-to-savor-228613.html | Rotting Piers: A Forlorn Beauty to Savor | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-10 | 2003-09-10 | https://www.nytimes.com/2003/09/10/sports/football-jets-need-defense-to-hold-the-line-against-miami.html | FOOTBALL; Jets Need Defense to Hold the Line against Miami | False | By Judy Battista | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-10 | 2003-09-10 | https://www.nytimes.com/2003/09/10/classified/paid-notice-deaths-kelly-martha-mccor-mick.html | Paid Notice: Deaths KELLY, MARTHA (MCCOR MICK) | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-10 | 2003-09-10 | https://www.nytimes.com/2003/09/10/world/singapore-reports-a-sars-case-at-odds-with-who-definition.html | Singapore Reports a SARS Case at Odds With W.H.O. Definition | False | By Jane Perlez | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-10 | 2003-09-10 | https://www.nytimes.com/2003/09/10/business/worldbusiness/IHT-specialized-funds-cater-to-the-need-to-earn-income.html | Specialized funds cater to the need to earn income : If not bonds, then what? | False | By Judith Rehak, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-10 | 2003-09-10 | https://www.nytimes.com/2003/09/10/sports/college-football-clarett-faces-a-charge-and-may-transfer.html | COLLEGE FOOTBALL; Clarett Faces A Charge And May Transfer | False | By Joe Drape and Mike Freeman | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-10 | 2003-09-10 | https://www.nytimes.com/2003/09/10/world/un-council-postpones-vote-on-libya-penalties.html | U.N. Council Postpones Vote on Libya Penalties | False | By Felicity Barringer | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-10 | 2003-09-10 | https://www.nytimes.com/2003/09/10/international/middleeast/more-troops-will-destabilize-iraq-says-rumsfeld.html | More Troops Will Destabilize Iraq, Says Rumsfeld | False | By Eric Schmitt | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-10 | 2003-09-10 | https://www.nytimes.com/2003/09/10/dining/color-me-orange-and-purple-red-etc.html | Color Me Orange (and Purple, Red, etc.) | False | By Florence Fabricant | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-10 | 2003-09-10 | https://www.nytimes.com/2003/09/10/international/middleeast/many-civilians-wounded-in-attack-on-us-office-in.html | Many Civilians Wounded in Attack on U.S. Office in Iraq | False | By John Tierney With Kirk Semple | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-10 | 2003-09-10 | https://www.nytimes.com/2003/09/10/dining/wine-talk-400-bottle-s-too-high?-try-its-18-cousin.html | WINE TALK; $400 Bottle's Too High? Try Its $18 Cousin | False | By Frank J. Prial | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-10 | 2003-09-10 | https://www.nytimes.com/2003/09/10/business/us-moves-to-halt-import-of-drugs-from-canada.html | U.S. Moves to Halt Import Of Drugs From Canada | False | By Gardiner Harris | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-10 | 2003-09-10 | https://www.nytimes.com/2003/09/10/nyregion/metro-briefing-new-york.html | Metro Briefing New York | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-10 | 2003-09-10 | https://www.nytimes.com/2003/09/10/classified/paid-notice-memorials-rosenberg-isabel-w.html | Paid Notice: Memorials ROSENBERG, ISABEL W. | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-09-10 | 2003-09-10 | https://www.nytimes.com/2003/09/10/us/charles-e-bennett-dies-at-92-put-in-god-we-trust-on-bills.html | Charles E. Bennett Dies at 92; Put 'In God We Trust' on Bills | False | By John Files | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-10 | 2003-09-10 | https://www.nytimes.com/2003/09/10/opinion/l-black-white-and-in-pain-238716.html | Black, White And in Pain | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-10 | 2003-09-10 | https://www.nytimes.com/2003/09/10/dining/asian-journey-snacker-s-paradise-devouring-singapore-s-endless-supper.html | ASIAN JOURNEY; Snacker's Paradise Devouring Singapore's Endless Supper | False | By R. W. Apple Jr. | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-10 | 2003-09-10 | https://www.nytimes.com/2003/09/10/business/panel-proposes-safety-changes-for-pickups-and-suv-s.html | Panel Proposes Safety Changes For Pickups And S.U.V.'s | False | By Danny Hakim | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-10 | 2003-09-10 | https://www.nytimes.com/2003/09/10/world/world-briefing-asia-north-korea-birthday-parade.html | World Briefing | Asia: North Korea: Birthday Parade | False | By James Brooke (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-10 | 2003-09-10 | https://www.nytimes.com/2003/09/10/international/middleeast/tea-and-amnesty-recover-thousands-of-antiquities.html | Tea and Amnesty Recover Thousands of Antiquities for Iraq | False | By Brian Knowlton, Br/ International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-10 | 2003-09-10 | https://www.nytimes.com/2003/09/10/classified/paid-notice-memorials-norton-william.html | Paid Notice: Memorials NORTON, WILLIAM | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-10 | 2003-09-10 | https://www.nytimes.com/2003/09/10/classified/paid-notice-deaths-tucker-marvin.html | Paid Notice: Deaths TUCKER, MARVIN | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-10 | 2003-09-10 | https://www.nytimes.com/2003/09/10/us/two-years-later-remains-found-near-ground-zero.html | TWO YEARS LATER; Remains Found Near Ground Zero | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-10 | 2003-09-10 | https://www.nytimes.com/2003/09/10/arts/warren-kremer-82-who-drew-richie-rich.html | Warren Kremer, 82, Who Drew Richie Rich | False | By Eric P. Nash | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-10 | 2003-09-10 | https://www.nytimes.com/2003/09/10/us/two-years-later-patriot-act-terror-lesson-fading-for-some-ashcroft-says.html | TWO YEARS LATER: PATRIOT ACT; Terror Lesson Fading for Some, Ashcroft Says in Manhattan | False | By Mike McIntire | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-10 | 2003-09-10 | https://www.nytimes.com/2003/09/10/nyregion/boldface-names-240010.html | BOLDFACE NAMES | False | By Joyce Wadler | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-10 | 2003-09-10 | https://www.nytimes.com/2003/09/10/business/company-briefs-239933.html | COMPANY BRIEFS | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/nyregion/c-corrections-254312.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/classified/paid-notice-deaths-lederman-ruth.html | Paid Notice: Deaths LEDERMAN, RUTH | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/us/senate-democrats-with-republican-help-block-administration-s-new-overtime-rules.html | Senate Democrats, With Republican Help, Block Administration's New Overtime Rules | False | By Sheryl Gay Stolberg | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/classified/paid-notice-deaths-georgis-ted-w.html | Paid Notice: Deaths GEORGIS, TED W. | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/garden/personal-shopper-a-world-of-pattern-to-spread-on-your-floors.html | PERSONAL SHOPPER; A World of Pattern to Spread on Your Floors | False | By Marianne Rohrlich | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/sports/baseball-notebook-heredia-showing-his-worth-to-yanks.html | BASEBALL: NOTEBOOK; Heredia Showing His Worth To Yanks | False | By Tyler Kepner | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/classified/paid-notice-memorials-mond-bertrand.html | Paid Notice: Memorials MOND, BERTRAND | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/world/qurei-accepts-palestinian-premier-post.html | Qurei Accepts Palestinian Premier Post | False | By James Bennet | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/nyregion/c-corrections-254363.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/arts/american-life-mixed-media-bearden-honored-with-national-gallery-retrospective.html | An American Life in Mixed Media; Bearden Is Honored With a National Gallery Retrospective | False | By Felicia R. Lee | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/nyregion/c-corrections-254355.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/international/europe/blair-gets-a-pass-from-iraq-intelligence-panel.html | Blair Gets a Pass From Iraq Intelligence Panel | False | By Warren Hoge | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/nyregion/blood-on-the-street-and-it-s-chic-landmark-status-for-a-meatpacking-district.html | Blood on the Street, and It's Chic; Landmark Status for a Meatpacking District | False | By Michael Brick | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/opinion/violence-in-the-mideast-2-letters.html | Violence in the Mideast (2 Letters) | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/business/mixed-data-leave-doubts-on-cancer-drug.html | Mixed Data Leave Doubts on Cancer Drug | False | By Andrew Pollack | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/classified/paid-notice-memorials-simon-michael-john.html | Paid Notice: Memorials SIMON, MICHAEL JOHN | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/us/air-travelers-adjust-to-a-vigilant-process.html | Air Travelers Adjust To a Vigilant Process | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/world/killed-in-iraq.html | Killed in Iraq | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/technology/dear-campaign-diary-seizing-the-day-online.html | Dear Campaign Diary: Seizing the Day, Online | False | By Michael Falcone | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/arts/rock-review-for-andrew-party-time-seems-to-be-all-the-time.html | ROCK REVIEW; For Andrew, Party Time Seems to Be All the Time | False | By Kelefa Sanneh | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/opinion/l-this-solemn-day-to-mourn-reflect-and-heal-voices-from-abroad-253324.html | This Solemn Day: To Mourn, Reflect and Heal; Voices From Abroad | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/garden/currents-design-where-sculpture-meets-utility-a-place-to-hang-your-coat.html | CURRENTS: DESIGN; Where Sculpture Meets Utility, A Place To Hang Your Coat | False | By Raul A. Barreneche | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/classified/paid-notice-deaths-walsh-edward-v-jr.html | Paid Notice: Deaths WALSH, EDWARD V., JR. | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/classified/paid-notice-deaths-lange-erika-berson.html | Paid Notice: Deaths LANGE, ERIKA BERSON | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/nyregion/in-yonkers-deputy-mayor-faces-former-schools-chief.html | In Yonkers, Deputy Mayor Faces Former Schools Chief | False | By Lydia Polgreen | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/opinion/this-solemn-day-to-mourn-reflect-and-heal-9-letters.html | This Solemn Day: To Mourn, Reflect and Heal (9 Letters) | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/nyregion/challenger-in-queens-race-won-t-concede-to-councilman.html | Challenger In Queens Race Won't Concede To Councilman | False | By Jonathan P. Hicks | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/business/world-business-briefing-asia-south-korea-liquor-executive-arrested.html | World Business Briefing | Asia: South Korea: Liquor Executive Arrested | False | By Don Kirk (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/international/europe/pope-struggles-while-giving-speech-in-slovakia.html | Pope Struggles While Giving Speech in Slovakia | False | By Frank Bruni | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/opinion/l-violence-in-the-mideast-253138.html | Violence in the Mideast | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/nyregion/judge-rules-against-giuliani-plan-on-sex-shops.html | Judge Rules Against Giuliani Plan on Sex Shops | False | By Susan Saulny | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/nyregion/metro-briefing-new-york-manhattan-second-arrest-in-police-shooting.html | Metro Briefing | New York: Manhattan: Second Arrest In Police Shooting | False | By Michael Wilson (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/classified/paid-notice-memorials-savas-anthony.html | Paid Notice: Memorials SAVAS, ANTHONY | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/business/the-media-business-advertising-addenda-accounts-253928.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Danny Hakim | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/business/worldbusiness/world-business-briefing.html | World Business Briefing | False | Gregory Crouch (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/business/japan-s-economy-grows-at-3.9-pace.html | Japan's Economy Grows at 3.9% Pace | False | By Ken Belson | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/sports/pro-basketball-notebook-cassell-pledges-to-energize-sprewell.html | PRO BASKETBALL: NOTEBOOK; Cassell Pledges to Energize Sprewell | False | By Chris Broussard | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/nyregion/court-session-set-today-on-rap-impresario-s-suit.html | Court Session Set Today On Rap Impresario's Suit | False | By Al Baker | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/us/leader-suggests-democrats-may-forgo-public-financing.html | Leader Suggests Democrats May Forgo Public Financing | False | By Glen Justice | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/classified/paid-notice-deaths-aschenbrand-seymour.html | Paid Notice: Deaths ASCHENBRAND, SEYMOUR | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/sports/pro-football-patriots-super-bowl-seems-like-long-ago.html | PRO FOOTBALL; Patriots' Super Bowl Seems Like Long Ago | False | By Pete Thamel | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/classified/paid-notice-deaths-sayre-harriet-hart.html | Paid Notice: Deaths SAYRE, HARRIET HART | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/sports/boxing-de-la-hoya-and-mosley-at-a-crossroads.html | BOXING; De La Hoya and Mosley at a Crossroads | False | By Clifton Brown | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/sports/baseball-sluggish-mets-maintain-they-haven-t-given-up.html | BASEBALL; Sluggish Mets Maintain They Haven't Given Up | False | By Rafael Hermoso | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/classified/paid-notice-deaths-lasky-solomon.html | Paid Notice: Deaths LASKY, SOLOMON | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/technology/circuits/a-list-of-candidate-web-sites.html | A List of Candidate Web Sites | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/world/world-briefing-europe-britain-russian-tycoon-receives-asylum.html | World Briefing | Europe: Britain: Russian Tycoon Receives Asylum | False | By Sophia Kishkovsky (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/technology/news-watch-displays-show-off-those-snapshots-hear-and-read-them-too.html | NEWS WATCH: DISPLAYS; Show Off Those Snapshots (Hear and Read Them, Too) | False | By Ian Austen | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/world/taliban-blamed-for-4-aid-workers-deaths.html | Taliban Blamed for 4 Aid Workers' Deaths | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/nyregion/national-parks-under-a-new-umbrella.html | National Parks, Under a New Umbrella | False | By Joseph Berger | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/business/new-accounts-of-meetings-at-big-board-on-chief-s-pay.html | New Accounts Of Meetings At Big Board On Chief's Pay | False | By Landon Thomas Jr. and Floyd Norris | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/nyregion/c-corrections-254320.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/opinion/IHT-1928tolstois-centenary-in-our-pages100-75-and-50-years-ago.html | 1928:Tolstol's Centenary : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/national/national-briefing-south.html | National Briefing South | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/us/house-panel-wary-on-plan-for-shuttle.html | House Panel Wary on Plan For Shuttle | False | By Warren E. Leary | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/us/bill-on-changes-in-welfare-advances-to-full-senate.html | Bill on Changes in Welfare Advances to Full Senate | False | By Robert Pear | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/national/national-briefing-mid-atlantic-maryland-baltimore-mayor-wins-primary.html | National Briefing | Mid-Atlantic: Maryland: Baltimore Mayor Wins Primary | False | By Gary Gately (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/nyregion/day-after-fire-a-synagogue-gets-help-and-makes-plans.html | Day After Fire, a Synagogue Gets Help and Makes Plans | False | By Marek Fuchs | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/classified/paid-notice-deaths-applebaum-rabbi-dr-david-and-naava.html | Paid Notice: Deaths APPLEBAUM, RABBI DR. DAVID AND NAAVA | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/nyregion/council-chief-backs-change-in-city-policy-on-immigrants.html | Council Chief Backs Change In City Policy on Immigrants | False | By Winnie Hu | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/nyregion/metro-briefing-new-york-manhattan-free-rock-concert-in-central-park.html | Metro Briefing | New York: Manhattan: Free Rock Concert In Central Park | False | By Patrick Healy (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/classified/paid-notice-memorials-friedman-paul.html | Paid Notice: Memorials FRIEDMAN, PAUL | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/nyregion/youngest-victim-died-first-in-killing-of-queens-family.html | Youngest Victim Died First In Killing of Queens Family | False | By Robert F. Worth | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/business/former-enron-treasurer-enters-guilty-plea.html | Former Enron Treasurer Enters Guilty Plea | False | By Kurt Eichenwald | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/nyregion/political-memo-low-turnout-in-primaries-gives-mayor-ammunition.html | Political Memo; Low Turnout In Primaries Gives Mayor Ammunition | False | By Michael Cooper | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/business/the-media-business-advertising-addenda-newspaper-group-fills-2-senior-posts.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Newspaper Group Fills 2 Senior Posts | False | By Danny Hakim | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/classified/paid-notice-deaths-cowen-robert-todd-ii.html | Paid Notice: Deaths COWEN, ROBERT TODD II. | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/garden/currents-lighting-what-s-smaller-than-the-tate-and-hangs-from-the-ceiling.html | CURRENTS: LIGHTING; What's Smaller Than the Tate And Hangs From the Ceiling? | False | By Craig Kellogg | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/business/technology-3com-will-cut-1000-jobs-and-close-its-last-plant.html | TECHNOLOGY; 3Com Will Cut 1,000 Jobs and Close Its Last Plant | False | By Laurie J. Flynn | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/nyregion/c-corrections-254290.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/sports/sports-briefing.html | Sports Briefing | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/business/case-that-crawled-through-courts-returns-to-go.html | Case That Crawled Through Courts Returns to Go | False | By Joseph B. Treaster | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/business/world-business-briefing-europe-britain-debenhams-bid-extended.html | World Business Briefing | Europe: Britain: Debenhams Bid Extended | False | By Heather Timmons (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/nyregion/metro-briefing-new-york.html | Metro Briefing New York | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/business/hollywood-publisher-seeks-bankruptcy-after-losing-suit.html | Hollywood Publisher Seeks Bankruptcy After Losing Suit | False | By David D. Kirkpatrick | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/us/two-years-later-the-president-president-urging-wider-us-powers-in-terrorism-law.html | TWO YEARS LATER: THE PRESIDENT; PRESIDENT URGING WIDER U.S. POWERS IN TERRORISM LAW | False | By David E. Sanger | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/us/edward-teller-a-fierce-architect-of-the-hydrogen-bomb-is-dead-at-95.html | Edward Teller, a Fierce Architect of the Hydrogen Bomb, Is Dead at 95 | False | By William J. Broad and Walter Sullivan | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/technology/what-s-next-beyond-voice-recognition-to-a-computer-that-reads-lips.html | WHAT'S NEXT; Beyond Voice Recognition, to a Computer That Reads Lips | False | By Anne Eisenberg | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/politics/white-house-backs-most-items-in-emerging-energy-package.html | White House Backs Most Items in Emerging Energy Package | False | By Carl Hulse | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/classified/paid-notice-deaths-chaifetz-eleanor.html | Paid Notice: Deaths CHAIFETZ, ELEANOR | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/IHT-reading-tea-leaves-to-find-looted-art-recovering-iraqs-stolen-treasures.html | Reading tea leaves to find looted art : Recovering Iraq's stolen treasures | False | By Brian Knowlton, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/world/world-briefing-europe-france-need-a-nose-cone.html | World Briefing | Europe: France: Need A Nose Cone? | False | By Agence France-Presse | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/business/mexican-cellphone-provider-expanding-in-latin-america.html | Mexican Cellphone Provider Expanding in Latin America | False | By John Moody | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/garden/garden-q-a.html | GARDEN Q.& A. | False | By Leslie Land | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/nyregion/jail-error-freed-youth-suspect-in-boy-s-death.html | Jail Error Freed Youth Suspect In Boy's Death | False | By Richard Lezin Jones and Ronald Smothers | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/opinion/l-this-solemn-day-to-mourn-reflect-and-heal-our-liberties-253219.html | This Solemn Day: To Mourn, Reflect and Heal; Our Liberties | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/nyregion/40-of-city-schools-fail-to-meet-us-standards.html | 40% of City Schools Fail to Meet U.S. Standards | False | By Elissa Gootman | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/technology/news-watch-fireworks-at-central-park-s-coronation-11000-chips-in-waiting.html | NEWS WATCH: FIREWORKS; At Central Park's Coronation, 11,000 Chips-in-Waiting | False | By Matthew Mirapaul | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/business/new-agency-proposed-to-oversee-freddie-mac-and-fannie-mae.html | New Agency Proposed to Oversee Freddie Mac and Fannie Mae | False | By Stephen Labaton | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/world/indonesia-sentences-defiant-islamic-militant-death-for-bali-nightclub-bombing.html | Indonesia Sentences Defiant Islamic Militant to Death for the Bali Nightclub Bombing | False | By Jane Perlez | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/us/trailing-in-california-but-hollywood-s-pick.html | Trailing in California, But Hollywood's Pick | False | By Bernard Weinraub | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/nyregion/e-corrections-253545.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/us/with-tax-plan-rejected-alabama-braces-for-cuts.html | With Tax Plan Rejected, Alabama Braces for Cuts | False | By David M. Halbfinger | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/business/worldbusiness/IHT-eurozone-gdp-seen-rising-05-in-2003-eu-slashes.html | Euro-zone GDP seen rising 0.5% in 2003 : EU slashes estimate for growth in half | False | By Eric Pfanner, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/business/merrill-media-team-moves-to-first-boston.html | Merrill Media Team Moves to First Boston | False | By Andrew Ross Sorkin | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/business/world-business-briefing-asia-indonesia-tobacco-profit-falls.html | World Business Briefing | Asia: Indonesia:Tobacco Profit Falls | False | By Wayne Arnold (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/opinion/two-years-on.html | Two Years On | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/opinion/IHT-1953earthquake-in-cyprus-in-our-pages100-75-and-50-years-ago.html | 1953:Earthquake in Cyprus : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/world/two-years-later-qaeda-leaders-bin-laden-is-seen-with-aide-on-tape.html | TWO YEARS LATER: QAEDA LEADERS; BIN LADEN IS SEEN WITH AIDE ON TAPE | False | By James Risen and David Johnston | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/arts/critic-s-notebook-for-some-the-first-notes-are-sung-at-zankel-hall.html | CRITIC'S NOTEBOOK; For Some, the First Notes Are Sung at Zankel Hall | False | By Anthony Tommasini | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/opinion/l-north-korea-s-isolation-244260.html | North Korea's Isolation | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/readersopinions/steal-this-music.html | Steal This Music? | False | By Nytimes.com | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/business/company-briefs-254487.html | COMPANY BRIEFS | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/technology/online-shopper-on-the-scent-of-natural-remedies.html | ONLINE SHOPPER; On the Scent of Natural Remedies | False | By Michelle Slatalla | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/world/a-healer-of-terror-victims-becomes-one.html | A Healer of Terror Victims Becomes One | False | By Greg Myre | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/world/world-briefing-asia-india-ban-on-prenatal-scans-ordered-enforced.html | World Briefing | Asia: India: Ban On Prenatal Scans Ordered Enforced | False | By Agence France-Presse | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/opinion/breaking-death-s-grip.html | Breaking Death's Grip | False | By Thomas L Friedman | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/business/the-media-business-advertising-addenda-operating-officer-is-leaving-burnett.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Operating Officer Is Leaving Burnett | False | By Danny Hakim | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/international/middleeast/israel-authorizes-removal-of-arafat-but-puts-off.html | Israel Authorizes Removal of Arafat, but Puts Off Action | False | By James Bennet | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/opinion/l-best-antidote-to-fear-244112.html | Best Antidote to Fear | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/technology/technology-briefing.html | Technology Briefing | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/technology/online-diary.html | ONLINE DIARY | False | By Pamela Licalzi O'Connell | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/world/limpopo-national-park-journal-refuge-for-the-wild-with-no-land-mines-please.html | Limpopo National Park Journal; Refuge for the Wild, With No Land Mines, Please | False | By Sharon Lafraniere | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/technology/state-of-the-art-cellphones-that-reach-alter-egos.html | STATE OF THE ART; Cellphones That Reach Alter Egos | False | By David Pogue | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/us/national-briefing-religion-bishops-turn-to-constitution-to-bar-gay-marriage.html | National Briefing | Religion: Bishops Turn To Constitution To Bar Gay Marriage | False | By Laurie Goodstein (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/news/new-case-not-viewed-as-harbinger-of-massive-outbreak-experts-see-less.html | New case not viewed as harbinger of massive outbreak : Experts see less SARS danger | False | By Thomas Crampton, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/technology/from-the-torch-to-the-toes-digital-insurance.html | From the Torch To the Toes, Digital Insurance | False | By Fred A. Bernstein | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/business/world-business-briefing-europe-germany-exports-increase.html | World Business Briefing | Europe: Germany : Exports Increase | False | By Petra Kappl | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/arts/television-review-coiffures-make-the-dude-he-s-downwardly-mobile.html | TELEVISION REVIEW; Coiffures Make the Dude (He's Downwardly Mobile) | False | By Alessandra Stanley | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/opinion/the-other-sept-11.html | The Other Sept. 11 | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/classified/paid-notice-memorials-thompson-nigel-bruce.html | Paid Notice: Memorials THOMPSON, NIGEL BRUCE | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/nyregion/metro-briefing-new-jersey-jersey-city-police-want-to-question-rapper.html | Metro Briefing | New Jersey : Jersey City : Police Want To Question Rapper | False | By Jonathan Miller (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/opinion/IHT-care-with-language-letters-to-the-editor.html | Care with language : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/business/the-media-business-advertising-addenda-hotjobs-ends-ties-to-creative-agency.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; HotJobs Ends Ties To Creative Agency | False | By Danny Hakim | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/business/argentina-reaches-deal-on-3-year-aid-package.html | Argentina Reaches Deal On 3-Year Aid Package | False | By Tony Smith | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/classified/paid-notice-memorials-levin-neil.html | Paid Notice: Memorials LEVIN, NEIL | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/business/market-place-a-summer-uptick-for-the-airlines-but-then-what.html | Market Place; A Summer Uptick For the Airlines, But Then What? | False | By Micheline Maynard | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/technology/how-it-works-within-a-lilliputian-player-a-hefty-archive-that-travels.html | HOW IT WORKS; Within a Lilliputian Player, a Hefty Archive That Travels | True | By J.d. Biersdorfer | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/business/troubled-healthsouth-faces-medicare-fraud-investigation.html | Troubled HealthSouth Faces Medicare Fraud Investigation | False | By Milt Freudenheim | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/technology/getting-more-from-a-pc-s-spare-time.html | Getting More From a PC's Spare Time | False | By Joan Oleck | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/nyregion/rethinking-a-hartford-museum-with-a-grand-past.html | Rethinking a Hartford Museum With a Grand Past | False | By Marc Santora | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/opinion/I-this-solemn-day-to-mourn-reflect-and-heal-my-husband-s-death-253200.html | This Solemn Day: To Mourn, Reflect and Heal; my Husband's Death | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/sports/hockey-a-day-after-nieuwendyk-goes-the-devils-sign-larionov-42.html | HOCKEY; A Day After Nieuwendyk Goes, The Devils Sign Larionov, 42 | False | By Jim Cerny | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/us/some-house-democrats-fault-dean-on-mideast.html | Some House Democrats Fault Dean on Mideast | False | By Michael Janofsky | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/opinion/we-re-not-happy-campers.html | We're Not Happy Campers | False | By Maureen Dowd | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/classified/paid-notice-deaths-rifkin-bernard-m.html | Paid Notice: Deaths RIFKIN, BERNARD M. | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/national/national-briefing-southwest.html | National Briefing Southwest | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/technology/watch-peripherals-with-its-reinvented-wheel-mouse-scampers-side-margins.html | NEWS WATCH: PERIPHERALS; With Its Reinvented Wheel, a Mouse Scampers to the Side Margins | False | By Michel Marriott | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/sports/boxing-tyson-wins-a-round-in-court.html | BOXING; Tyson Wins a Round in Court | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/classified/paid-notice-memorials-hertzan-heather.html | Paid Notice: Memorials HERTZAN, HEATHER | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/arts/critic-s-notebook-one-vision-a-hill-of-green-at-ground-zero.html | Critic's Notebook; One Vision: A Hill of Green at Ground Zero | False | By Herbert Muschamp | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/classified/paid-notice-deaths-reges-alice-m.html | Paid Notice: Deaths REGES, ALICE M. | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/us/two-years-later-the-context-counterterror-proposals-are-a-hard-sell.html | TWO YEARS LATER: THE CONTEXT; Counterterror Proposals Are a Hard Sell | False | By Eric Lichtblau | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/sports/pro-football-dolphins-won-t-consider-possibility-of-an-0-2-start.html | PRO FOOTBALL; Dolphins Won't Consider Possibility of an 0-2 Start | False | By Charlie Nobles | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/nyregion/corrections-254347.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/opinion/I-this-solemn-day-to-mourn-reflect-and-heal-253170.html | This Solemn Day: To Mourn, Reflect and Heal | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/business/economic-scene-when-it-comes-books-internet-selling-has-not-led-uniformly-low.html | Economic Scene; When it comes to books, Internet selling has not led to uniformly low prices. | False | By Virginia Postrel | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/classified/paid-notice-deaths-lustig-trudi.html | Paid Notice: Deaths LUSTIG, TRUDI | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/sports/IHT-formula-one-even-at-home-italian-drivers-are-only-a-supporting.html | Formula One : Even at home, Italian drivers are only a supporting cast | False | By Brad Spurgeon, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/world/mideast-violence-threatens-quartet-plan.html | Mideast Violence Threatens 'Quartet' Plan | False | By Steven R. Weisman | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/opinion/two-years-later-a-thousand-years-ago.html | Two Years Later, a Thousand Years Ago | False | By Robert Wright | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/nyregion/familiar-look-as-democrats-pick-state-court-candidates.html | Familiar Look as Democrats Pick State Court Candidates | False | By Leslie Eaton | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/opinion/t-this-solemn-day-to-mourn-reflect-and-heal-the-phantom-253197.html | This Solemn Day: To Mourn, Reflect and Heal; The Phantom | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/business/the-media-business-primedia-may-put-new-york-magazine-on-the-block.html | THE MEDIA BUSINESS; Primedia May Put New York Magazine on the Block | False | By David Carr | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/garden/some-new-riffs-on-the-rollaway.html | Some New Riffs On the Rollaway | False | By Elaine Louie | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/arts/bridge-playing-on-till-the-cards-come-home.html | BRIDGE; Playing On Till the Cards Come Home | False | By Alan Truscott | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/opinion/a-day-to-look-forward.html | A Day to Look Forward | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/nyregion/prosecutors-ask-skakel-lawyers-for-new-data-on-1975-murder.html | Prosecutors Ask Skakel Lawyers For New Data on 1975 Murder | False | By Alison Leigh Cowan | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/us/national-briefing-south-alabama-army-linked-to-environmental-violations.html | National Briefing | South: Alabama: Army Linked To Environmental Violations | False | By Ariel Hart (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/national/national-briefing-washington.html | National Briefing: Washington | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/nyregion/costs-mount-for-yale-and-union-as-strike-drags-on.html | Costs Mount for Yale and Union as Strike Drags On | False | By Steven Greenhouse | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/opinion/IHT-chile-30-years-later-the-legacy-of-a-crushed-dreamnever-again.html | Chile 30 years later : The legacy of a crushed dream/'Never again' | False | By Ricardo Lagos, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/opinion/IHT-safire-on-iraq-letters-to-the-editor.html | Safire on Iraq : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/opinion/IHT-two-years-later-why-the-war-on-terror-is-not-going-well.html | Two years later : Why the war on terror is not going well | False | By Gareth Evans, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/business/the-media-business-advertising-addenda-magazine-ad-pages-declined-in-august.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Magazine Ad Pages Declined in August | False | By Danny Hakim | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/technology/circuits/tips-for-avoiding-viruses-and-spam.html | Tips for Avoiding Viruses and Spam | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/business/bond-sales-a-lifeblood-for-italians-face-problems.html | Bond Sales, A Lifeblood For Italians, Face Problems | False | By Eric Sylvers | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/nyregion/quotation-of-the-day-248126.html | QUOTATION OF THE DAY | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/us/two-years-later-jobs-tourists-and-nail-biters-taking-the-city-s-pulse-after-9-11.html | TWO YEARS LATER; Jobs, Tourists and Nail-Biters: Taking the City's Pulse After 9/11 | False | By Eric Lipton and Mike McIntire | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/sports/pro-football-cowboys-new-tight-end-will-feel-right-at-home.html | PRO FOOTBALL; Cowboys' New Tight End Will Feel Right at Home | False | By Lynn Zinser | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/books/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/nyregion/news-summary-249203.html | NEWS SUMMARY | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/nyregion/two-years-later-marathoners-toiling-in-their-own-ways-in-the-wreckage-of-one-day.html | TWO YEARS LATER: MARATHONERS; Toiling in Their Own Ways In the Wreckage of One Day | False | By Michael Slackman | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/sports/football-buckeyes-suspend-clarett-for-year.html | FOOTBALL; Buckeyes Suspend Clarett for Year | False | By Mike Freeman | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/classified/paid-notice-memorials-kellerman-and-silver-dear-peter-and-david.html | Paid Notice: Memorials KELLERMAN AND SILVER DEAR PETER AND DAVID | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/politics/at-the-pentagon-sept-11-victims-remembered-as-heroes.html | At the Pentagon, Sept. 11 Victims Remembered as Heroes | False | By David Stout | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/us/survey-finds-slight-rise-in-jews-intermarrying.html | Survey Finds Slight Rise In Jews' Intermarrying | False | By Laurie Goodstein | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/sports/transactions-254894.html | TRANSACTIONS | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/international/europe/world-briefing-europe.html | World Briefing Europe | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/garden/true-or-false-con-ed-to-pay-for-blackout-food-spoilage.html | True or False: Con Ed to Pay For Blackout Food Spoilage | False | By Fred A. Bernstein | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/garden/a-tv-everyman-makes-his-debut.html | A TV Everyman Makes His Debut | False | By William L. Hamilton | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/nyregion/metro-briefing-connecticut-hartford-all-white-jury-challenged.html | Metro Briefing | Connecticut: Hartford: All-White Jury Challenged | False | By Stacey Stowe (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/opinion/l-this-solemn-day-to-mourn-reflect-and-heal-voices-from-abroad-253286.html | This Solemn Day: To Mourn, Reflect and Heal; Voices From Abroad | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/opinion/IHT-lockerbie-settlement-letters-to-the-editor.html | Lockerbie settlement : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/us/national-briefing-washington-warning-on-terror-trial.html | National Briefing | Washington: Warning On Terror Trial | False | By Philip Shenon (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/nyregion/m-konvitz-scholar-of-law-and-idealism-is-dead-at-95.html | M. Konvitz, Scholar of Law And Idealism; Is Dead at 95 | False | By Douglas Martin | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/business/world-business-briefing-europe-the-netherlands-slim-gain-at-heineken.html | World Business Briefing | Europe: The Netherlands: Slim Gain At Heineken | False | By Gregory Crouch (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/us/quayle-back-in-the-capitol-for-good-set-in-stone.html | Quayle Back In the Capitol For Good, Set in Stone | False | By Elisabeth Bumiller | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/business/world-business-briefing-europe-britain-blackout-explained.html | World Business Briefing | Europe: Britain: Blackout Explained | False | By Heather Timmons (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/garden/furniture-to-go-with-the-flow.html | Furniture to Go With the Flow | False | By Elaine Louie | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/us/national-briefing-south-alabama-accountant-sentenced-in-tax-fraud.html | National Briefing | South: Alabama: Accountant Sentenced In Tax Fraud | False | By Ariel Hart (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/pageoneplus/corrections.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/us/deal-reflects-archbishop-and-his-franciscan-roots.html | Deal Reflects Archbishop and His Franciscan Roots | False | By Fox Butterfield | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/business/gas-project-in-peru-gets-crucial-loan.html | Gas Project In Peru Gets Crucial Loan | False | By Juan Forero | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/garden/currents-enamelware-colorful-handmade-miniatures-from-a-hobbyist-turned-master.html | CURRENTS: ENAMELWARE; Colorful, Handmade Miniatures From a Hobbyist Turned Master | False | By Craig Kellogg | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/us/huge-union-decides-to-endorse-no-one-now.html | Huge Union Decides to Endorse No One Now | False | By Rachel L. Swarns | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/sports/football-two-traditions-square-off-on-saturday.html | FOOTBALL; Two Traditions Square Off on Saturday | False | By Joe Lapointe | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/garden/currents-appliances-tumbling-baking-and-shaking-with-a-multitasking-machine.html | CURRENTS: APPLIANCES; Tumbling, Baking and Shaking With a Multitasking Machine | False | By Craig Kellogg | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/nyregion/metro-briefing-new-jersey-newark-no-bail-sought-in-missile-case.html | Metro Briefing | New Jersey: Newark: No Bail Sought In Missile Case | False | By Richard Lezin Jones (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/world/attack-near-house-used-by-us-in-iraq.html | Attack Near House Used by U.S. in Iraq | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/opinion/l-this-solemn-day-to-mourn-reflect-and-heal-the-tears-253235.html | This Solemn Day: To Mourn, Reflect and Heal; The Tears | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/garden/for-this-old-program-an-all-thumbs-host.html | For This Old Program, An All-Thumbs Host | False | By Hilary De Vries | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/classified/paid-notice-memorials-mcgovern-scott.html | Paid Notice: Memorials MCGOVERN, SCOTT | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/nyregion/suffolk-democrats-optimistic-about-this-year-s-election.html | Suffolk Democrats Optimistic About This Year's Election | False | By Bruce Lambert | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/sports/baseball-tigers-offer-yanks-relief-comic-and-otherwise.html | BASEBALL; Tigers Offer Yanks Relief, Comic and Otherwise | False | By Tyler Kepner | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/classified/paid-notice-deaths-graubard-blanche.html | Paid Notice: Deaths GRAUBARD, BLANCHE | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/us/two-years-later-lawsuits-families-of-victims-file-to-meet-a-legal-deadline.html | TWO YEARS LATER: LAWSUITS; Families of Victims File to Meet a Legal Deadline | False | By Benjamin Weiser | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/business/media/magazine-ad-pages-declined-in-august.html | Magazine Ad Pages Declined in August | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/opinion/IHT-1903bubonic-plague-suspected-in-our-pages100-75-and-50-years-ago.html | 1903:Bubonic Plague Suspected : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/world/poorer-nations-plead-farmers-case-at-trade-talks.html | Poorer Nations Plead Farmers' Case at Trade Talks | False | By Elizabeth Becker and Ginger Thompson | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/opinion/l-this-solemn-day-to-mourn-reflect-and-heal-the-faces-of-loss-253189.html | This Solemn Day: To Mourn, Reflect and Heal; The Faces of Loss | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/IHT-agriculture-at-heart-of-global-trade-talks-low-expectations-for-cancun.html | Agriculture at heart of global trade talks : Low expectations for Canci'sá'en meeting | False | By Thomas Crampton, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/business/business-digest-252182.html | BUSINESS DIGEST | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/nyregion/c-corrections-254304.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/us/national-briefing-washington-white-house-meeting-for-dalai-lama.html | National Briefing | Washington: White House Meeting For Dalai Lama | False | By Richard W. Stevenson (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/classified/paid-notice-memorials-o-neill-john-p-sac.html | Paid Notice: Memorials O'NEILL, JOHN P. SAC | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/business/world-business-briefing-europe-the-netherlands-pay-package-protest.html | World Business Briefing | Europe: The Netherlands: Pay Package Protest | False | By Gregory Crouch (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/classified/paid-notice-deaths-levine-louis.html | Paid Notice: Deaths LEVINE, LOUIS | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/world/world-briefing-europe-it-just-rained-a-lot.html | World Briefing | Europe: It Just Rained a Lot | False | By Andrew C. Revkin (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/sports/pro-football-bates-fills-jets-needs-on-special-teams.html | PRO FOOTBALL; Bates Fills Jets' Needs on Special Teams | False | By Judy Battista | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/nyregion/subpoenas-seek-records-from-suffolk-gop-chairman-s-office.html | Subpoenas Seek Records From Suffolk G.O.P. Chairman's Office | False | By Patrick Healy | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/us/two-years-later-air-travel-slip-shoes-long-waits-airline-passengers-are-still.html | TWO YEARS LATER: AIR TRAVEL; Slip-On Shoes, Long Waits: Airline Passengers Are Still Adjusting | False | By Kate Zernike | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/opinion/IHT-reforming-the-un-letters-to-the-editor.html | Reforming the UN : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/sports/baseball-brooklyn-native-helps-beat-the-cyclones.html | BASEBALL; Brooklyn Native Helps Beat the Cyclones | False | By Brandon Lilly | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/classified/paid-notice-deaths-roberts-stanley.html | Paid Notice: Deaths ROBERTS, STANLEY | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/nyregion/how-the-block-was-chosen.html | How the Block Was Chosen | False | By Anthony Depalma | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/technology/news-watch-storage-a-speedy-drive-that-can-slip-into-your-pocket.html | NEWS WATCH: STORAGE; A Speedy Drive That Can Slip Into Your Pocket | False | By J.d. Biersdorfer | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/opinion/this-solemn-day-to-mourn-reflect-and-heal-a-symbol-of-life-253260.html | This Solemn Day: To Mourn, Reflect and Heal; A Symbol of Life | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/arts/television-review-just-like-your-neighbors-if-you-live-in-a-sitcom.html | TELEVISION REVIEW; Just Like Your Neighbors (if You Live in a Sitcom) | False | By Virginia Heffernan | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/business/media-business-advertising-spots-for-hummer-hybrid-prius-opposites-road.html | THE MEDIA BUSINESS: ADVERTISING; Spots for the Hummer and the hybrid Prius, opposites on the road. | False | By Danny Hakim | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/world/swedish-foreign-minister-wounded-in-knife-attack-while-shopping.html | Swedish Foreign Minister Wounded in Knife Attack While Shopping | False | By Alan Cowell | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/garden/currents-crafts-american-indian-baskets-and-blankets-ask-a-question-what-is-art.html | CURRENTS: CRAFTS; American Indian Baskets and Blankets Ask a Question, 'What Is Art?' | False | By Craig Kellogg | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/international/deal-clears-way-for-un-to-lift-libya-sanctions.html | Deal Clears Way for U.N. to Lift Libya Sanctions | False | By Terence Neilan | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/technology/digital-dealmakers-meet-in-the-middle.html | Digital Dealmakers Meet in the Middle | False | By Ken Belson | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/classified/paid-notice-memorials-matthews-judy.html | Paid Notice: Memorials MATTHEWS, JUDY | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/opinion/l-violence-in-the-mideast-253146.html | Violence in the Mideast | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/nyregion/metro-briefing-new-york-manhattan-synagogue-wins-reprieve.html | Metro Briefing | New York: Manhattan: Synagogue Wins Reprieve | False | By Daniel J. Wakin (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/us/political-memo-bush-s-speech-offers-focus-for-democrats-attacks.html | Political Memo; Bush's Speech Offers Focus for Democrats' Attacks | False | By Robin Toner | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/nyregion/metro-briefing-new-york-queens-two-more-west-nile-cases.html | Metro Briefing | New York: Queens: Two More West Nile Cases | False | By Faiza Akhtar (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/opinion/l-arnold-shows-a-flair-244740.html | Arnold Shows a Flair | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/us/national-briefing-midwest-indiana-lieutenant-governor-takes-charge.html | National Briefing | Midwest: Indiana: Lieutenant Governor Takes Charge | False | By Jo Napolitano (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/nyregion/mayor-invites-vice-president-to-skip-event-at-ground-zero.html | Mayor Invites Vice President To Skip Event At Ground Zero | False | By Mike McIntire | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/technology/election-race-first-check-out-this-bike.html | Election Race? First, Check Out This Bike | False | By Noah Shachtman | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/garden/design-dispatch-in-an-african-city-all-roads-lead-to-rome.html | Design Dispatch; In an African City, All Roads Lead to Rome | False | By Marc Lacey | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/business/drug-panel-rejects-pleas-to-curb-sales-of-a-widely-abused-painkiller.html | Drug Panel Rejects Pleas to Curb Sales of a Widely Abused Painkiller | False | By Gardiner Harris | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/garden/residential-sales.html | RESIDENTIAL SALES | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/us/two-years-later-us-bars-five-saudi-pilots-on-watch-lists.html | TWO YEARS LATER; U.S. Bars Five Saudi Pilots on Watch Lists | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/nyregion/inside-253812.html | INSIDE | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/business/technology-briefing-internet-music-industry-sued-over-amnesty.html | Technology Briefing | Internet: Music Industry Sued Over 'Amnesty' | False | By Cnet | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/sports/sports-briefing-pro-basketball-collins-to-work-on-msg.html | SPORTS BRIEFING: PRO BASKETBALL; Collins to Work on MSG | False | By Richard Sandomir | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/technology/news-watch-phones-snap-a-photo-and-ship-it-without-hanging-up.html | NEWS WATCH: PHONES; Snap a Photo And Ship It, Without Hanging Up | False | By J.d. Biersdorfer | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/national/another-911-and-the-nation-mourns-again.html | Another 9/11, and the Nation Mourns Again | False | By James Barron | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/nyregion/two-suits-filed-over-police-no-knock-raids-at-wrong-homes.html | Two Suits Filed Over Police No-Knock Raids at Wrong Homes | False | By William Glaberson | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/classified/paid-notice-memorials-golkin-andrew.html | Paid Notice: Memorials GOLKIN, ANDREW | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/technology/q-a-stop-automatic-help.html | Q&A; Stop Automatic Help | False | By J.d. Biersdorfer | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/movies/critic-s-notebook-a-star-in-toronto-promoting-without-pressure.html | CRITIC'S NOTEBOOK; A Star in Toronto, Promoting Without Pressure | False | By Elvis Mitchell | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/nyregion/c-corrections-254339.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/classified/paid-notice-memorials-travers-walter.html | Paid Notice: Memorials TRAVERS, WALTER | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/classified/paid-notice-deaths-marcus-harold-md.html | Paid Notice: Deaths MARCUS, HAROLD, M.D. | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/arts/city-opera-review-hearts-stranded-on-an-isle-by-a-sorceress-s-wiles.html | CITY OPERA REVIEW; Hearts Stranded on an Isle By a Sorceress's Wiles | False | By Anthony Tommasini | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/business/company-news-finnish-company-sells-its-tractor-division-to-agco.html | COMPANY NEWS; FINNISH COMPANY SELLS ITS TRACTOR DIVISION TO AGCO | False | By Heather Timmons (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/nyregion/ex-mayor-of-buffalo-wins-council-seat-primary.html | Ex-Mayor of Buffalo Wins Council-Seat Primary | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/nyregion/metro-briefing-new-york-westchester-court-allows-perp-walks.html | Metro Briefing | New York: Westchester: Court Allows 'Perp Walks' | False | By Stacy Albin (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/world/two-years-later-world-opinion-foreign-views-of-us-darken-after-sept-11.html | TWO YEARS LATER: WORLD OPINION; Foreign Views Of U.S. Darken After Sept. 11 | False | By Richard Bernstein | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/garden/currents-architecture-gehry-stakes-claim-scotland-with-wavy-roofed-clubhouse.html | CURRENTS: ARCHITECTURE; Gehry Stakes a Claim in Scotland With a Wavy-Roofed 'Clubhouse' | False | By Michael Killeen | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/nyregion/boldface-names-249289.html | BOLDFACE NAMES | False | By Joyce Wadler | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/classified/paid-notice-memorials-schonberg-george.html | Paid Notice: Memorials SCHONBERG, GEORGE | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/books/books-of-the-times-ostrich-feathers-amid-spanish-moss.html | BOOKS OF THE TIMES; Ostrich Feathers Amid Spanish Moss | False | By Janet Maslin | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/us/two-years-later-air-quality-study-says-ground-zero-soot-lingered.html | TWO YEARS LATER: AIR QUALITY; Study Says Ground Zero Soot Lingered | False | By Kirk Johnson | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/world/bomb-in-kurds-area-aimed-at-americans-kills-iraqi.html | Bomb in Kurds' Area, Aimed at Americans, Kills Iraqi | False | By John Tierney | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/world/rumsfeld-says-more-gi-s-would-not-help-us-in-iraq.html | Rumsfeld Says More G.I.'s Would Not Help U.S. in Iraq | False | By Eric Schmitt | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/classified/paid-notice-deaths-hamilton-ruth-taft.html | Paid Notice: Deaths HAMILTON, RUTH TAFT | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/arts/c-h-sisson-89-british-poet-a-loyal-civil-servant-by-day.html | C. H. Sisson, 89, British Poet; A Loyal Civil Servant by Day | False | By Paul Lewis | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/IHT-new-case-not-viewed-as-harbinger-of-massive-outbreak-experts-see-less.html | New case not viewed as harbinger of massive outbreak : Experts see less SARS danger | False | By Thomas Crampton, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/us/dean-asks-general-to-join-him-in-primaries-aides-say.html | Dean Asks General to Join Him in Primaries, Aides Say | False | By Jodi Wilgoren | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/sports/sports-times-families-victims-sept-11-find-they-have-friend-fassel.html | Sports of The Times; Families of the Victims of Sept. 11 Find They Have a Friend in Fassel | False | By Dave Anderson | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-11 | 2003-09-11 | https://www.nytimes.com/2003/09/11/garden/garden-notebook-you-want-a-nursery-here-s-a-reality-check.html | GARDEN NOTEBOOK; You Want a Nursery? Here's a Reality Check | False | By Ken Druse | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/international/asia/bomb-threat-targets-japanese-official.html | Bomb Threat Targets Japanese Official | False | By Agence France-Presse | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/business/senate-debates-repeal-of-fcc-media-ownership-rules.html | Senate Debates Repeal of F.C.C. Media Ownership Rules | False | By Stephen Labaton | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/arts/art-in-review-reagan-louie-orientalia-sex-in-asia.html | ART IN REVIEW; Reagan Louie -- 'Orientalia: Sex in Asia' | False | By Ken Johnson | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/international/middleast/bush-tells-returning-troops-iraq-is-crucible-in-fight-on-terror.html | Bush Tells Returning Troops Iraq Is Crucible in Fight on Terror | False | By David Stout | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/business/the-media-business-advertising-addenda-ads-for-children-focus-of-agency.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Ads for Children Focus of Agency | False | By Nat Ives | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/movies/television-review-dad-s-furious-son-s-broke-and-the-grandson-s-cute.html | TELEVISION REVIEW; Dad's Furious, Son's Broke and the Grandson's Cute | False | By Virginia Heffernan | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/us/dean-learns-pitfalls-of-a-popular-hopeful.html | Dean Learns Pitfalls Of a Popular Hopeful | False | By Jodi Wilgoren | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/opinion/IHT-two-years-later-why-the-war-on-terror-is-not-going-well.html | Two years later : Why the war on terror is not going well | False | By Gareth Evans, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/business/judge-rules-against-simon-in-mall-suit.html | Judge Rules Against Simon in Mall Suit | False | By Terry Pristin | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/nyregion/two-years-later-the-day-a-silent-tearful-pause-before-life-roars-on.html | TWO YEARS LATER: THE DAY; A Silent, Tearful Pause Before Life Roars On | False | By Janny Scott | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/opinion/to-drill-or-not-267503.html | To Drill, or Not? | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/opinion/IHT-britain-and-the-eu-letters-to-the-editor.html | Britain and the EU : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/nyregion/quotation-of-the-day-266388.html | QUOTATION OF THE DAY | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/classified/paid-notice-deaths-price-robert.html | Paid Notice: Deaths PRICE, ROBERT | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/arts/antiques-a-passion-for-blue-and-white.html | ANTIQUES; A Passion For Blue And White | False | By Wendy Moonan | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/world/aide-steps-in-for-pope-at-an-airport-to-finish-a-garbled-speech-to-slovaks.html | Aide Steps In for Pope at an Airport to Finish a Garbled Speech to Slovaks | False | By Frank Bruni | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/world/struggle-for-iraq-capital-baghdad-traffic-circle-microcosm-for-chaos.html | THE STRUGGLE FOR IRAQ: THE CAPITAL; A Baghdad Traffic Circle Is a Microcosm for Chaos | False | By John Tierney | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/opinion/l-the-anniversary-and-the-patriot-act-267481.html | The Anniversary And the Patriot Act | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/movies/taking-the-children-missing-out-on-childhood-now-hoping-to-rent-one.html | TAKING THE CHILDREN; Missing Out on Childhood, Now Hoping to Rent One | False | By Peter M. Nichols | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/business/argentine-deal-is-likely-to-be-one-of-a-kind.html | Argentine Deal Is Likely to Be One of a Kind | False | By Tony Smith | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/opinion/l-college-fund-raising-260533.html | College Fund-Raising | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/arts/art-guide.html | ART GUIDE | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/business/insurer-agrees-to-pay-penalty-in-fraud-case.html | Insurer Agrees To Pay Penalty In Fraud Case | False | By Joseph B. Treaster | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/business/galen-and-barr-make-deal-on-drug-rights-and-patents.html | Galen and Barr Make Deal on Drug Rights and Patents | False | By Brian Lavery | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/arts/design/art-listings.html | Art Listings | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/movies/dave-matthews-band-sets-free-concert.html | Dave Matthews Band Sets Free Concert | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/travel/day-trips-where-the-old-forest-roots-survive.html | DAY TRIPS; Where the Old Forest Roots Survive | False | By John Motyka | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/world/libya-and-france-reach-agreement-on-victim-compensation.html | Libya and France Reach Agreement on Victim Compensation | False | By Craig S. Smith | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/travel/day-trips-rooted-in-time.html | DAY TRIPS; Rooted in Time | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/opinion/l-for-president-my-foreign-born-child-267449.html | For President: My (Foreign-Born) Child | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/movies/film-review-an-american-in-japan-making-a-connection.html | FILM REVIEW; An American in Japan, Making a Connection | False | By Elvis Mitchell | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/opinion/early-warnings.html | Early Warnings | False | By Bob Herbert | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/movies/film-review-guitar-in-his-hand-revenge-in-his-heart.html | FILM REVIEW; Guitar in His Hand, Revenge in His Heart | False | By A. O. Scott | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/opinion/exploiting-the-atrocity.html | Exploiting The Atrocity | False | By Paul Krugman | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/us/marie-foster-early-fighter-for-voting-rights-dies-at-85.html | Marie Foster, Early Fighter For Voting Rights, Dies at 85 | False | By Douglas Martin | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/arts/art-review-redefinitions-of-drawing-go-to-the-wall-and-off-it.html | ART REVIEW; Redefinitions of Drawing Go to the Wall (and Off It) | False | By Ken Johnson | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/nyregion/metro-briefing-new-jersey-newark-county-prosecutor-is-nominated.html | Metro Briefing | New Jersey: Newark: County Prosecutor Is Nominated | False | By Ronald Smothers (NYT) | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/opinion/IHT-after-osloa-palestinian-view-one-state-for-two-people.html | After Osloa Palestinian view : One state for two people | False | By Marwan Bishara, International Herald Tribune | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/us/high-tuition-debts-and-low-pay-drain-public-interest-law.html | High Tuition Debts And Low Pay Drain Public Interest Law | False | By Jonathan D. Glater | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/opinion/suing-music-downloaders.html | Suing Music Downloaders | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/travel/driving-traveling-abroad-export-the-car.html | DRIVING; Traveling Abroad? Export the Car | False | By Rich Beattie | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/nyregion/two-years-later-ceremonies-another-9-11-and-a-nation-mourns-again.html | TWO YEARS LATER: CEREMONIES; Another 9/11, And a Nation Mourns Again | False | By James Barron | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/business/sizing-up-snapple-s-drink-deal-with-new-york-city.html | Sizing Up Snapple's Drink Deal With New York City | False | By Sherri Day | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/sports/inside-the-nfl-tough-call-to-sit-or-to-play-after-a-head-injury.html | INSIDE THE N.F.L.; Tough Call: To Sit or to Play After a Head Injury | False | By Damon Hack | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/nyregion/c-corrections-268500.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/books/books-of-the-times-when-a-receding-tide-leaves-lives-behind.html | BOOKS OF THE TIMES; When a Receding Tide Leaves Lives Behind | False | By Richard Eder | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/classified/paid-notice-deaths-kolevzon-beatrice-r.html | Paid Notice: Deaths KOLEVZON, BEATRICE R. | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/movies/dance-review-a-multilevel-partnership-is-celebrated.html | DANCE REVIEW; A Multilevel Partnership Is Celebrated | False | By Anna Kisselgoff | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/opinion/l-for-president-my-foreign-born-child-267430.html | For President: My (Foreign-Born) Child | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/nyregion/c-corrections-268518.html | Corrections | False | | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |
| 2003-09-12 | 2003-09-12 | https://www.nytimes.com/2003/09/12/sports/wrestling-wrestling-s-niche-is-growing.html | WRESTLING; Wrestling's Niche Is Growing | False | By Richard Sandomir | 2003-11-21 | TX 5-874-213 | 2009-08-06 | TX 6-683-880 | |